# Exhibit 1

| | |
|---|---|
| **From:** | LOVE, BRANDON on behalf of LOVE, BRANDON <BRANDON.LOVE@libertymutual.com> |
| **To:** | sapipCLMEZ1 |
| **Subject:** | Claim#:049388836-01 - Inbound: Attorney Demand Letter |
| **Date:** | Wednesday, September 21, 2022 10:51:04 AM |
| **Attachments:** | Demand Letter Packet - Kevelier.pdf |

**From:** Max Compton x4817 <mcompton@forthepeople.com>
**Sent:** Wednesday, September 21, 2022 2:42:30 PM
**To:** LOVE, BRANDON <Brandon.Love@LibertyMutual.com>
**Subject:** {EXTERNAL} 049388836-0

Mr. Love,

Please see the attached letter of representation and statutory demand letter for the above-referenced claim.

Thanks
Max

**Max Compton**
Attorney
My Bio

**P:** (912) 443-1017
**F:** (912) 443-1184
**A:** 25 Bull St, Suite 400, Savannah, GA 31401



*A referral is the best compliment. If you know anyone that needs our help, please have them call our office 24/7.*

CONFIDENTIALITY NOTICE: This e-mail message including attachments, if any, is intended for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message. Thank you.

# MORGAN & MORGAN®

*––– Attorneys At Law –––*

25 BULL STREET
SUITE 400
SAVANNAH, GA 31401
(912) 443-1017
FAX: (912) 443-1184

William Maxwell Compton
Direct Dial (912) 443-1017
mcompton@forthepeople.com

September 21, 2022

**VIA EMAIL and FACSIMILE ONLY**
Brandon Love
Brandon.Love@LibertyMutual.com

|  |  |  |
|---|---|---|
| **RE:** | **Insured:** | **Edward Kevelier and Nineteen Thsd O Two Waldrup, LLC** |
|  | **Claim No.:** | **049388836-01** |
|  | **Policy No.:** | **H6S-251-849956-40** |
|  | **DOL:** | **05/062022** |

Dear Mr. Love:

I am writing to advise you that I have been retained by Edward Kevelier and Nineteen Thsd O Two Waldrup, LLC in regards to the above-referenced claim. Please refrain from contacting the insureds in reference to this claim and direct all further communication to this office. Please send me a certified copy of the insureds' policy upon receipt of this correspondence.

Please also accept this correspondence as a demand, pursuant to O.C.G.A. § 33-4-6, for payment of this claim in accordance with the enclosed mitigation, remediation and repair estimates. As you know, in a letter dated June 1, 2022, Liberty Mutual denied this claim pursuant to the policy's seepage exclusion which purports to provide that:

> The policy does not provide coverage for damage due to seepage, meaning a gradual, continuous, or repeated seepage or leakage of water, steam or fuel over an extended period of time, resulting in damage to the structure, whether hidden or not. Because the damage was caused by a long-term leak, you have no coverage for the claim.

This claim decision unreasonably failed to take into consideration that the insureds policy contains the SEEPAGE EXCLUSION ENDORSEMENT, FMHO 3490 03 13 which revises the above-quoted seepage exclusion as follows:

–––––––––––––––––––– www.forthepeople.com ––––––––––––––––––––

Brandon Love
**RE: Claim No. 049388836-01**
September 21, 2022
Page 2 of 2

## SEEPAGE EXCLUSION ENDORSEMENT

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

**SECTION I – EXCLUSIONS**

**Exclusion 10**. is added:

**10.** Seepage, meaning a gradual, continuous, or repeated seepage or leakage of water, steam or fuel over a period of 14 days or more, resulting in damage to the structure. This exclusion applies unless such seepage or leakage of water, steam or fuel and the resulting damage is unknown to all "insureds" and is hidden within the walls or ceilings or beneath the floors or above the ceilings of a structure.

Since the damage arising from this loss was unknown to and hidden from the insureds, the seepage exclusion does not apply. Accordingly, coverage for this loss is afforded by the policy.

Please provide payment in accordance with the enclosed estimates to the named insureds and Morgan & Morgan Jacksonville, PLLC (W9 enclosed). Payment should be sent to Morgan & Morgan, Attn: Max Compton, 25 Bull Street, Suite 400, Savannah, GA 31401.

Please feel free to contact me with any questions or concerns. I look forward to working with Liberty Mutual to bring this claim to an amicable resolution.

Very truly yours,

**MORGAN & MORGAN**

*/s/ Max Compton*

William Maxwell Compton

WMC/wmc

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

Client:     Edward Kevelier - Mitigation
Property:   19102 Waldrop Cove
            Decatur, GA 30034

Operator:   WCULVER

Estimator:  Matthew Wilds

Type of Estimate:   Water Damage
Date Entered:       8/24/2022                    Date Assigned:

Price List:         GAAT8X_AUG22
Labor Efficiency:   Restoration/Service/Remodel
Estimate:           2022-08-24-1136-1

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**2022-08-24-1136-1**

**Main Level**

**Main Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 2.00 EA | 816.00 | 0.00 | 0.00 | 342.72 | 1,974.72 |
| 2.  Equipment setup, take down, and monitoring (hourly charge) | 15.00 HR | 0.00 | 56.77 | 0.00 | 178.83 | 1,030.38 |
| 3.  Add for personal protective equipment - Heavy duty | 12.00 EA | 0.00 | 39.07 | 37.41 | 106.31 | 612.56 |
| 4.  Remove Ductwork system - hot or cold air - 901 to 1199 SF home | 1.00 EA | 434.39 | 0.00 | 0.00 | 91.22 | 525.61 |
| 5.  Remove Air handler - with heat element - 3 ton | 1.00 EA | 71.09 | 0.00 | 0.00 | 14.93 | 86.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total:  Main Level | | | | 37.41 | 734.01 | 4,229.29 |



**Living Room**                                                  **Height: 8'**

| | |
|---|---|
| 441.33  SF Walls | 236.07  SF Ceiling |
| 677.40  SF Walls & Ceiling | 236.07  SF Floor |
| 26.23  SY Flooring | 53.92  LF Floor Perimeter |
| 61.42  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **1' 10" X 8'** | **Opens into DINING_ROOM** |
| **Missing Wall - Goes to Floor** | **7' 6" X 6' 8"** | **Opens into DINING_ROOM** |
| **Missing Wall** | **3' 5" X 8'** | **Opens into HALLWAY** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Tear-Out** | | | | | | |
| 6.  Tear out and bag wet insulation | 485.40 SF | 0.83 | 0.00 | 2.33 | 85.10 | 490.31 |
| 7.  Tear out wet drywall, cleanup, bag for disposal | 677.40 SF | 1.02 | 0.00 | 9.21 | 147.04 | 847.20 |
| 8.  Tear out non-salv floating floor & bag for disposal | 236.07 SF | 1.91 | 0.00 | 1.51 | 95.01 | 547.41 |
| 9.  Tear out baseboard | 53.92 LF | 0.52 | 0.00 | 0.00 | 5.88 | 33.92 |
| 10.  Tear out trim | 53.92 LF | 0.52 | 0.00 | 0.00 | 5.88 | 33.92 |
| *Quarter Round* | | | | | | |
| 11.  Remove Ceiling fan & light | 1.00 EA | 19.67 | 0.00 | 0.00 | 4.13 | 23.80 |
| **Equipment** | | | | | | |
| 12.  Neg. air fan/Air scrub.-XLrg (per 24 hr period)-No monit. | 2.00 DA | 0.00 | 145.85 | 0.00 | 61.26 | 352.96 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Living Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| *Dust Control during Demo.* | | | | | | |
| 13.  Dehumidifier (per 24 hour period) - XLarge - No monitoring | 3.00 EA | 0.00 | 106.50 | 0.00 | 67.10 | 386.60 |
| *1 unit for 3 days.* | | | | | | |
| 14.  Air mover (per 24 hour period) - No monitoring | 18.00 EA | 0.00 | 31.00 | 0.00 | 117.18 | 675.18 |
| *6 units for 3 days.* | | | | | | |
| Totals:  Living Room | | | | 13.05 | 588.58 | 3,391.30 |

**Dining Room**                                                                   **Height: 8'**

|  |  |
|---|---|
| 258.44  SF Walls | 115.53  SF Ceiling |
| 373.97  SF Walls & Ceiling | 115.53  SF Floor |
| 12.84  SY Flooring | 30.50  LF Floor Perimeter |
| 41.33  LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | **7' 6" X 6' 8"** | **Opens into LIVING_ROOM** |
|---|---|---|
| **Missing Wall** | **1' 10" X 8'** | **Opens into LIVING_ROOM** |
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into KITCHEN** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Tear-Out** | | | | | | |
| 15.  Tear out wet drywall, cleanup, bag for disposal | 373.97 SF | 1.02 | 0.00 | 5.09 | 81.18 | 467.72 |
| 16.  Tear out non-salv floating floor & bag for disposal | 115.53 SF | 1.91 | 0.00 | 0.74 | 46.49 | 267.89 |
| 17.  Tear out baseboard | 30.50 LF | 0.52 | 0.00 | 0.00 | 3.34 | 19.20 |
| 18.  Tear out trim | 30.50 LF | 0.52 | 0.00 | 0.00 | 3.34 | 19.20 |
| *Quarter Round* | | | | | | |
| 19.  Tear out and bag wet insulation | 287.53 SF | 0.83 | 0.00 | 1.38 | 50.41 | 290.44 |
| 20.  Remove Light fixture | 1.00 EA | 8.69 | 0.00 | 0.00 | 1.83 | 10.52 |
| **Equipment** | | | | | | |
| 21.  Air mover (per 24 hour period) - No monitoring | 12.00 EA | 0.00 | 31.00 | 0.00 | 78.12 | 450.12 |
| *4 units for 3 days.* | | | | | | |
| Totals:  Dining Room | | | | 7.21 | 264.71 | 1,525.09 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221



| Kitchen | | | | | | Height: 8' |
|---|---|---|---|---|---|---|
| | 264.44 SF Walls | | | 79.33 SF Ceiling | | |
| | 343.78 SF Walls & Ceiling | | | 79.33 SF Floor | | |
| | 8.81 SY Flooring | | | 32.50 LF Floor Perimeter | | |
| | 35.83 LF Ceil. Perimeter | | | | | |

| **Missing Wall - Goes to Floor** | | 3' 4" X 6' 8" | | **Opens into DINING_ROOM** | | |
|---|---|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | **REMOVE** | **REPLACE** | **TAX** | **O&P** | **TOTAL** |
| **Tear-Out** | | | | | | |
| 22. Tear out wet drywall, cleanup, bag for disposal | 343.78 SF | 1.02 | 0.00 | 4.68 | 74.63 | 429.97 |
| 23. Tear out non-salv floating floor & bag for disposal | 79.33 SF | 1.91 | 0.00 | 0.51 | 31.93 | 183.96 |
| 24. Tear out baseboard | 32.50 LF | 0.52 | 0.00 | 0.00 | 3.55 | 20.45 |
| 25. Tear out trim | 32.50 LF | 0.52 | 0.00 | 0.00 | 3.55 | 20.45 |
| *Quarter Round* | | | | | | |
| 26. Tear out and bag wet insulation | 158.67 SF | 0.83 | 0.00 | 0.76 | 27.82 | 160.28 |
| 27. Refrigerator - Detach | 1.00 EA | 0.00 | 29.18 | 0.00 | 6.13 | 35.31 |
| 28. Range - freestanding - electric - Detach | 1.00 EA | 0.00 | 21.89 | 0.00 | 4.60 | 26.49 |
| 29. Dishwasher - Detach | 1.00 EA | 0.00 | 56.74 | 0.00 | 11.91 | 68.65 |
| 30. Sink - double basin - Detach | 1.00 EA | 0.00 | 32.36 | 0.00 | 6.80 | 39.16 |
| 31. Tear out countertop - post formed plastic laminate | 16.92 LF | 5.20 | 0.00 | 0.00 | 18.48 | 106.46 |
| 32. Tear out cabinetry - lower (base) units | 16.92 LF | 9.41 | 0.00 | 0.00 | 33.43 | 192.65 |
| 33. Tear out cabinetry - upper (wall) units | 10.50 LF | 9.41 | 0.00 | 0.00 | 20.75 | 119.56 |
| 34. Remove Light fixture | 1.00 EA | 8.69 | 0.00 | 0.00 | 1.83 | 10.52 |
| **Equipment** | | | | | | |
| 35. Air mover (per 24 hour period) - No monitoring | 12.00 EA | 0.00 | 31.00 | 0.00 | 78.12 | 450.12 |
| *4 units for 3 days.* | | | | | | |
| Totals: Kitchen | | | | 5.95 | 323.53 | 1,864.03 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221



**Laundry Room**                                                  **Height: 8'**

| | |
|---|---|
| 212.00 SF Walls | 42.00 SF Ceiling |
| 254.00 SF Walls & Ceiling | 42.00 SF Floor |
| 4.67 SY Flooring | 26.50 LF Floor Perimeter |
| 26.50 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Tear-Out** | | | | | | |
| 36. Tear out wet drywall, cleanup, bag for disposal | 254.00 SF | 1.02 | 0.00 | 3.45 | 55.14 | 317.67 |
| 37. Tear out non-salv floating floor & bag for disposal | 42.00 SF | 1.91 | 0.00 | 0.27 | 16.90 | 97.39 |
| 38. Tear out baseboard | 26.50 LF | 0.52 | 0.00 | 0.00 | 2.90 | 16.68 |
| 39. Tear out trim | 26.50 LF | 0.52 | 0.00 | 0.00 | 2.90 | 16.68 |
| *Quarter Round* | | | | | | |
| 40. Tear out and bag wet insulation | 84.00 SF | 0.83 | 0.00 | 0.40 | 14.72 | 84.84 |
| 41. Remove Light fixture | 1.00 EA | 8.69 | 0.00 | 0.00 | 1.83 | 10.52 |
| 42. Interior door slab only - Detach | 1.00 EA | 0.00 | 6.74 | 0.00 | 1.41 | 8.15 |
| **Equipment** | | | | | | |
| 43. Air mover (per 24 hour period) - No monitoring | 9.00 EA | 0.00 | 31.00 | 0.00 | 58.59 | 337.59 |
| *3 units for 3 days.* | | | | | | |
| Totals: Laundry Room | | | | 4.12 | 154.39 | 889.52 |



**Hallway**                                                     **Height: 8'**

| | |
|---|---|
| 488.67 SF Walls | 98.23 SF Ceiling |
| 586.90 SF Walls & Ceiling | 98.23 SF Floor |
| 10.91 SY Flooring | 61.08 LF Floor Perimeter |
| 61.08 LF Ceil. Perimeter | |

| **Missing Wall** | **3' 5" X 8'** | | **Opens into LIVING_ROOM** | | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| **Tear-Out** | | | | | | |
| 44. Tear out wet drywall, cleanup, bag for disposal | 586.90 SF | 1.02 | 0.00 | 7.98 | 127.39 | 734.01 |
| 45. Tear out non-salv floating floor & bag for disposal | 98.23 SF | 1.91 | 0.00 | 0.63 | 39.53 | 227.78 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

### CONTINUED - Hallway

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 46. Tear out baseboard | 61.08 | LF | 0.52 | 0.00 | 0.00 | 6.67 | 38.43 |
| 47. Tear out trim | 61.08 | LF | 0.52 | 0.00 | 0.00 | 6.67 | 38.43 |
| *Quarter Round* | | | | | | | |
| 48. Tear out and bag wet insulation | 98.23 | SF | 0.83 | 0.00 | 0.47 | 17.22 | 99.22 |
| 49. Remove Light fixture | 1.00 | EA | 8.69 | 0.00 | 0.00 | 1.83 | 10.52 |
| **Equipment** | | | | | | | |
| 50. Air mover (per 24 hour period) - No monitoring | 15.00 | EA | 0.00 | 31.00 | 0.00 | 97.65 | 562.65 |
| *5 units for 3 days.* | | | | | | | |
| Totals: Hallway | | | | | 9.08 | 296.96 | 1,711.04 |



| **Linen Closet** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

| 72.00 SF Walls | 4.62 SF Ceiling |
|---|---|
| 76.62 SF Walls & Ceiling | 4.62 SF Floor |
| 0.51 SY Flooring | 9.00 LF Floor Perimeter |
| 9.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Tear-Out** | | | | | | | |
| 51. Tear out wet drywall, cleanup, bag for disposal | 76.62 | SF | 1.02 | 0.00 | 1.04 | 16.63 | 95.82 |
| 52. Tear out non-salv floating floor & bag for disposal | 4.62 | SF | 1.91 | 0.00 | 0.03 | 1.85 | 10.70 |
| 53. Tear out baseboard | 9.00 | LF | 0.52 | 0.00 | 0.00 | 0.99 | 5.67 |
| 54. Tear out trim | 9.00 | LF | 0.52 | 0.00 | 0.00 | 0.99 | 5.67 |
| *Quarter Round* | | | | | | | |
| 55. Tear out and bag wet insulation | 4.62 | SF | 0.83 | 0.00 | 0.02 | 0.80 | 4.65 |
| 56. Remove Light fixture | 1.00 | EA | 8.69 | 0.00 | 0.00 | 1.83 | 10.52 |
| 57. Interior door slab only - Detach | 1.00 | EA | 0.00 | 6.74 | 0.00 | 1.41 | 8.15 |
| **Equipment** | | | | | | | |
| 58. Air mover (per 24 hour period) - No monitoring | 3.00 | EA | 0.00 | 31.00 | 0.00 | 19.53 | 112.53 |
| *1 unit for 3 days.* | | | | | | | |
| Totals: Linen Closet | | | | | 1.09 | 44.03 | 253.71 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221



**Bedroom 1**                                                                                     **Height: 8'**

| | |
|---|---|
| 356.00 SF Walls | 117.92 SF Ceiling |
| 473.92 SF Walls & Ceiling | 117.92 SF Floor |
| 13.10 SY Flooring | 44.50 LF Floor Perimeter |
| 44.50 LF Ceil. Perimeter | |



**Subroom:  Closet (1)**                                                                           **Height: 8'**

| | |
|---|---|
| 144.00 SF Walls | 17.74 SF Ceiling |
| 161.74 SF Walls & Ceiling | 17.74 SF Floor |
| 1.97 SY Flooring | 18.00 LF Floor Perimeter |
| 18.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Tear-Out** | | | | | | |
| 59.  Tear out wet drywall, cleanup, bag for disposal | 635.66 SF | 1.02 | 0.00 | 8.64 | 137.97 | 794.98 |
| 60.  Tear out wet non-salvageable carpet, cut & bag for disp. | 135.66 SF | 0.61 | 0.00 | 0.65 | 17.52 | 100.92 |
| 61.  Tear out wet carpet pad and bag for disposal | 135.66 SF | 0.57 | 0.00 | 0.65 | 16.38 | 94.36 |
| 62.  Tear out tackless strip and bag for disposal | 62.50 LF | 1.02 | 0.00 | 0.40 | 13.47 | 77.62 |
| 63.  Tear out baseboard | 62.50 LF | 0.52 | 0.00 | 0.00 | 6.83 | 39.33 |
| 64.  Tear out and bag wet insulation | 314.99 SF | 0.83 | 0.00 | 1.51 | 55.22 | 318.17 |
| 65.  Remove Ceiling fan & light | 1.00 EA | 19.67 | 0.00 | 0.00 | 4.13 | 23.80 |
| 66.  Remove Light fixture | 1.00 EA | 8.69 | 0.00 | 0.00 | 1.83 | 10.52 |
| 67.  Interior door slab only - Detach | 1.00 EA | 0.00 | 6.74 | 0.00 | 1.41 | 8.15 |
| **Equipment** | | | | | | |
| 68.  Air mover (per 24 hour period) - No monitoring | 12.00 EA | 0.00 | 31.00 | 0.00 | 78.12 | 450.12 |
| *4 units for 3 days.* | | | | | | |
| Totals:  Bedroom 1 | | | | 11.85 | 332.88 | 1,917.97 |

**RFMG LLC**

RFMG LLC
P.O. BOX 27931
Macon, GA 31221



**Bedroom 2**        **Height: 8'**

| | | | |
|---|---|---|---|
| 344.00 | SF Walls | 109.60 | SF Ceiling |
| 453.60 | SF Walls & Ceiling | 109.60 | SF Floor |
| 12.18 | SY Flooring | 43.00 | LF Floor Perimeter |
| 43.00 | LF Ceil. Perimeter | | |



**Subroom:  Closet (1)**        **Height: 8'**

| | | | |
|---|---|---|---|
| 144.00 | SF Walls | 13.14 | SF Ceiling |
| 157.14 | SF Walls & Ceiling | 13.14 | SF Floor |
| 1.46 | SY Flooring | 18.00 | LF Floor Perimeter |
| 18.00 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Tear-Out** | | | | | | |
| 69.  Tear out wet drywall, cleanup, bag for disposal | 610.74 SF | 1.02 | 0.00 | 8.31 | 132.57 | 763.83 |
| 70.  Tear out wet non-salvageable carpet, cut & bag for disp. | 122.74 SF | 0.61 | 0.00 | 0.59 | 15.86 | 91.32 |
| 71.  Tear out wet carpet pad and bag for disposal | 122.74 SF | 0.57 | 0.00 | 0.59 | 14.83 | 85.38 |
| 72.  Tear out tackless strip and bag for disposal | 61.00 LF | 1.02 | 0.00 | 0.39 | 13.14 | 75.75 |
| 73.  Tear out baseboard | 61.00 LF | 0.52 | 0.00 | 0.00 | 6.66 | 38.38 |
| 74.  Tear out and bag wet insulation | 289.22 SF | 0.83 | 0.00 | 1.39 | 50.71 | 292.15 |
| 75.  Remove Ceiling fan & light | 1.00 EA | 19.67 | 0.00 | 0.00 | 4.13 | 23.80 |
| 76.  Remove Light fixture | 1.00 EA | 8.69 | 0.00 | 0.00 | 1.83 | 10.52 |
| 77.  Interior door slab only - Detach | 1.00 EA | 0.00 | 6.74 | 0.00 | 1.41 | 8.15 |
| **Equipment** | | | | | | |
| 78.  Neg. air fan/Air scrub.-XLrg (per 24 hr period)-No monit. | 2.00 DA | 0.00 | 145.85 | 0.00 | 61.26 | 352.96 |
| *Dust Control during Demo.* | | | | | | |
| 79.  Dehumidifier (per 24 hour period) - XLarge - No monitoring | 3.00 EA | 0.00 | 106.50 | 0.00 | 67.10 | 386.60 |
| 80.  Air mover (per 24 hour period) - No monitoring | 12.00 EA | 0.00 | 31.00 | 0.00 | 78.12 | 450.12 |
| *4 units for 3 days.* | | | | | | |
| Totals:  Bedroom 2 | | | | 11.27 | 447.62 | 2,578.96 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221



### Master Bedroom                                                         Height: 8'

| | |
|---|---|
| 456.00  SF Walls | 202.22  SF Ceiling |
| 658.22  SF Walls & Ceiling | 202.22  SF Floor |
| 22.47  SY Flooring | 57.00  LF Floor Perimeter |
| 57.00  LF Ceil. Perimeter | |



### Subroom:  Closet (1)                                                   Height: 8'

| | |
|---|---|
| 157.33  SF Walls | 24.17  SF Ceiling |
| 181.50  SF Walls & Ceiling | 24.17  SF Floor |
| 2.69  SY Flooring | 19.67  LF Floor Perimeter |
| 19.67  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Tear-Out** | | | | | | |
| 81.  Tear out wet drywall, cleanup, bag for disposal | 839.72  SF | 1.02 | 0.00 | 11.42 | 182.27 | 1,050.20 |
| 82.  Tear out wet non-salvageable carpet, cut & bag for disp. | 226.39  SF | 0.61 | 0.00 | 1.09 | 29.23 | 168.42 |
| 83.  Tear out wet carpet pad and bag for disposal | 226.39  SF | 0.57 | 0.00 | 1.09 | 27.32 | 157.45 |
| 84.  Tear out tackless strip and bag for disposal | 76.67  LF | 1.02 | 0.00 | 0.49 | 16.52 | 95.21 |
| 85.  Tear out baseboard | 76.67  LF | 0.52 | 0.00 | 0.00 | 8.38 | 48.25 |
| 86.  Tear out and bag wet insulation | 341.06  SF | 0.83 | 0.00 | 1.64 | 59.79 | 344.51 |
| 87.  Remove Ceiling fan & light | 1.00  EA | 19.67 | 0.00 | 0.00 | 4.13 | 23.80 |
| 88.  Remove Light fixture | 1.00  EA | 8.69 | 0.00 | 0.00 | 1.83 | 10.52 |
| 89.  Interior door slab only - Detach | 1.00  EA | 0.00 | 6.74 | 0.00 | 1.41 | 8.15 |
| **Equipment** | | | | | | |
| 90.  Air mover (per 24 hour period) - No monitoring | 12.00  EA | 0.00 | 31.00 | 0.00 | 78.12 | 450.12 |
| *4 units for 3 days.* | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals:  Master Bedroom | | | | 15.73 | 409.00 | 2,356.63 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221



**Master Bath**                                                                    **Height: 8'**

| | |
|---|---|
| 240.00 SF Walls | 50.00 SF Ceiling |
| 290.00 SF Walls & Ceiling | 50.00 SF Floor |
| 5.56 SY Flooring | 30.00 LF Floor Perimeter |
| 30.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Tear-Out** | | | | | | |
| 91. Tear out wet drywall, cleanup, bag for disposal | 290.00 SF | 1.02 | 0.00 | 3.94 | 62.94 | 362.68 |
| 92. Tear out non-salv floating floor & bag for disposal | 50.00 SF | 1.91 | 0.00 | 0.32 | 20.13 | 115.95 |
| 93. Tear out baseboard | 30.00 LF | 0.52 | 0.00 | 0.00 | 3.28 | 18.88 |
| 94. Tear out trim | 30.00 LF | 0.52 | 0.00 | 0.00 | 3.28 | 18.88 |
| *Quarter Round* | | | | | | |
| 95. Tear out and bag wet insulation | 50.00 SF | 0.83 | 0.00 | 0.24 | 8.77 | 50.51 |
| 96. Remove Light fixture | 1.00 EA | 8.69 | 0.00 | 0.00 | 1.83 | 10.52 |
| 97. Interior door slab only - Detach | 1.00 EA | 0.00 | 6.74 | 0.00 | 1.41 | 8.15 |
| 98. Sink - single basin - Detach | 1.00 EA | 0.00 | 30.29 | 0.00 | 6.36 | 36.65 |
| 99. Tear out cabinetry - vanity and countertop | 2.75 LF | 11.75 | 0.00 | 0.00 | 6.78 | 39.09 |
| 100. Toilet - Detach | 1.00 EA | 0.00 | 50.19 | 0.00 | 10.54 | 60.73 |
| 101. Bathtub - Detach | 1.00 EA | 0.00 | 115.66 | 0.00 | 24.29 | 139.95 |
| 102. Remove Waterproof panel shower surround w/trim - up to 98 SF | 1.00 EA | 45.99 | 0.00 | 0.00 | 9.66 | 55.65 |
| 103. Water line copper cap/plug - per cap | 5.00 EA | 0.00 | 27.05 | 0.63 | 28.54 | 164.42 |
| **Equipment** | | | | | | |
| 104. Air mover (per 24 hour period) - No monitoring | 9.00 EA | 0.00 | 31.00 | 0.00 | 58.59 | 337.59 |
| *3 units for 3 days.* | | | | | | |
| Totals: Master Bath | | | | 5.13 | 246.40 | 1,419.65 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221



**Hall Bath**                                                                    **Height: 8'**

| | |
|---|---|
| 230.67  SF Walls | 48.75  SF Ceiling |
| 279.42  SF Walls & Ceiling | 48.75  SF Floor |
| 5.42  SY Flooring | 28.83  LF Floor Perimeter |
| 28.83  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Tear-Out** | | | | | | |
| 105.  Tear out wet drywall, cleanup, bag for disposal | 279.42  SF | 1.02 | 0.00 | 3.80 | 60.65 | 349.46 |
| 106.  Tear out non-salv floating floor & bag for disposal | 48.75  SF | 1.91 | 0.00 | 0.31 | 19.61 | 113.03 |
| 107.  Tear out baseboard | 28.83  LF | 0.52 | 0.00 | 0.00 | 3.15 | 18.14 |
| 108.  Tear out trim | 28.83  LF | 0.52 | 0.00 | 0.00 | 3.15 | 18.14 |
| *Quarter Round* | | | | | | |
| 109.  Tear out and bag wet insulation | 92.08  SF | 0.83 | 0.00 | 0.44 | 16.14 | 93.01 |
| 110.  Remove Light fixture | 1.00  EA | 8.69 | 0.00 | 0.00 | 1.83 | 10.52 |
| 111.  Interior door slab only - Detach | 1.00  EA | 0.00 | 6.74 | 0.00 | 1.41 | 8.15 |
| 112.  Sink - single basin - Detach | 1.00  EA | 0.00 | 30.29 | 0.00 | 6.36 | 36.65 |
| 113.  Tear out cabinetry - vanity and countertop | 2.75  LF | 11.75 | 0.00 | 0.00 | 6.78 | 39.09 |
| 114.  Toilet - Detach | 1.00  EA | 0.00 | 50.19 | 0.00 | 10.54 | 60.73 |
| 115.  Bathtub - Detach | 1.00  EA | 0.00 | 115.66 | 0.00 | 24.29 | 139.95 |
| 116.  Remove Waterproof panel shower surround w/trim - up to 98 SF | 1.00  EA | 45.99 | 0.00 | 0.00 | 9.66 | 55.65 |
| 117.  Water line copper cap/plug - per cap | 5.00  EA | 0.00 | 27.05 | 0.63 | 28.54 | 164.42 |
| **Equipment** | | | | | | |
| 118.  Air mover (per 24 hour period) - No monitoring | 9.00  EA | 0.00 | 31.00 | 0.00 | 58.59 | 337.59 |
| *3 units for 3 days.* | | | | | | |
| **Totals:  Hall Bath** | | | | 5.18 | 250.70 | 1,444.53 |
| **Total: Main Level** | | | | **127.07** | **4,092.81** | **23,581.72** |

## Labor Minimums Applied

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 119.  Electrical labor minimum | 1.00  EA | 0.00 | 139.47 | 0.00 | 29.29 | 168.76 |
| 120.  Paneling labor minimum | 1.00  EA | 0.00 | 138.55 | 0.00 | 29.10 | 167.65 |

**RFMG LLC**

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Labor Minimums Applied**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 121. Plumbing labor minimum | 1.00 EA | 0.00 | 62.63 | 0.00 | 13.15 | 75.78 |
| Totals: Labor Minimums Applied | | | | 0.00 | 71.54 | 412.19 |
| **Line Item Totals: 2022-08-24-1136-1** | | | | **127.07** | **4,164.35** | **23,993.91** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 3,808.89 | SF Walls | 1,159.31 | SF Ceiling | 4,968.20 | SF Walls and Ceiling |
| 1,159.31 | SF Floor | 128.81 | SY Flooring | 472.50 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 494.17 | LF Ceil. Perimeter |
| | | | | | |
| 1,159.31 | Floor Area | 1,267.34 | Total Area | 3,808.89 | Interior Wall Area |
| 1,317.00 | Exterior Wall Area | 146.33 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

**RFMG LLC**

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

## Summary

| | |
|---|---:|
| Line Item Total | 19,702.49 |
| Material Sales Tax | 127.07 |
| Subtotal | 19,829.56 |
| Overhead | 1,983.01 |
| Profit | 2,181.34 |
| **Replacement Cost Value** | **$23,993.91** |
| **Net Claim** | **$23,993.91** |

_____
Matthew Wilds

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (8%) | Storage Rental Tax (8%) | Local Food Tax (4%) |
|---|---|---|---|---|---|
| **Line Items** | 1,983.01 | 2,181.34 | 127.07 | 0.00 | 0.00 |
| **Total** | **1,983.01** | **2,181.34** | **127.07** | **0.00** | **0.00** |

**RFMG LLC**

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

## Recap by Room

**Estimate: 2022-08-24-1136-1**

| | | |
|---|---:|---:|
| **Area: Main Level** | **3,457.87** | **17.55%** |
| **Living Room** | **2,789.67** | **14.16%** |
| **Dining Room** | **1,253.17** | **6.36%** |
| **Kitchen** | **1,534.55** | **7.79%** |
| **Laundry Room** | **731.01** | **3.71%** |
| **Hallway** | **1,405.00** | **7.13%** |
| **Linen Closet** | **208.59** | **1.06%** |
| **Bedroom 1** | **1,573.24** | **7.98%** |
| **Bedroom 2** | **2,120.07** | **10.76%** |
| **Master Bedroom** | **1,931.90** | **9.81%** |
| **Master Bath** | **1,168.12** | **5.93%** |
| **Hall Bath** | **1,188.65** | **6.03%** |
| **Area Subtotal:  Main Level** | **19,361.84** | **98.27%** |
| **Labor Minimums Applied** | **340.65** | **1.73%** |
| **Subtotal of Areas** | **19,702.49** | **100.00%** |
| **Total** | **19,702.49** | **100.00%** |

**RFMG LLC**

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| **GENERAL DEMOLITION** | **12,155.92** | **50.66%** |
| **ELECTRICAL** | **139.47** | **0.58%** |
| **HAZARDOUS MATERIAL REMEDIATION** | **1,052.24** | **4.39%** |
| **PLUMBING** | **333.13** | **1.39%** |
| **PANELING & WOOD WALL FINISHES** | **138.55** | **0.58%** |
| **WATER EXTRACTION & REMEDIATION** | **5,883.18** | **24.52%** |
| **O&P Items Subtotal** | **19,702.49** | **82.11%** |
| **Material Sales Tax** | **127.07** | **0.53%** |
| **Overhead** | **1,983.01** | **8.26%** |
| **Profit** | **2,181.34** | **9.09%** |
| **Total** | **23,993.91** | **100.00%** |





Main Level

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

Client:      Edward Kevelier - Remediation
Property:    19102 Waldrop Cove
             Decatur, GA 30034

Operator:    WCULVER

Estimator:   Matthew Wilds

Type of Estimate:   Water Damage
Date Entered:       8/24/2022              Date Assigned:

Price List:         GAAT8X_AUG22
Labor Efficiency:   Restoration/Service/Remodel
Estimate:           2022-08-24-1136

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**2022-08-24-1136**

**Main Level**

**Main Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1.  Add for personal protective equipment - Heavy duty | 24.00 EA | 0.00 | 39.07 | 74.82 | 212.63 | 1,225.13 |
| 2.  Add for HEPA filter (for neg. air machine/vacuum - Large) | 2.00 EA | 0.00 | 318.25 | 48.24 | 143.80 | 828.54 |
| 3.  Add for HEPA filter (for canister/backpack vacuums) | 4.00 EA | 0.00 | 76.51 | 19.12 | 68.27 | 393.43 |
| 4.  Pre & Post Mold Remediation Testing | 2.00 EA | 0.00 | 960.00 | 0.00 | 403.20 | 2,323.20 |
| Total:  Main Level | | | | 142.18 | 827.90 | 4,770.30 |



**Living Room**                                                                        **Height: 8'**

| | |
|---|---|
| 441.33  SF Walls | 236.07  SF Ceiling |
| 677.40  SF Walls & Ceiling | 236.07  SF Floor |
| 26.23  SY Flooring | 53.92  LF Floor Perimeter |
| 61.42  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **1' 10" X 8'** | **Opens into DINING_ROOM** |
| **Missing Wall - Goes to Floor** | **7' 6" X 6' 8"** | **Opens into DINING_ROOM** |
| **Missing Wall** | **3' 5" X 8'** | **Opens into HALLWAY** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Remediation** | | | | | | |
| 5.  HEPA Vacuuming - Detailed - (PER SF) | 913.47 SF | 0.00 | 0.96 | 0.00 | 184.15 | 1,061.08 |
| 6.  Seal the walls and ceiling w/anti-microbial coating - one coat | 677.40 SF | 0.00 | 1.42 | 44.98 | 211.45 | 1,218.34 |
| 7.  Clean more than the walls and ceiling - Heavy | 913.47 SF | 0.00 | 0.81 | 0.73 | 155.53 | 896.17 |
| 8.  Apply plant-based anti-microbial agent to more than the walls and ceiling | 913.47 SF | 0.00 | 0.36 | 3.65 | 69.83 | 402.33 |
| **Equipment** | | | | | | |
| 9.  Neg. air fan/Air scrub.-XLrg (per 24 hr period)-No monit. | 7.00 DA | 0.00 | 145.85 | 0.00 | 214.41 | 1,235.36 |
| 10.  Ducting - lay-flat - Large | 15.00 LF | 0.00 | 0.45 | 0.54 | 1.53 | 8.82 |
| Totals:  Living Room | | | | 49.90 | 836.90 | 4,822.10 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221



### Dining Room                                                                         Height: 8'

| | |
|---|---|
| 258.44 SF Walls | 115.53 SF Ceiling |
| 373.97 SF Walls & Ceiling | 115.53 SF Floor |
| 12.84 SY Flooring | 30.50 LF Floor Perimeter |
| 41.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **7' 6" X 6' 8"** | **Opens into LIVING_ROOM** |
| **Missing Wall** | **1' 10" X 8'** | **Opens into LIVING_ROOM** |
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into KITCHEN** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Remediation** | | | | | | |
| 11.  HEPA Vacuuming - Detailed - (PER SF) | 489.50 SF | 0.00 | 0.96 | 0.00 | 98.68 | 568.60 |
| 12.  Seal the walls and ceiling w/anti-microbial coating - one coat | 373.97 SF | 0.00 | 1.42 | 24.83 | 116.72 | 672.59 |
| 13.  Clean more than the walls and ceiling - Heavy | 489.50 SF | 0.00 | 0.81 | 0.39 | 83.35 | 480.24 |
| 14.  Apply plant-based anti-microbial agent to more than the walls and ceiling | 489.50 SF | 0.00 | 0.36 | 1.96 | 37.42 | 215.60 |
| Totals:  Dining Room | | | | 27.18 | 336.17 | 1,937.03 |



### Kitchen                                                                           Height: 8'

| | |
|---|---|
| 264.44 SF Walls | 79.33 SF Ceiling |
| 343.78 SF Walls & Ceiling | 79.33 SF Floor |
| 8.81 SY Flooring | 32.50 LF Floor Perimeter |
| 35.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into DINING_ROOM** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Remediation** | | | | | | |
| 15.  HEPA Vacuuming - Detailed - (PER SF) | 423.11 SF | 0.00 | 0.96 | 0.00 | 85.30 | 491.49 |
| 16.  Seal the walls and ceiling w/anti-microbial coating - one coat | 343.78 SF | 0.00 | 1.42 | 22.83 | 107.31 | 618.31 |
| 17.  Clean more than the walls and ceiling - Heavy | 423.11 SF | 0.00 | 0.81 | 0.34 | 72.04 | 415.10 |
| 18.  Apply plant-based anti-microbial agent to more than the walls and ceiling | 423.11 SF | 0.00 | 0.36 | 1.69 | 32.35 | 186.36 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Totals:  Kitchen | | | | 24.86 | 297.00 | 1,711.26 |



**Laundry Room**            **Height: 8'**

| | | |
|---|---|---|
| 212.00 SF Walls | 42.00 SF Ceiling | |
| 254.00 SF Walls & Ceiling | 42.00 SF Floor | |
| 4.67 SY Flooring | 26.50 LF Floor Perimeter | |
| 26.50 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Remediation** | | | | | | |
| 19.  HEPA Vacuuming - Detailed - (PER SF) | 296.00 SF | 0.00 | 0.96 | 0.00 | 59.68 | 343.84 |
| 20.  Seal the walls and ceiling w/anti-microbial coating - one coat | 254.00 SF | 0.00 | 1.42 | 16.87 | 79.30 | 456.85 |
| 21.  Clean more than the walls and ceiling - Heavy | 296.00 SF | 0.00 | 0.81 | 0.24 | 50.40 | 290.40 |
| 22.  Apply plant-based anti-microbial agent to more than the walls and ceiling | 296.00 SF | 0.00 | 0.36 | 1.18 | 22.63 | 130.37 |
| Totals:  Laundry Room | | | | 18.29 | 212.01 | 1,221.46 |



**Hallway**            **Height: 8'**

| | | |
|---|---|---|
| 488.67 SF Walls | 98.23 SF Ceiling | |
| 586.90 SF Walls & Ceiling | 98.23 SF Floor | |
| 10.91 SY Flooring | 61.08 LF Floor Perimeter | |
| 61.08 LF Ceil. Perimeter | | |

**Missing Wall**       **3' 5" X 8'**       **Opens into LIVING_ROOM**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Remediation** | | | | | | |
| 23.  HEPA Vacuuming - Detailed - (PER SF) | 685.13 SF | 0.00 | 0.96 | 0.00 | 138.12 | 795.84 |
| 24.  Seal the walls and ceiling w/anti-microbial coating - one coat | 586.90 SF | 0.00 | 1.42 | 38.97 | 183.20 | 1,055.57 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Hallway**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 25.  Clean more than the walls and ceiling - Heavy | 685.13 SF | 0.00 | 0.81 | 0.55 | 116.67 | 672.18 |
| 26.  Apply plant-based anti-microbial agent to more than the walls and ceiling | 685.13 SF | 0.00 | 0.36 | 2.74 | 52.37 | 301.76 |
| Totals:  Hallway | | | | 42.26 | 490.36 | 2,825.35 |



**Linen Closet**        **Height: 8'**

| | |
|---|---|
| 72.00  SF Walls | 4.62  SF Ceiling |
| 76.62  SF Walls & Ceiling | 4.62  SF Floor |
| 0.51  SY Flooring | 9.00  LF Floor Perimeter |
| 9.00  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Remediation** | | | | | | |
| 27.  HEPA Vacuuming - Detailed - (PER SF) | 81.24 SF | 0.00 | 0.96 | 0.00 | 16.38 | 94.37 |
| 28.  Seal the walls and ceiling w/anti-microbial coating - one coat | 76.62 SF | 0.00 | 1.42 | 5.09 | 23.92 | 137.81 |
| 29.  Clean more than the walls and ceiling - Heavy | 81.24 SF | 0.00 | 0.81 | 0.06 | 13.84 | 79.70 |
| 30.  Apply plant-based anti-microbial agent to more than the walls and ceiling | 81.24 SF | 0.00 | 0.36 | 0.32 | 6.22 | 35.79 |
| Totals:  Linen Closet | | | | 5.47 | 60.36 | 347.67 |



**Bedroom 1**        **Height: 8'**

| | |
|---|---|
| 356.00  SF Walls | 117.92  SF Ceiling |
| 473.92  SF Walls & Ceiling | 117.92  SF Floor |
| 13.10  SY Flooring | 44.50  LF Floor Perimeter |
| 44.50  LF Ceil. Perimeter | |

**RFMG LLC**

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Bedroom 1**



**Subroom:  Closet (1)** | **Height: 8'**

| | |
|---|---|
| 144.00 SF Walls | 17.74 SF Ceiling |
| 161.74 SF Walls & Ceiling | 17.74 SF Floor |
| 1.97 SY Flooring | 18.00 LF Floor Perimeter |
| 18.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Remediation** | | | | | | |
| 31.  HEPA Vacuuming - Detailed - (PER SF) | 771.32 SF | 0.00 | 0.96 | 0.00 | 155.50 | 895.97 |
| 32.  Seal the walls and ceiling w/anti-microbial coating - one coat | 635.66 SF | 0.00 | 1.42 | 42.21 | 198.41 | 1,143.26 |
| 33.  Clean more than the walls and ceiling - Heavy | 771.32 SF | 0.00 | 0.81 | 0.62 | 131.34 | 756.73 |
| 34.  Apply plant-based anti-microbial agent to more than the walls and ceiling | 771.32 SF | 0.00 | 0.36 | 3.09 | 58.97 | 339.74 |
| Totals:  Bedroom 1 | | | | 45.92 | 544.22 | 3,135.70 |



**Bedroom 2** | **Height: 8'**

| | |
|---|---|
| 344.00 SF Walls | 109.60 SF Ceiling |
| 453.60 SF Walls & Ceiling | 109.60 SF Floor |
| 12.18 SY Flooring | 43.00 LF Floor Perimeter |
| 43.00 LF Ceil. Perimeter | |



**Subroom:  Closet (1)** | **Height: 8'**

| | |
|---|---|
| 144.00 SF Walls | 13.14 SF Ceiling |
| 157.14 SF Walls & Ceiling | 13.14 SF Floor |
| 1.46 SY Flooring | 18.00 LF Floor Perimeter |
| 18.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Remediation** | | | | | | |
| 35.  HEPA Vacuuming - Detailed - (PER SF) | 733.47 SF | 0.00 | 0.96 | 0.00 | 147.86 | 851.99 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 36. Seal the walls and ceiling w/anti-microbial coating - one coat | 610.74 SF | 0.00 | 1.42 | 40.55 | 190.65 | 1,098.45 |
| 37. Clean more than the walls and ceiling - Heavy | 733.47 SF | 0.00 | 0.81 | 0.59 | 124.89 | 719.59 |
| 38. Apply plant-based anti-microbial agent to more than the walls and ceiling | 733.47 SF | 0.00 | 0.36 | 2.93 | 56.07 | 323.05 |
| **Equipment** | | | | | | |
| 39. Neg. air fan/Air scrub.-XLrg (per 24 hr period)-No monit. | 7.00 DA | 0.00 | 145.85 | 0.00 | 214.41 | 1,235.36 |
| 40. Ducting - lay-flat - Large | 15.00 LF | 0.00 | 0.45 | 0.54 | 1.53 | 8.82 |
| Totals: Bedroom 2 | | | | 44.61 | 735.41 | 4,237.26 |



### Master Bedroom                                                    Height: 8'

| | |
|---|---|
| 456.00 SF Walls | 202.22 SF Ceiling |
| 658.22 SF Walls & Ceiling | 202.22 SF Floor |
| 22.47 SY Flooring | 57.00 LF Floor Perimeter |
| 57.00 LF Ceil. Perimeter | |



### Subroom: Closet (1)                                              Height: 8'

| | |
|---|---|
| 157.33 SF Walls | 24.17 SF Ceiling |
| 181.50 SF Walls & Ceiling | 24.17 SF Floor |
| 2.69 SY Flooring | 19.67 LF Floor Perimeter |
| 19.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Remediation** | | | | | | |
| 41. HEPA Vacuuming - Detailed - (PER SF) | 1,066.11 SF | 0.00 | 0.96 | 0.00 | 214.93 | 1,238.40 |
| 42. Seal the walls and ceiling w/anti-microbial coating - one coat | 839.72 SF | 0.00 | 1.42 | 55.76 | 262.11 | 1,510.27 |
| 43. Clean more than the walls and ceiling - Heavy | 1,066.11 SF | 0.00 | 0.81 | 0.85 | 181.53 | 1,045.93 |
| 44. Apply plant-based anti-microbial agent to more than the walls and ceiling | 1,066.11 SF | 0.00 | 0.36 | 4.26 | 81.50 | 469.56 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

### CONTINUED - Master Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Totals: Master Bedroom | | | | 60.87 | 740.07 | 4,264.16 |



**Master Bath**                                                                        **Height: 8'**

| | |
|---|---|
| 240.00 SF Walls | 50.00 SF Ceiling |
| 290.00 SF Walls & Ceiling | 50.00 SF Floor |
| 5.56 SY Flooring | 30.00 LF Floor Perimeter |
| 30.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Remediation** | | | | | | |
| 45. HEPA Vacuuming - Detailed - (PER SF) | 340.00 SF | 0.00 | 0.96 | 0.00 | 68.54 | 394.94 |
| 46. Seal the walls and ceiling w/anti-microbial coating - one coat | 290.00 SF | 0.00 | 1.42 | 19.26 | 90.53 | 521.59 |
| 47. Clean more than the walls and ceiling - Heavy | 340.00 SF | 0.00 | 0.81 | 0.27 | 57.89 | 333.56 |
| 48. Apply plant-based anti-microbial agent to more than the walls and ceiling | 340.00 SF | 0.00 | 0.36 | 1.36 | 25.99 | 149.75 |
| Totals: Master Bath | | | | 20.89 | 242.95 | 1,399.84 |



**Hall Bath**                                                                          **Height: 8'**

| | |
|---|---|
| 230.67 SF Walls | 48.75 SF Ceiling |
| 279.42 SF Walls & Ceiling | 48.75 SF Floor |
| 5.42 SY Flooring | 28.83 LF Floor Perimeter |
| 28.83 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **Remediation** | | | | | | |
| 49. HEPA Vacuuming - Detailed - (PER SF) | 328.17 SF | 0.00 | 0.96 | 0.00 | 66.15 | 381.19 |
| 50. Seal the walls and ceiling w/anti-microbial coating - one coat | 279.42 SF | 0.00 | 1.42 | 18.55 | 87.23 | 502.56 |
| 51. Clean more than the walls and ceiling - Heavy | 328.17 SF | 0.00 | 0.81 | 0.26 | 55.88 | 321.96 |

**RFMG LLC**

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Hall Bath**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 52.  Apply plant-based anti-microbial agent to more than the walls and ceiling | 328.17 SF | 0.00 | 0.36 | 1.31 | 25.08 | 144.53 |
| Totals:  Hall Bath | | | | 20.12 | 234.34 | 1,350.24 |
| Total: Main Level | | | | **502.55** | **5,557.69** | **32,022.37** |
| **Line Item Totals: 2022-08-24-1136** | | | | **502.55** | **5,557.69** | **32,022.37** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 3,808.89 | SF Walls | 1,159.31 | SF Ceiling | 4,968.20 | SF Walls and Ceiling |
| 1,159.31 | SF Floor | 128.81 | SY Flooring | 472.50 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 494.17 | LF Ceil. Perimeter |
| | | | | | |
| 1,159.31 | Floor Area | 1,267.34 | Total Area | 3,808.89 | Interior Wall Area |
| 1,317.00 | Exterior Wall Area | 146.33 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

## Summary

| | |
|---|---:|
| Line Item Total | 25,962.13 |
| Material Sales Tax | 502.55 |
| Subtotal | 26,464.68 |
| Overhead | 2,646.54 |
| Profit | 2,911.15 |
| **Replacement Cost Value** | **$32,022.37** |
| **Net Claim** | **$32,022.37** |

Matthew Wilds

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

### Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (8%) | Storage Rental Tax (8%) | Local Food Tax (4%) |
|---|---|---|---|---|---|
| **Line Items** | 2,646.54 | 2,911.15 | 502.55 | 0.00 | 0.00 |
| **Total** | **2,646.54** | **2,911.15** | **502.55** | **0.00** | **0.00** |

**RFMG LLC**

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

## Recap by Room

**Estimate: 2022-08-24-1136**

| | | |
|---|---:|---:|
| **Area: Main Level** | **3,800.22** | **14.64%** |
| Living Room | 3,935.30 | 15.16% |
| Dining Room | 1,573.68 | 6.06% |
| Kitchen | 1,389.40 | 5.35% |
| Laundry Room | 991.16 | 3.82% |
| Hallway | 2,292.73 | 8.83% |
| Linen Closet | 281.84 | 1.09% |
| Bedroom 1 | 2,545.56 | 9.80% |
| Bedroom 2 | 3,457.24 | 13.32% |
| Master Bedroom | 3,463.22 | 13.34% |
| Master Bath | 1,136.00 | 4.38% |
| Hall Bath | 1,095.78 | 4.22% |
| **Area Subtotal:  Main Level** | **25,962.13** | **100.00%** |
| **Subtotal of Areas** | **25,962.13** | **100.00%** |
| **Total** | **25,962.13** | **100.00%** |

**RFMG LLC**

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| **HAZARDOUS MATERIAL REMEDIATION** | **18,893.76** | **59.00%** |
| **PAINTING** | **7,054.87** | **22.03%** |
| **WATER EXTRACTION & REMEDIATION** | **13.50** | **0.04%** |
| **O&P Items Subtotal** | **25,962.13** | **81.07%** |
| **Material Sales Tax** | **502.55** | **1.57%** |
| **Overhead** | **2,646.54** | **8.26%** |
| **Profit** | **2,911.15** | **9.09%** |
| **Total** | **32,022.37** | **100.00%** |



Bedroom 1

Hall Bath

Tub/Shower (B2)

Vanity (B1)

Bedroom 2

Closet (1)

Linen Closet

Closet (1)

Laundry Room

Tub/Shower (B2)

Master Bath

Vanity (B1)

Master Bedroom

Hallway

Cabinets (B2)

Cabinets (B1)
Kitchen

Closet (1)

Dining Room

Living Room



Main Level

# Report Index

| | |
|---|---|
| Coversheet | 1 |
| Operator Info | 1 |
| Estimator Info | 1 |
| Dates | 1 |
| Price List And Estimate Info | 1 |
| Line Item Detail | 2 |
| Grand Total Areas | 9 |
| Summary | 10 |
| Summary Of Add-Ons | 11 |
| Recap By Room | 12 |
| Recap By Category | 13 |
| Sketch | 14 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

|  |  |
|---|---|
| Client: | Edward Kevelier - Repairs |
| Property: | 19102 Waldrop Cove |
|  | Decatur, GA 30034 |
| Operator: | WCULVER |
| Estimator: | Matthew Wilds |
| Type of Estimate: | Water Damage |
| Date Entered: | 8/24/2022      Date Assigned: |
| Price List: | GAAT8X_AUG22 |
| Labor Efficiency: | Restoration/Service/Remodel |
| Estimate: | 2022-08-24-1136-1-1 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**2022-08-24-1136-1-1**

**Main Level**

**Main Level**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 2.00 | EA | | 816.00 | 0.00 | 0.00 | 342.72 | 1,974.72 |
| 2.  Final cleaning - construction - Residential | 1,159.31 | SF | | 0.00 | 0.27 | 0.00 | 65.73 | 378.74 |
| **HVAC** | | | | | | | | |
| 3.  Ductwork system - hot or cold air - 901 to 1199 SF home | 1.00 | EA | | 0.00 | 3,745.56 | 116.77 | 811.10 | 4,673.43 |
| 4.  Air handler - with heat element - 3 ton | 1.00 | EA | | 0.00 | 1,722.49 | 71.39 | 376.71 | 2,170.59 |
| Total:  Main Level | | | | | | 188.16 | 1,596.26 | 9,197.48 |



| **Living Room** | | | | | | | **Height: 8'** | |
|---|---|---|---|---|---|---|---|---|

441.33 SF Walls          236.07 SF Ceiling
677.40 SF Walls & Ceiling    236.07 SF Floor
26.23 SY Flooring         53.92 LF Floor Perimeter
61.42 LF Ceil. Perimeter

| **Missing Wall** | **1' 10" X 8'** | **Opens into DINING_ROOM2** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **7' 6" X 6' 8"** | **Opens into DINING_ROOM2** |
| **Missing Wall** | **3' 5" X 8'** | **Opens into HALLWAY** |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Walls & Ceilings** | | | | | | | | |
| 5.  1/2" drywall - hung, taped, with smooth wall finish | 677.40 | SF | | 0.00 | 3.97 | 35.22 | 572.14 | 3,296.64 |
| 6.  Blown-in insulation - 12" depth - R30 | 236.07 | SF | | 0.00 | 1.28 | 17.56 | 67.15 | 386.88 |
| 7.  Batt insulation - 4" - R13 - paper / foil faced | 249.33 | SF | | 0.00 | 0.95 | 12.96 | 52.48 | 302.30 |
| 8.  Texture drywall - heavy hand texture | 236.07 | SF | | 0.00 | 1.51 | 3.02 | 75.49 | 434.98 |
| **Trim Work** | | | | | | | | |
| 9.  Baseboard - 3 1/4" | 53.92 | LF | | 0.00 | 4.22 | 7.68 | 49.40 | 284.62 |
| 10.  Quarter round - 3/4" | 53.92 | LF | | 0.00 | 2.07 | 4.23 | 24.33 | 140.17 |
| **Painting Items** | | | | | | | | |
| 11.  Mask and prep for paint - plastic, paper, tape (per LF) | 61.42 | LF | | 0.00 | 1.43 | 1.33 | 18.72 | 107.88 |

**RFMG LLC**

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Living Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 12.  Mask the floor per square foot - plastic and tape - 4 mil | 236.07 SF | | 0.00 | 0.26 | 1.13 | 13.12 | 75.63 |
| 13.  Paint baseboard - two coats | 53.92 LF | | 0.00 | 1.49 | 0.65 | 17.01 | 98.00 |
| 14.  Seal & paint base shoe or quarter round | 53.92 LF | | 0.00 | 0.83 | 0.52 | 9.51 | 54.78 |
| 15.  Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | | 0.00 | 32.62 | 1.28 | 20.83 | 119.97 |
| 16.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.21 | 0.71 | 8.38 | 48.30 |
| **General Items** | | | | | | | |
| 17.  Ceiling fan & light | 1.00 EA | | 0.00 | 380.13 | 10.20 | 81.96 | 472.29 |
| 18.  Light bulb - Incand. standard bulb - 2000 hr - mat. only | 3.00 EA | | 0.00 | 1.50 | 0.36 | 1.03 | 5.89 |
| 19.  Outlet or switch cover | 5.00 EA | | 0.00 | 3.70 | 0.34 | 3.96 | 22.80 |
| **Flooring** | | | | | | | |
| 20.  Floor preparation for resilient flooring | 236.07 SF | | 0.00 | 0.53 | 1.89 | 26.67 | 153.68 |
| 21.  Vinyl plank flooring | 236.07 SF | | 0.00 | 5.48 | 62.51 | 284.80 | 1,640.97 |
| 22.  Add for glued down application over concrete substrate | 236.07 SF | | 0.00 | 0.29 | 3.02 | 15.01 | 86.49 |
| Totals:  Living Room | | | | | 164.61 | 1,341.99 | 7,732.27 |

**Dining Room**                                                                **Height: 8'**

| | |
|---|---|
| 258.44  SF Walls | 115.53  SF Ceiling |
| 373.97  SF Walls & Ceiling | 115.53  SF Floor |
| 12.84  SY Flooring | 30.50  LF Floor Perimeter |
| 41.33  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **7' 6" X 6' 8"** | **Opens into LIVING_ROOM** |
| **Missing Wall** | **1' 10" X 8'** | **Opens into LIVING_ROOM** |
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into KITCHEN** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls & Ceilings** | | | | | | | |
| 23.  1/2" drywall - hung, taped, with smooth wall finish | 373.97 SF | | 0.00 | 3.97 | 19.45 | 315.87 | 1,819.98 |
| 24.  Blown-in insulation - 12" depth - R30 | 115.53 SF | | 0.00 | 1.28 | 8.60 | 32.87 | 189.35 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

### CONTINUED - Dining Room

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 25. Batt insulation - 4" - R13 - paper / foil faced | 172.00 | SF | | 0.00 | 0.95 | 8.94 | 36.18 | 208.52 |
| 26. Texture drywall - heavy hand texture | 115.53 | SF | | 0.00 | 1.51 | 1.48 | 36.95 | 212.88 |
| **Trim Work** | | | | | | | | |
| 27. Baseboard - 3 1/4" | 30.50 | LF | | 0.00 | 4.22 | 4.34 | 27.94 | 160.99 |
| 28. Quarter round - 3/4" | 30.50 | LF | | 0.00 | 2.07 | 2.39 | 13.76 | 79.29 |
| **Painting Items** | | | | | | | | |
| 29. Mask and prep for paint - plastic, paper, tape (per LF) | 41.33 | LF | | 0.00 | 1.43 | 0.89 | 12.60 | 72.59 |
| 30. Mask the floor per square foot - plastic and tape - 4 mil | 115.53 | SF | | 0.00 | 0.26 | 0.55 | 6.42 | 37.01 |
| 31. Paint baseboard - two coats | 30.50 | LF | | 0.00 | 1.49 | 0.37 | 9.63 | 55.45 |
| 32. Seal & paint base shoe or quarter round | 30.50 | LF | | 0.00 | 0.83 | 0.29 | 5.38 | 30.99 |
| 33. Paint door/window trim & jamb - 2 coats (per side) | 1.00 | EA | | 0.00 | 32.62 | 0.43 | 6.94 | 39.99 |
| **General Items** | | | | | | | | |
| 34. Light fixture | 1.00 | EA | | 0.00 | 79.40 | 2.64 | 17.22 | 99.26 |
| 35. Light bulb - Incand. standard bulb - 2000 hr - mat. only | 3.00 | EA | | 0.00 | 1.50 | 0.36 | 1.03 | 5.89 |
| 36. Outlet or switch cover | 2.00 | EA | | 0.00 | 3.70 | 0.14 | 1.58 | 9.12 |
| **Flooring** | | | | | | | | |
| 37. Floor preparation for resilient flooring | 115.53 | SF | | 0.00 | 0.53 | 0.92 | 13.05 | 75.20 |
| 38. Vinyl plank flooring | 115.53 | SF | | 0.00 | 5.48 | 30.59 | 139.38 | 803.07 |
| 39. Add for glued down application over concrete substrate | 115.53 | SF | | 0.00 | 0.29 | 1.48 | 7.35 | 42.33 |
| Totals: Dining Room | | | | | | 83.86 | 684.15 | 3,941.91 |



| Kitchen | | | | | | Height: 8' | |
|---|---|---|---|---|---|---|---|

264.44 SF Walls          79.33 SF Ceiling
343.78 SF Walls & Ceiling     79.33 SF Floor
8.81 SY Flooring          32.50 LF Floor Perimeter
35.83 LF Ceil. Perimeter

**Missing Wall - Goes to Floor**          **3' 4" X 6' 8"**          **Opens into DINING_ROOM2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls & Ceilings** | | | | | | | |
| 40.  1/2" drywall - hung, taped, with smooth wall finish | 343.78 SF | | 0.00 | 3.97 | 17.88 | 290.37 | 1,673.06 |
| 41.  Blown-in insulation - 12" depth - R30 | 79.33 SF | | 0.00 | 1.28 | 5.90 | 22.56 | 130.00 |
| 42.  Batt insulation - 4" - R13 - paper / foil faced | 79.47 SF | | 0.00 | 0.95 | 4.13 | 16.72 | 96.35 |
| 43.  Texture drywall - heavy hand texture | 79.33 SF | | 0.00 | 1.51 | 1.02 | 25.37 | 146.18 |
| **Trim Work** | | | | | | | |
| 44.  Baseboard - 3 1/4" | 32.50 LF | | 0.00 | 4.22 | 4.63 | 29.78 | 171.56 |
| 45.  Quarter round - 3/4" | 32.50 LF | | 0.00 | 2.07 | 2.55 | 14.67 | 84.50 |
| **Cabinetry** | | | | | | | |
| 46.  R&R Custom cabinets - base units | 16.92 LF | | 7.83 | 259.69 | 278.26 | 1,009.00 | 5,813.69 |
| 47.  R&R Custom cabinets - wall units - 36" tall | 10.50 LF | | 7.83 | 190.93 | 114.92 | 462.40 | 2,664.31 |
| 48.  Countertop - post formed plastic laminate | 16.92 LF | | 0.00 | 57.47 | 52.40 | 215.20 | 1,239.99 |
| **Painting Items** | | | | | | | |
| 49.  Mask and prep for paint - plastic, paper, tape (per LF) | 35.83 LF | | 0.00 | 1.43 | 0.77 | 10.93 | 62.94 |
| 50.  Mask the floor per square foot - plastic and tape - 4 mil | 79.33 SF | | 0.00 | 0.26 | 0.38 | 4.41 | 25.42 |
| 51.  Paint baseboard - two coats | 32.50 LF | | 0.00 | 1.49 | 0.39 | 10.25 | 59.07 |
| 52.  Seal & paint base shoe or quarter round | 32.50 LF | | 0.00 | 0.83 | 0.31 | 5.73 | 33.02 |
| 53.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 32.62 | 0.43 | 6.94 | 39.99 |
| 54.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.21 | 0.71 | 8.38 | 48.30 |
| Plumbing | | | | | | | |
| 55.  Install Sink - double basin | 1.00 EA | | 0.00 | 131.92 | 0.00 | 27.70 | 159.62 |
| 56.  P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 69.60 | 0.64 | 14.75 | 84.99 |
| 57.  Plumbing fixture supply line | 3.00 EA | | 0.00 | 22.25 | 1.64 | 14.36 | 82.75 |
| **General Items** | | | | | | | |
| 58.  Light fixture | 1.00 EA | | 0.00 | 79.40 | 2.64 | 17.22 | 99.26 |
| 59.  Refrigerator - top freezer - 18 to 22 cf | 1.00 EA | | 0.00 | 823.80 | 64.00 | 186.44 | 1,074.24 |
| 60.  Dishwasher | 1.00 EA | | 0.00 | 662.10 | 41.19 | 147.69 | 850.98 |
| 61.  Range - freestanding - electric | 1.00 EA | | 0.00 | 797.01 | 56.00 | 179.13 | 1,032.14 |
| 62.  Range hood | 1.00 EA | | 0.00 | 236.08 | 10.40 | 51.76 | 298.24 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 63.  Light bulb - Incand. standard bulb - 2000 hr - mat. only | 3.00 EA | | 0.00 | 1.50 | 0.36 | 1.03 | 5.89 |
| 64.  Outlet or switch cover | 5.00 EA | | 0.00 | 3.70 | 0.34 | 3.96 | 22.80 |
| **Flooring** | | | | | | | |
| 65.  Floor preparation for resilient flooring | 79.33 SF | | 0.00 | 0.53 | 0.63 | 8.95 | 51.62 |
| 66.  Vinyl plank flooring | 79.33 SF | | 0.00 | 5.48 | 21.01 | 95.70 | 551.44 |
| 67.  Add for glued down application over concrete substrate | 79.33 SF | | 0.00 | 0.29 | 1.02 | 5.04 | 29.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Kitchen | | | | | 684.55 | 2,886.44 | 16,631.42 |



**Laundry Room**                                                                 **Height: 8'**

| 212.00 SF Walls | 42.00 SF Ceiling |
|---|---|
| 254.00 SF Walls & Ceiling | 42.00 SF Floor |
| 4.67 SY Flooring | 26.50 LF Floor Perimeter |
| 26.50 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls & Ceilings** | | | | | | | |
| 68.  1/2" drywall - hung, taped, with smooth wall finish | 254.00 SF | | 0.00 | 3.97 | 13.21 | 214.53 | 1,236.12 |
| 69.  Blown-in insulation - 12" depth - R30 | 42.00 SF | | 0.00 | 1.28 | 3.12 | 11.94 | 68.82 |
| 70.  Batt insulation - 4" - R13 - paper / foil faced | 42.00 SF | | 0.00 | 0.95 | 2.18 | 8.84 | 50.92 |
| 71.  Texture drywall - heavy hand texture | 42.00 SF | | 0.00 | 1.51 | 0.54 | 13.43 | 77.39 |
| **Trim Work** | | | | | | | |
| 72.  Baseboard - 3 1/4" | 26.50 LF | | 0.00 | 4.22 | 3.77 | 24.28 | 139.88 |
| 73.  Quarter round - 3/4" | 26.50 LF | | 0.00 | 2.07 | 2.08 | 11.97 | 68.91 |
| **Painting Items** | | | | | | | |
| 74.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.50 LF | | 0.00 | 1.43 | 0.57 | 8.08 | 46.55 |
| 75.  Mask the floor per square foot - plastic and tape - 4 mil | 42.00 SF | | 0.00 | 0.26 | 0.20 | 2.33 | 13.45 |
| 76.  Paint baseboard - two coats | 26.50 LF | | 0.00 | 1.49 | 0.32 | 8.36 | 48.17 |
| 77.  Seal & paint base shoe or quarter round | 26.50 LF | | 0.00 | 0.83 | 0.25 | 4.68 | 26.93 |

### RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Laundry Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 78. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 32.62 | 0.43 | 6.94 | 39.99 |
| 79. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.21 | 0.71 | 8.38 | 48.30 |
| **General Items** | | | | | | | |
| 80. Interior door unit | 1.00 EA | | 0.00 | 296.20 | 17.87 | 65.96 | 380.03 |
| 81. Door knob - interior | 1.00 EA | | 0.00 | 40.95 | 1.71 | 8.97 | 51.63 |
| 82. Light fixture | 1.00 EA | | 0.00 | 79.40 | 2.64 | 17.22 | 99.26 |
| 83. Light bulb - Incand. standard bulb - 2000 hr - mat. only | 3.00 EA | | 0.00 | 1.50 | 0.36 | 1.03 | 5.89 |
| 84. Outlet or switch cover | 3.00 EA | | 0.00 | 3.70 | 0.21 | 2.37 | 13.68 |
| **Flooring** | | | | | | | |
| 85. Floor preparation for resilient flooring | 42.00 SF | | 0.00 | 0.53 | 0.34 | 4.75 | 27.35 |
| 86. Vinyl plank flooring | 42.00 SF | | 0.00 | 5.48 | 11.12 | 50.67 | 291.95 |
| 87. Add for glued down application over concrete substrate | 42.00 SF | | 0.00 | 0.29 | 0.54 | 2.67 | 15.39 |

| Totals: Laundry Room | | | | | 62.17 | 477.40 | 2,750.61 |
|---|---|---|---|---|---|---|---|



| **Hallway** | | | | **Height: 8'** |
|---|---|---|---|---|

| 488.67 SF Walls | 98.23 SF Ceiling |
|---|---|
| 586.90 SF Walls & Ceiling | 98.23 SF Floor |
| 10.91 SY Flooring | 61.08 LF Floor Perimeter |
| 61.08 LF Ceil. Perimeter | |

| **Missing Wall** | **3' 5" X 8'** | **Opens into LIVING_ROOM** |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Equipment** | | | | | | | |
| 88. Air mover (per 24 hour period) - No monitoring | 15.00 EA | | 0.00 | 31.00 | 0.00 | 97.65 | 562.65 |
| *5 units for 3 days.* | | | | | | | |
| **Walls & Ceilings** | | | | | | | |
| 89. 1/2" drywall - hung, taped, with smooth wall finish | 586.90 SF | | 0.00 | 3.97 | 30.52 | 495.71 | 2,856.22 |
| 90. Blown-in insulation - 12" depth - R30 | 98.23 SF | | 0.00 | 1.28 | 7.31 | 27.93 | 160.97 |
| 91. Texture drywall - heavy hand texture | 98.23 SF | | 0.00 | 1.51 | 1.26 | 31.42 | 181.01 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Hallway**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Trim Work** | | | | | | | |
| 92.  Baseboard - 3 1/4" | 61.08 LF | | 0.00 | 4.22 | 8.70 | 55.96 | 322.42 |
| 93.  Quarter round - 3/4" | 61.08 LF | | 0.00 | 2.07 | 4.79 | 27.56 | 158.79 |
| **Painting Items** | | | | | | | |
| 94.  Mask and prep for paint - plastic, paper, tape (per LF) | 61.08 LF | | 0.00 | 1.43 | 1.32 | 18.62 | 107.28 |
| 95.  Mask the floor per square foot - plastic and tape - 4 mil | 98.23 SF | | 0.00 | 0.26 | 0.47 | 5.46 | 31.47 |
| 96.  Paint baseboard - two coats | 61.08 LF | | 0.00 | 1.49 | 0.73 | 19.26 | 111.00 |
| 97.  Seal & paint base shoe or quarter round | 61.08 LF | | 0.00 | 0.83 | 0.59 | 10.78 | 62.07 |
| 98.  Paint door/window trim & jamb - 2 coats (per side) | 5.00 EA | | 0.00 | 32.62 | 2.13 | 34.69 | 199.92 |
| 99.  Paint door slab only - 2 coats (per side) | 5.00 EA | | 0.00 | 39.21 | 3.55 | 41.93 | 241.53 |
| **General Items** | | | | | | | |
| 100.  Light fixture | 1.00 EA | | 0.00 | 79.40 | 2.64 | 17.22 | 99.26 |
| 101.  Light bulb - Incand. standard bulb - 2000 hr - mat. only | 3.00 EA | | 0.00 | 1.50 | 0.36 | 1.03 | 5.89 |
| 102.  Outlet or switch cover | 2.00 EA | | 0.00 | 3.70 | 0.14 | 1.58 | 9.12 |
| **Flooring** | | | | | | | |
| 103.  Floor preparation for resilient flooring | 98.23 SF | | 0.00 | 0.53 | 0.79 | 11.11 | 63.96 |
| 104.  Vinyl plank flooring | 98.23 SF | | 0.00 | 5.48 | 26.01 | 118.50 | 682.81 |
| 105.  Add for glued down application over concrete substrate | 98.23 SF | | 0.00 | 0.29 | 1.26 | 6.25 | 36.00 |
| Totals:  Hallway | | | | | 92.57 | 1,022.66 | 5,892.37 |

| Linen Closet | | | | | | Height: 8' | |
|---|---|---|---|---|---|---|---|

72.00  SF Walls                          4.62  SF Ceiling
76.62  SF Walls & Ceiling                4.62  SF Floor
 0.51  SY Flooring                       9.00  LF Floor Perimeter
 9.00  LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls & Ceilings** | | | | | | | |

2022-08-24-1136-1-1

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Linen Closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 106.  1/2" drywall - hung, taped, with smooth wall finish | 76.62 SF | | 0.00 | 3.97 | 3.98 | 64.72 | 372.88 |
| 107.  Blown-in insulation - 12" depth - R30 | 4.62 SF | | 0.00 | 1.28 | 0.34 | 1.31 | 7.56 |
| 108.  Texture drywall - heavy hand texture | 4.62 SF | | 0.00 | 1.51 | 0.06 | 1.49 | 8.53 |
| **Trim Work** | | | | | | | |
| 109.  Baseboard - 3 1/4" | 9.00 LF | | 0.00 | 4.22 | 1.28 | 8.25 | 47.51 |
| 110.  Quarter round - 3/4" | 9.00 LF | | 0.00 | 2.07 | 0.71 | 4.06 | 23.40 |
| **Painting Items** | | | | | | | |
| 111.  Mask and prep for paint - plastic, paper, tape (per LF) | 9.00 LF | | 0.00 | 1.43 | 0.19 | 2.75 | 15.81 |
| 112.  Mask the floor per square foot - plastic and tape - 4 mil | 4.62 SF | | 0.00 | 0.26 | 0.02 | 0.25 | 1.47 |
| 113.  Paint baseboard - two coats | 9.00 LF | | 0.00 | 1.49 | 0.11 | 2.84 | 16.36 |
| 114.  Seal & paint base shoe or quarter round | 9.00 LF | | 0.00 | 0.83 | 0.09 | 1.59 | 9.15 |
| 115.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 32.62 | 0.43 | 6.94 | 39.99 |
| 116.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.21 | 0.71 | 8.38 | 48.30 |
| 117.  Seal & paint closet shelving - linen closet | 1.00 EA | | 0.00 | 92.13 | 1.20 | 19.59 | 112.92 |
| **General Items** | | | | | | | |
| 118.  Light fixture | 1.00 EA | | 0.00 | 79.40 | 2.64 | 17.22 | 99.26 |
| 119.  Interior door unit | 1.00 EA | | 0.00 | 296.20 | 17.87 | 65.96 | 380.03 |
| 120.  Door knob - interior | 1.00 EA | | 0.00 | 40.95 | 1.71 | 8.97 | 51.63 |
| 121.  Light bulb - Incand. standard bulb - 2000 hr - mat. only | 1.00 EA | | 0.00 | 1.50 | 0.12 | 0.34 | 1.96 |
| **Flooring** | | | | | | | |
| 122.  Floor preparation for resilient flooring | 4.62 SF | | 0.00 | 0.53 | 0.04 | 0.52 | 3.01 |
| 123.  Vinyl plank flooring | 4.62 SF | | 0.00 | 5.48 | 1.22 | 5.57 | 32.11 |
| 124.  Add for glued down application over concrete substrate | 4.62 SF | | 0.00 | 0.29 | 0.06 | 0.30 | 1.70 |
| 125.  Closet package - hall/linen (4 shelves 5'- 6' wide) | 1.00 EA | | 0.00 | 290.27 | 11.03 | 63.27 | 364.57 |
| Totals:  Linen Closet | | | | | 43.81 | 284.32 | 1,638.15 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221



### Bedroom 1 {Height: 8'}

| | |
|---|---|
| 356.00  SF Walls | 117.92  SF Ceiling |
| 473.92  SF Walls & Ceiling | 117.92  SF Floor |
| 13.10  SY Flooring | 44.50  LF Floor Perimeter |
| 44.50  LF Ceil. Perimeter | |



### Subroom:  Closet (1) {Height: 8'}

| | |
|---|---|
| 144.00  SF Walls | 17.74  SF Ceiling |
| 161.74  SF Walls & Ceiling | 17.74  SF Floor |
| 1.97  SY Flooring | 18.00  LF Floor Perimeter |
| 18.00  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Walls & Ceilings** | | | | | | | | |
| 126.  1/2" drywall - hung, taped, with smooth wall finish | 635.66 | SF | | 0.00 | 3.97 | 33.05 | 536.90 | 3,093.52 |
| 127.  Blown-in insulation - 12" depth - R30 | 135.66 | SF | | 0.00 | 1.28 | 10.09 | 38.58 | 222.31 |
| 128.  Batt insulation - 4" - R13 - paper / foil faced | 179.33 | SF | | 0.00 | 0.95 | 9.32 | 37.74 | 217.42 |
| 129.  Texture drywall - heavy hand texture | 135.66 | SF | | 0.00 | 1.51 | 1.74 | 43.38 | 249.97 |
| **Trim Work** | | | | | | | | |
| 130.  Baseboard - 3 1/4" | 62.50 | LF | | 0.00 | 4.22 | 8.90 | 57.26 | 329.91 |
| **Painting Items** | | | | | | | | |
| 131.  Mask and prep for paint - plastic, paper, tape (per LF) | 62.50 | LF | | 0.00 | 1.43 | 1.35 | 19.06 | 109.79 |
| 132.  Mask the floor per square foot - plastic and tape - 4 mil | 135.66 | SF | | 0.00 | 0.26 | 0.65 | 7.55 | 43.47 |
| 133.  Paint baseboard - two coats | 62.50 | LF | | 0.00 | 1.49 | 0.75 | 19.71 | 113.59 |
| 134.  Paint door/window trim & jamb - 2 coats (per side) | 4.00 | EA | | 0.00 | 32.62 | 1.70 | 27.76 | 159.94 |
| 135.  Paint door slab only - 2 coats (per side) | 3.00 | EA | | 0.00 | 39.21 | 2.13 | 25.14 | 144.90 |
| 136.  Seal & paint closet shelving - single shelf - Large closet | 1.00 | EA | | 0.00 | 69.69 | 0.55 | 14.76 | 85.00 |
| **General Items** | | | | | | | | |
| 137.  Interior door unit | 2.00 | EA | | 0.00 | 296.20 | 35.73 | 131.90 | 760.03 |
| 138.  Door knob - interior | 2.00 | EA | | 0.00 | 40.95 | 3.43 | 17.92 | 103.25 |
| 139.  Ceiling fan & light | 1.00 | EA | | 0.00 | 380.13 | 10.20 | 81.96 | 472.29 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

### CONTINUED - Bedroom 1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 140.  Light fixture | 1.00 EA | | 0.00 | 79.40 | 2.64 | 17.22 | 99.26 |
| 141.  Closet shelf and rod package | 6.08 LF | | 0.00 | 24.96 | 2.17 | 32.33 | 186.26 |
| 142.  Light bulb - Incand. standard bulb - 2000 hr - mat. only | 4.00 EA | | 0.00 | 1.50 | 0.48 | 1.36 | 7.84 |
| 143.  Outlet or switch cover | 5.00 EA | | 0.00 | 3.70 | 0.34 | 3.96 | 22.80 |
| **Flooring** | | | | | | | |
| 144.  Tackless strip - per LF | 62.50 LF | | 0.00 | 0.57 | 0.35 | 7.56 | 43.54 |
| 145.  Carpet pad | 135.66 SF | | 0.00 | 0.61 | 5.54 | 18.54 | 106.83 |
| 146.  Carpet | 156.01 SF | | 0.00 | 2.97 | 28.08 | 103.21 | 594.64 |

15 % waste added for Carpet.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Bedroom 1 | | | | | 159.19 | 1,243.80 | 7,166.56 |



| Bedroom 2 | | Height: 8' |
|---|---|---|
| 344.00  SF Walls | 109.60  SF Ceiling | |
| 453.60  SF Walls & Ceiling | 109.60  SF Floor | |
| 12.18  SY Flooring | 43.00  LF Floor Perimeter | |
| 43.00  LF Ceil. Perimeter | | |



| Subroom:  Closet (1) | | Height: 8' |
|---|---|---|
| 144.00  SF Walls | 13.14  SF Ceiling | |
| 157.14  SF Walls & Ceiling | 13.14  SF Floor | |
| 1.46  SY Flooring | 18.00  LF Floor Perimeter | |
| 18.00  LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls & Ceilings** | | | | | | | |
| 147.  1/2" drywall - hung, taped, with smooth wall finish | 610.74 SF | | 0.00 | 3.97 | 31.76 | 515.84 | 2,972.24 |
| 148.  Blown-in insulation - 12" depth - R30 | 122.74 SF | | 0.00 | 1.28 | 9.13 | 34.90 | 201.14 |
| 149.  Batt insulation - 4" - R13 - paper / foil faced | 166.48 SF | | 0.00 | 0.95 | 8.66 | 35.04 | 201.86 |
| 150.  Texture drywall - heavy hand texture | 122.74 SF | | 0.00 | 1.51 | 1.57 | 39.25 | 226.16 |
| **Trim Work** | | | | | | | |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Bedroom 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 151.  Baseboard - 3 1/4" | 61.00 LF | | 0.00 | 4.22 | 8.69 | 55.89 | 322.00 |
| **Painting Items** | | | | | | | |
| 152.  Mask and prep for paint - plastic, paper, tape (per LF) | 61.00 LF | | 0.00 | 1.43 | 1.32 | 18.60 | 107.15 |
| 153.  Mask the floor per square foot - plastic and tape - 4 mil | 122.74 SF | | 0.00 | 0.26 | 0.59 | 6.83 | 39.33 |
| 154.  Paint baseboard - two coats | 61.00 LF | | 0.00 | 1.49 | 0.73 | 19.24 | 110.86 |
| 155.  Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | | 0.00 | 32.62 | 1.70 | 27.76 | 159.94 |
| 156.  Paint door slab only - 2 coats (per side) | 3.00 EA | | 0.00 | 39.21 | 2.13 | 25.14 | 144.90 |
| 157.  Seal & paint closet shelving - single shelf - Large closet | 1.00 EA | | 0.00 | 69.69 | 0.55 | 14.76 | 85.00 |
| **General Items** | | | | | | | |
| 158.  Interior door unit | 2.00 EA | | 0.00 | 296.20 | 35.73 | 131.90 | 760.03 |
| 159.  Door knob - interior | 2.00 EA | | 0.00 | 40.95 | 3.43 | 17.92 | 103.25 |
| 160.  Ceiling fan & light | 1.00 EA | | 0.00 | 380.13 | 10.20 | 81.96 | 472.29 |
| 161.  Light fixture | 1.00 EA | | 0.00 | 79.40 | 2.64 | 17.22 | 99.26 |
| 162.  Closet shelf and rod package | 7.17 LF | | 0.00 | 24.96 | 2.56 | 38.13 | 219.65 |
| 163.  Light bulb - Incand. standard bulb - 2000 hr - mat. only | 4.00 EA | | 0.00 | 1.50 | 0.48 | 1.36 | 7.84 |
| 164.  Outlet or switch cover | 5.00 EA | | 0.00 | 3.70 | 0.34 | 3.96 | 22.80 |
| **Flooring** | | | | | | | |
| 165.  Tackless strip - per LF | 61.00 LF | | 0.00 | 0.57 | 0.34 | 7.38 | 42.49 |
| 166.  Carpet pad | 122.74 SF | | 0.00 | 0.61 | 5.01 | 16.78 | 96.66 |
| 167.  Carpet | 141.15 SF | | 0.00 | 2.97 | 25.41 | 93.37 | 538.00 |

15 % waste added for Carpet.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Bedroom 2 | | | | | 152.97 | 1,203.23 | 6,932.85 |



**Master Bedroom**                                                    **Height: 8'**

| | |
|---|---|
| 456.00  SF Walls | 202.22  SF Ceiling |
| 658.22  SF Walls & Ceiling | 202.22  SF Floor |
| 22.47  SY Flooring | 57.00  LF Floor Perimeter |
| 57.00  LF Ceil. Perimeter | |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Master Bedroom**



**Subroom: Closet (1)**  Height: 8'

157.33 SF Walls    24.17 SF Ceiling
181.50 SF Walls & Ceiling    24.17 SF Floor
2.69 SY Flooring    19.67 LF Floor Perimeter
19.67 LF Ceil. Perimeter

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Walls & Ceilings** | | | | | | | | |
| 168. 1/2" drywall - hung, taped, with smooth wall finish | 839.72 | SF | | 0.00 | 3.97 | 43.67 | 709.25 | 4,086.61 |
| 169. Blown-in insulation - 12" depth - R30 | 226.39 | SF | | 0.00 | 1.28 | 16.84 | 64.39 | 371.01 |
| 170. Batt insulation - 4" - R13 - paper / foil faced | 114.67 | SF | | 0.00 | 0.95 | 5.96 | 24.13 | 139.03 |
| 171. Texture drywall - heavy hand texture | 226.39 | SF | | 0.00 | 1.51 | 2.90 | 72.40 | 417.15 |
| **Trim Work** | | | | | | | | |
| 172. Baseboard - 3 1/4" | 76.67 | LF | | 0.00 | 4.22 | 10.92 | 70.24 | 404.71 |
| **Painting Items** | | | | | | | | |
| 173. Mask and prep for paint - plastic, paper, tape (per LF) | 76.67 | LF | | 0.00 | 1.43 | 1.66 | 23.37 | 134.67 |
| 174. Mask the floor per square foot - plastic and tape - 4 mil | 226.39 | SF | | 0.00 | 0.26 | 1.09 | 12.60 | 72.55 |
| 175. Paint baseboard - two coats | 76.67 | LF | | 0.00 | 1.49 | 0.92 | 24.18 | 139.34 |
| 176. Paint door/window trim & jamb - 2 coats (per side) | 3.00 | EA | | 0.00 | 32.62 | 1.28 | 20.83 | 119.97 |
| 177. Paint door slab only - 2 coats (per side) | 3.00 | EA | | 0.00 | 39.21 | 2.13 | 25.14 | 144.90 |
| 178. Seal & paint closet shelving - single shelf - Large closet | 1.00 | EA | | 0.00 | 69.69 | 0.55 | 14.76 | 85.00 |
| **General Items** | | | | | | | | |
| 179. Interior door unit | 2.00 | EA | | 0.00 | 296.20 | 35.73 | 131.90 | 760.03 |
| 180. Door knob - interior | 2.00 | EA | | 0.00 | 40.95 | 3.43 | 17.92 | 103.25 |
| 181. Ceiling fan & light | 1.00 | EA | | 0.00 | 380.13 | 10.20 | 81.96 | 472.29 |
| 182. Light fixture | 1.00 | EA | | 0.00 | 79.40 | 2.64 | 17.22 | 99.26 |
| 183. Closet shelf and rod package | 6.08 | LF | | 0.00 | 24.96 | 2.17 | 32.33 | 186.26 |
| 184. Light bulb - Incand. standard bulb - 2000 hr - mat. only | 4.00 | EA | | 0.00 | 1.50 | 0.48 | 1.36 | 7.84 |
| 185. Outlet or switch cover | 5.00 | EA | | 0.00 | 3.70 | 0.34 | 3.96 | 22.80 |
| **Flooring** | | | | | | | | |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

### CONTINUED - Master Bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 186.  Tackless strip - per LF | 76.67 LF | | 0.00 | 0.57 | 0.43 | 9.27 | 53.40 |
| 187.  Carpet pad | 226.39 SF | | 0.00 | 0.61 | 9.24 | 30.94 | 178.28 |
| 188.  Carpet | 260.35 SF | | 0.00 | 2.97 | 46.86 | 172.23 | 992.33 |
| 15 % waste added for Carpet. | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Master Bedroom | | | | | 199.44 | 1,560.38 | 8,990.68 |



**Master Bath**                                                                 **Height: 8'**

| | |
|---|---|
| 240.00  SF Walls | 50.00  SF Ceiling |
| 290.00  SF Walls & Ceiling | 50.00  SF Floor |
| 5.56  SY Flooring | 30.00  LF Floor Perimeter |
| 30.00  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls & Ceilings** | | | | | | | |
| 189.  1/2" drywall - hung, taped, with smooth wall finish | 290.00 SF | | 0.00 | 3.97 | 15.08 | 244.94 | 1,411.32 |
| 190.  Blown-in insulation - 12" depth - R30 | 50.00 SF | | 0.00 | 1.28 | 3.72 | 14.22 | 81.94 |
| 191.  Texture drywall - heavy hand texture | 50.00 SF | | 0.00 | 1.51 | 0.64 | 15.99 | 92.13 |
| **Trim Work** | | | | | | | |
| 192.  Baseboard - 3 1/4" | 30.00 LF | | 0.00 | 4.22 | 4.27 | 27.49 | 158.36 |
| 193.  Quarter round - 3/4" | 30.00 LF | | 0.00 | 2.07 | 2.35 | 13.54 | 77.99 |
| **Cabinetry** | | | | | | | |
| 194.  Vanity with cultured marble or solid surface top | 2.75 LF | | 0.00 | 246.32 | 37.40 | 150.10 | 864.88 |
| **Painting Items** | | | | | | | |
| 195.  Mask and prep for paint - plastic, paper, tape (per LF) | 30.00 LF | | 0.00 | 1.43 | 0.65 | 9.15 | 52.70 |
| 196.  Mask the floor per square foot - plastic and tape - 4 mil | 50.00 SF | | 0.00 | 0.26 | 0.24 | 2.78 | 16.02 |
| 197.  Paint baseboard - two coats | 30.00 LF | | 0.00 | 1.49 | 0.36 | 9.47 | 54.53 |
| 198.  Seal & paint base shoe or quarter round | 30.00 LF | | 0.00 | 0.83 | 0.29 | 5.29 | 30.48 |
| 199.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 32.62 | 0.43 | 6.94 | 39.99 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Master Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 200.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.21 | 0.71 | 8.38 | 48.30 |
| Plumbing | | | | | | | |
| 201.  Sink - single | 1.00 EA | | 0.00 | 286.93 | 13.10 | 63.00 | 363.03 |
| 202.  P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 69.60 | 0.64 | 14.75 | 84.99 |
| 203.  Plumbing fixture supply line | 3.00 EA | | 0.00 | 22.25 | 1.64 | 14.36 | 82.75 |
| 204.  Detach & Reset Toilet | 1.00 EA | 275.92 | 0.00 | 0.00 | 0.60 | 58.07 | 334.59 |
| 205.  Remove Waterproof panel shower surround w/trim - up to 98 SF | 1.00 EA | | 45.99 | 0.00 | 0.00 | 9.66 | 55.65 |
| 206.  Bathtub | 1.00 EA | | 0.00 | 959.54 | 36.17 | 209.10 | 1,204.81 |
| 207.  Floor drain - tub/shower - metal/plastic | 1.00 EA | | 0.00 | 47.33 | 0.83 | 10.11 | 58.27 |
| 208.  Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 727.62 | 21.71 | 310.16 | 1,787.11 |
| 209.  Sink faucet - Bathroom | 1.00 EA | | 0.00 | 230.63 | 11.38 | 50.82 | 292.83 |
| 210.  Tub/shower faucet | 1.00 EA | | 0.00 | 325.95 | 11.20 | 70.81 | 407.96 |
| **General Items** | | | | | | | |
| 211.  Interior door unit | 1.00 EA | | 0.00 | 296.20 | 17.87 | 65.96 | 380.03 |
| 212.  Door knob - interior | 1.00 EA | | 0.00 | 40.95 | 1.71 | 8.97 | 51.63 |
| 213.  Bathroom ventilation fan | 1.00 EA | | 0.00 | 107.73 | 4.72 | 23.61 | 136.06 |
| 214.  Ductwork - flexible - insulated - 4" round | 20.00 LF | | 0.00 | 8.39 | 5.01 | 36.29 | 209.10 |
| 215.  Light fixture | 2.00 EA | | 0.00 | 79.40 | 5.28 | 34.46 | 198.54 |
| 216.  Light bulb - Incand. standard bulb - 2000 hr - mat. only | 3.00 EA | | 0.00 | 1.50 | 0.36 | 1.03 | 5.89 |
| 217.  Outlet or switch cover | 2.00 EA | | 0.00 | 3.70 | 0.14 | 1.58 | 9.12 |
| **Flooring** | | | | | | | |
| 218.  Floor preparation for resilient flooring | 50.00 SF | | 0.00 | 0.53 | 0.40 | 5.65 | 32.55 |
| 219.  Vinyl plank flooring | 50.00 SF | | 0.00 | 5.48 | 13.24 | 60.32 | 347.56 |
| 220.  Add for glued down application over concrete substrate | 50.00 SF | | 0.00 | 0.29 | 0.64 | 3.18 | 18.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Master Bath | | | | | 212.78 | 1,560.18 | 8,989.43 |

**RFMG LLC**

RFMG LLC
P.O. BOX 27931
Macon, GA 31221



**Hall Bath**                                                                                                    **Height: 8'**

| | |
|---|---|
| 230.67 SF Walls | 48.75 SF Ceiling |
| 279.42 SF Walls & Ceiling | 48.75 SF Floor |
| 5.42 SY Flooring | 28.83 LF Floor Perimeter |
| 28.83 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls & Ceilings** | | | | | | | |
| 221.  1/2" drywall - hung, taped, with smooth wall finish | 279.42 SF | | 0.00 | 3.97 | 14.53 | 236.00 | 1,359.83 |
| 222.  Blown-in insulation - 12" depth - R30 | 48.75 SF | | 0.00 | 1.28 | 3.63 | 13.86 | 79.89 |
| 223.  Texture drywall - heavy hand texture | 48.75 SF | | 0.00 | 1.51 | 0.62 | 15.59 | 89.82 |
| **Trim Work** | | | | | | | |
| 224.  Baseboard - 3 1/4" | 28.83 LF | | 0.00 | 4.22 | 4.11 | 26.41 | 152.18 |
| 225.  Quarter round - 3/4" | 28.83 LF | | 0.00 | 2.07 | 2.26 | 13.02 | 74.96 |
| **Cabinetry** | | | | | | | |
| 226.  Vanity with cultured marble or solid surface top | 2.75 LF | | 0.00 | 246.32 | 37.40 | 150.10 | 864.88 |
| **Painting Items** | | | | | | | |
| 227.  Mask and prep for paint - plastic, paper, tape (per LF) | 28.83 LF | | 0.00 | 1.43 | 0.62 | 8.79 | 50.64 |
| 228.  Mask the floor per square foot - plastic and tape - 4 mil | 48.75 SF | | 0.00 | 0.26 | 0.23 | 2.72 | 15.63 |
| 229.  Paint baseboard - two coats | 28.83 LF | | 0.00 | 1.49 | 0.35 | 9.11 | 52.42 |
| 230.  Seal & paint base shoe or quarter round | 28.83 LF | | 0.00 | 0.83 | 0.28 | 5.08 | 29.29 |
| 231.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 32.62 | 0.43 | 6.94 | 39.99 |
| 232.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.21 | 0.71 | 8.38 | 48.30 |
| Plumbing | | | | | | | |
| 233.  Sink - single | 1.00 EA | | 0.00 | 286.93 | 13.10 | 63.00 | 363.03 |
| 234.  P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 69.60 | 0.64 | 14.75 | 84.99 |
| 235.  Plumbing fixture supply line | 3.00 EA | | 0.00 | 22.25 | 1.64 | 14.36 | 82.75 |
| 236.  Detach & Reset Toilet | 1.00 EA | 275.92 | 0.00 | 0.00 | 0.60 | 58.07 | 334.59 |
| 237.  Remove Waterproof panel shower surround w/trim - up to 98 SF | 1.00 EA | | 45.99 | 0.00 | 0.00 | 9.66 | 55.65 |
| 238.  Bathtub | 1.00 EA | | 0.00 | 959.54 | 36.17 | 209.10 | 1,204.81 |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

**CONTINUED - Hall Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 239.  Floor drain - tub/shower - metal/plastic | 1.00 EA | | 0.00 | 47.33 | 0.83 | 10.11 | 58.27 |
| 240.  Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 727.62 | 21.71 | 310.16 | 1,787.11 |
| 241.  Sink faucet - Bathroom | 1.00 EA | | 0.00 | 230.63 | 11.38 | 50.82 | 292.83 |
| 242.  Tub/shower faucet | 1.00 EA | | 0.00 | 325.95 | 11.20 | 70.81 | 407.96 |
| **General Items** | | | | | | | |
| 243.  Interior door unit | 1.00 EA | | 0.00 | 296.20 | 17.87 | 65.96 | 380.03 |
| 244.  Door knob - interior | 1.00 EA | | 0.00 | 40.95 | 1.71 | 8.97 | 51.63 |
| 245.  Bathroom ventilation fan | 1.00 EA | | 0.00 | 107.73 | 4.72 | 23.61 | 136.06 |
| 246.  Ductwork - flexible - insulated - 4" round | 20.00 LF | | 0.00 | 8.39 | 5.01 | 36.29 | 209.10 |
| 247.  Light fixture | 2.00 EA | | 0.00 | 79.40 | 5.28 | 34.46 | 198.54 |
| 248.  Light bulb - Incand. standard bulb - 2000 hr - mat. only | 3.00 EA | | 0.00 | 1.50 | 0.36 | 1.03 | 5.89 |
| 249.  Outlet or switch cover | 2.00 EA | | 0.00 | 3.70 | 0.14 | 1.58 | 9.12 |
| **Flooring** | | | | | | | |
| 250.  Floor preparation for resilient flooring | 48.75 SF | | 0.00 | 0.53 | 0.39 | 5.50 | 31.73 |
| 251.  Vinyl plank flooring | 48.75 SF | | 0.00 | 5.48 | 12.91 | 58.82 | 338.88 |
| 252.  Add for glued down application over concrete substrate | 48.75 SF | | 0.00 | 0.29 | 0.62 | 3.10 | 17.86 |
| Totals:  Hall Bath | | | | | 211.45 | 1,546.16 | 8,908.66 |
| Total: Main Level | | | | | **2,255.56** | **15,406.97** | **88,772.39** |

**Labor Minimums Applied**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 253.  Paneling labor minimum | 1.00 EA | | 0.00 | 138.55 | 0.00 | 29.10 | 167.65 |
| 267.  General labor - labor minimum | 1.00 EA | | 0.00 | 37.85 | 0.00 | 7.95 | 45.80 |
| Totals:  Labor Minimums Applied | | | | | 0.00 | 37.05 | 213.45 |
| **Line Item Totals: 2022-08-24-1136-1-1** | | | | | **2,255.56** | **15,444.02** | **88,985.84** |

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 3,808.89 | SF Walls | 1,159.31 | SF Ceiling | 4,968.20 | SF Walls and Ceiling |
| 1,159.31 | SF Floor | 128.81 | SY Flooring | 472.50 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 494.17 | LF Ceil. Perimeter |
| | | | | | |
| 1,159.31 | Floor Area | 1,267.34 | Total Area | 3,808.89 | Interior Wall Area |
| 1,317.00 | Exterior Wall Area | 146.33 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

**RFMG LLC**

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

## Summary

| | |
|---|---|
| Line Item Total | 71,286.26 |
| Material Sales Tax | 2,255.56 |
| Subtotal | 73,541.82 |
| Overhead | 7,354.19 |
| Profit | 8,089.83 |
| **Replacement Cost Value** | **$88,985.84** |
| **Net Claim** | **$88,985.84** |

Matthew Wilds

## RFMG LLC

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (8%) | Storage Rental Tax (8%) | Local Food Tax (4%) |
|---|---|---|---|---|---|
| **Line Items** | 7,354.19 | 8,089.83 | 2,255.56 | 0.00 | 0.00 |
| **Total** | **7,354.19** | **8,089.83** | **2,255.56** | **0.00** | **0.00** |

**RFMG LLC**

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

## Recap by Room

**Estimate: 2022-08-24-1136-1-1**

| | | |
|---|---:|---:|
| **Area: Main Level** | **7,413.06** | **10.40%** |
| **Living Room** | **6,225.67** | **8.73%** |
| **Dining Room** | **3,173.90** | **4.45%** |
| **Kitchen** | **13,060.43** | **18.32%** |
| **Laundry Room** | **2,211.04** | **3.10%** |
| **Hallway** | **4,777.14** | **6.70%** |
| **Linen Closet** | **1,310.02** | **1.84%** |
| **Bedroom 1** | **5,763.57** | **8.09%** |
| **Bedroom 2** | **5,576.65** | **7.82%** |
| **Master Bedroom** | **7,230.86** | **10.14%** |
| **Master Bath** | **7,216.47** | **10.12%** |
| **Hall Bath** | **7,151.05** | **10.03%** |
| **Area Subtotal:  Main Level** | **71,109.86** | **99.75%** |
| **Labor Minimums Applied** | **176.40** | **0.25%** |
| **Subtotal of Areas** | **71,286.26** | **100.00%** |
| **Total** | **71,286.26** | **100.00%** |

**RFMG LLC**

RFMG LLC
P.O. BOX 27931
Macon, GA 31221

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| **APPLIANCES** | **2,518.99** | **2.83%** |
| **CABINETRY** | **8,725.87** | **9.81%** |
| **CLEANING** | **313.01** | **0.35%** |
| **GENERAL DEMOLITION** | **1,938.68** | **2.18%** |
| **DOORS** | **2,962.00** | **3.33%** |
| **DRYWALL** | **21,474.39** | **24.13%** |
| **ELECTRICAL** | **133.20** | **0.15%** |
| **FLOOR COVERING - CARPET** | **2,065.63** | **2.32%** |
| **FLOOR COVERING - VINYL** | **4,249.54** | **4.78%** |
| **FINISH CARPENTRY / TRIMWORK** | **3,330.44** | **3.74%** |
| **FINISH HARDWARE** | **409.50** | **0.46%** |
| **HEAT,  VENT & AIR CONDITIONING** | **6,019.11** | **6.76%** |
| **INSULATION** | **2,437.04** | **2.74%** |
| **LABOR ONLY** | **37.85** | **0.04%** |
| **LIGHT FIXTURES** | **2,524.32** | **2.84%** |
| **PLUMBING** | **7,704.05** | **8.66%** |
| **PANELING & WOOD WALL FINISHES** | **138.55** | **0.16%** |
| **PAINTING** | **3,839.09** | **4.31%** |
| **WATER EXTRACTION & REMEDIATION** | **465.00** | **0.52%** |
| **O&P Items Subtotal** | **71,286.26** | **80.11%** |
| **Material Sales Tax** | **2,255.56** | **2.53%** |
| **Overhead** | **7,354.19** | **8.26%** |
| **Profit** | **8,089.83** | **9.09%** |
| **Total** | **88,985.84** | **100.00%** |





N

Main Level

# Report Index

| | |
|---|---|
| Coversheet | 1 |
| Operator Info | 1 |
| Estimator Info | 1 |
| Dates | 1 |
| Price List And Estimate Info | 1 |
| Line Item Detail | 2 |
| Grand Total Areas | 18 |
| Summary | 19 |
| Summary Of Add-Ons | 20 |
| Recap By Room | 21 |
| Recap By Category | 22 |
| Sketch | 23 |

| Form **W-9**<br>(Rev. October 2018)<br>Department of the Treasury<br>Internal Revenue Service | **Request for Taxpayer**<br>**Identification Number and Certification**<br><br>▶ Go to *www.irs.gov/FormW9* for instructions and the latest information. | **Give Form to the**<br>**requester. Do not**<br>**send to the IRS.** |
|---|---|---|

**1** Name (as shown on your income tax return). Name is required on this line; do not leave this line blank.
Morgan Firm Jacksonville, PLLC

**2** Business name/disregarded entity name, if different from above
Morgan & Morgan

**3** Check appropriate box for federal tax classification of the person whose name is entered on line 1. Check only **one** of the following seven boxes.

- ☐ Individual/sole proprietor or single-member LLC
- ☐ C Corporation
- ☐ S Corporation
- ☐ Partnership
- ☐ Trust/estate

- ☒ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=Partnership) ▶ **P**

  **Note:** Check the appropriate box in the line above for the tax classification of the single-member owner. Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is **not** disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

- ☐ Other (see instructions) ▶

**4** Exemptions (codes apply only to certain entities, not individuals; see instructions on page 3):

Exempt payee code (if any) _____

Exemption from FATCA reporting code (if any) _____

*(Applies to accounts maintained outside the U.S.)*

**5** Address (number, street, and apt. or suite no.) See instructions.
25 Bull Street, Suite 400

**6** City, state, and ZIP code
Savannah, GA 31401

**7** List account number(s) here (optional)

Requester's name and address (optional)

### Part I  Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on line 1 to avoid backup withholding. For individuals, this is generally your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the instructions for Part I, later. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN*, later.

**Note:** If the account is in more than one name, see the instructions for line 1. Also see *What Name and Number To Give the Requester* for guidelines on whose number to enter.

**Social security number**

☐☐☐ - ☐☐ - ☐☐☐☐

**or**

**Employer identification number**

2 0 - 8 0 4 0 1 8 5

### Part II  Certification

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me); and
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and
3. I am a U.S. citizen or other U.S. person (defined below); and
4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions for Part II, later.

**Sign Here** | Signature of U.S. person ▶ | Date ▶ 01/01/2022

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

**Future developments.** For the latest information about developments related to Form W-9 and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/FormW9*.

## Purpose of Form

An individual or entity (Form W-9 requester) who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) which may be your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN), to report on an information return the amount paid to you, or other amount reportable on an information return. Examples of information returns include, but are not limited to, the following.

- Form 1099-INT (interest earned or paid)

- Form 1099-DIV (dividends, including those from stocks or mutual funds)
- Form 1099-MISC (various types of income, prizes, awards, or gross proceeds)
- Form 1099-B (stock or mutual fund sales and certain other transactions by brokers)
- Form 1099-S (proceeds from real estate transactions)
- Form 1099-K (merchant card and third party network transactions)
- Form 1098 (home mortgage interest), 1098-E (student loan interest), 1098-T (tuition)
- Form 1099-C (canceled debt)
- Form 1099-A (acquisition or abandonment of secured property)

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN.

*If you do not return Form W-9 to the requester with a TIN, you might be subject to backup withholding. See What is backup withholding, later.*

Cat. No. 10231X                                                      Form **W-9** (Rev. 10-2018)