# EXHIBIT C

# GREAT AMERICAN INSURANCE COMPANY

## NOTICE OF CLAIM AND PROOF OF LOSS

### SHORT-TERM COMPREHENSIVE/SHORT-TERM POLITICAL RISK/SHORT-TERM COUNTRY LIMIT AND RECEIVABLE PURCHASE CREDIT INSURANCE POLICY

Please complete each section of this Proof of Loss form relevant to your claim.  A complete and accurate Proof of Loss will facilitate processing your claim.  Please contact your insurance agent or broker, or the Insurer's servicing company, FCIA Management Company, Inc., if you have any questions.

A.  NAMES AND ADDRESSES (please provide In full)

1.  Insured: Rhodium International Trading USA, Inc          Contact: Cheam Hing Lee

    Address: 16192 Coastal Highway Lewes, Delaware 19958 County of Sussex United States

    Telephone: N/A          Fax: N/A          E-Mail: cheam@rhodiumresources.co

2.  Buyer/Issuing Bank: LEMARC AGROMOND LIMITED          Contact: N/A

    Address: UNIT 4208, 42/F., HOPEWELL CENTRE, 183 QUEEN'S ROAD EAST, WAN CHAI, HONG KONG

    Telephone: _____ Fax: _____ E-Mail: _____

3.  Assignee : White Oak Trade Finance, LLC          Contact: N/A

    Address: 3 Embarcadero Center, 5th Floor, San Francisco, CA 94111

    Telephone: N/A          Fax: N/A          E-Mail: N/A

4.  Broker Name: Marsh USA Inc.          Contact: Dan Carrier

    Address: 1166 Ave of the Americas, New York, NY, 10036

    Telephone: +1 (718) 964 8920          Fax: N/A          E-Mail: Daniel.M.Carrier@marsh.com

B.  CERTIFICATIONS OF INSURED

I represent that the information on this Proof of Loss is complete and accurate.

NOTE: Several states require that we include a statement specified by statute and these appear at the end of this form.

Name: Cheam Hing Lee          Title: Director

Authorized Signature: _____          Date: 30 Apr 2021

C.  POLICY INFORMATION

Policy No.: GLMB-123147

Policy Period for Claimed Shipments: 08 / 01 / 2019 to 08 / 01 / 2020
(Month / Day / Year    Month / Day / Year)

| Deductible Amount: $ 0 | DCL Amount: $ N/A | SBCL Amount: $ 2,000,000 | Country Limit: $ 7,200,000 |
|---|---|---|---|

Any limits in effect are noncumulative.  Only one credit limit can be in effect for a buyer/issuing bank on the date of shipment.

D. **CLAIM INFORMATION**
Please submit copies of the following documents if relevant to your claim.  Information concerning collection efforts is requested later in Item 8.

1. Buyer Obligation

    (a) Invoice      ☒ Enclosed      ☐ Not Applicable

    (b) Draft      ☐ Enclosed      ☒ Not Applicable

    (c) Acceptance Advice      ☐ Enclosed      ☒ Not Applicable

    (d) Nonpayment Advice      ☐ Enclosed      ☒ Not Applicable

    (e) Promissory Note      ☐ Enclosed      ☒ Not Applicable

    (f) Letter of Credit      ☐ Enclosed      ☒ Not Applicable

    (g) Contract of Sale/ Purchase Orders      ☒ Enclosed      ☐ Not Applicable

2. Other Documents

    (a) Bill of Lading      ☒ Enclosed      ☐ Not Applicable

    (b) Evidence of Interest Obligation (if Interest Coverage Is Claimed)      ☐ Enclosed      ☒ Not Applicable

    (c) Copy of Payment Demand to Buyer and Collection documents.      ☒ Enclosed      ☐ Not Applicable

    Please List: see attachments

3. Special Conditions

    (a) Security Interest      ☐ Enclosed      ☒ Not Applicable

    (b) Guaranty      ☐ Enclosed      ☒ Not Applicable

    Guarantor Name: _____

    (c) Import Permit/License/ Registration      ☐ Enclosed      ☒ Not Applicable

    (d) Other Special Conditions      ☐ Enclosed      ☒ Not Applicable

4. Please identify product(s) shipped under the claimed transaction(s): see contracts attached

5. If transactions claimed are under an SBCL, indicate SBCL amount: $ 2,000,000

    and effective date: August 1, 2019 _____.

6. If transactions claimed are under your DCL, you must demonstrate compliance by submitting credit information or ledger experience.

    a) Credit Information Option: Credit Information obtained from sources listed on your DCL endorsement must be dated within the 12 month period prior to shipment.  Please list each source of credit information and its date.

| Source | Date |
| --- | --- |
| N/A | N/A |
| N/A | N/A |
| N/A | N/A |

    b) Ledger Experience Option: Section G (Ledger Experience Worksheet) maybe used to list ledger experience or you may submit other documents.  Please note instructions in Section G.

7.   Reason for non-payment.  Include all communications with buyer:_____

Buyer defaulted on payments on the payment due date and waiting period had lapsed.

8.   If the buyer disputes owing any amount claimed, please explain in a cover letter.

## E.  SCHEDULE OF SHIPMENTS / RECEIVABLE PURCHASES

Include a listing of all outstanding shipments/receivable purchases made to the buyer.  If one is not available the outstandings must be listed on this form.

Interest calculations reflecting the dollar amount of the contract interest due for each Invoice must be included in the appropriate column below.

| Invoice Number | Shipment/ Purchase Date | Contract Amount | Payment Terms | Due Date(s) | Interest from Due Date to 180 Days After Due Date | Partial Payment(s) | Month Shipment/ Purchase Reported |
|---|---|---|---|---|---|---|---|
| | see attached | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Are there any uninsured amounts with this buyer?      θ No   θ Yes

If yes, please complete: What is the amount? $ N/A _____

Why is the amount uninsured? N/A _____

## F.   CALCULATION OF ELIGIBLE LOSS

Total contract amount of all shipments:  $2,248,861.10

(+) Plus interest at_____ to due date:  Nil
(Contract Rate)

(+) Plus interest at 1% per mth  from due date to 180 days after due date:  $168,941.47
(Contract Rate)

(-) Minus

a)  Total buyer payments:  Nil

b)  Other credits, discounts and allowances:  Nil

c)  Funds received from other sources:  Nil

d)  Savings due to non-payment of agent's commission:  Nil

Net Loss:  $2,417,802.57

Net loss @ Insured Percentage 90 %:  $2,176,022.31

## G.  LEDGER EXPERIENCE WORKSHEET (DCL ONLY)

List all shipments made during the 12 months prior to the first claimed shipment.  You may submit your ledger experience on another document, such as a printout from your accounts receivable system, if it includes all information requested below.  Please include the highest credit balance and days to pay.

| Invoice No. | Amount | Payment Terms | Shipment Date | Original Due Date(s) | Amount Paid | Date Paid |
|---|---|---|---|---|---|---|
| N/A | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Please state the limit established based on 200% of the highest amount owed at any one time and paid promptly:  N/A _____

READ the applicable Fraud Warning Statement for the state in which your application or claim is being made before executing and submitting either attached document to the insurer or your agent.

**WARNINGS BY STATE**

| | |
|---|---|
| **ALABAMA**<br>§27-12A-20 | Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or who knowingly presents false information in an application for insurance is guilty of a crime and may be subject to restitution fines or confinement in prison, or any combination thereof. |
| **ALASKA**<br>§21.36.380 | A person who knowingly and with intent to injure, defraud, or deceive an insurance company files a claim containing false, incomplete, or misleading information may be prosecuted under state law. |
| **ARIZONA**<br>§20-466.03 | For your protection, Arizona law requires the following statement to appear on this form. Any person who knowingly presents a false or fraudulent claim for payment of a loss is subject to criminal and civil penalties. |

| | |
|---|---|
| **ARKANSAS** §23-66-503 | Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. |
| **CALIFORNIA** §1871.2 §1879.2 | For your protection, California law requires the following to appear on this form: Any person who knowingly presents a false or fraudulent claim for payment of a loss is guilty of a crime and may be subject to fines and confinement in state prison. |
| **COLORADO** §10-1-128 | It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company. Penalties may include imprisonment, fines, denial of insurance, and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policy- holder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies. |
| **DELAWARE** 11§913 | Any person who knowingly, and with intent to injure, defraud or deceive any insurer, files a statement of claim containing any false, incomplete or misleading information is guilty of a felony. |
| **DISTRICT OF COLUMBIA** §22-3225.09 | WARNING: It is a crime to provide false or misleading information to an insurer for the purpose of defrauding the insurer or any other person. Penalties include imprisonment and/or fines. In addition, an insurer may deny insurance benefits if false information materially related to a claim was provided by the applicant. |
| **FLORIDA** §817.234 | Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony of the third degree. |
| **IDAHO** §41-1331 | Any person who knowingly, and with intent to defraud or deceive any insurance company, files a statement containing any false, incomplete, or misleading information is guilty of a felony. |
| **INDIANA** §27-2-16-3 | A person who knowingly and with intent to defraud an insurer files a statement of claim containing any false, incomplete, or misleading information commits a felony. |

| | |
|---|---|
| **KENTUCKY** §304.47-030 | Any person who knowingly and with intent to defraud any insurance company or other person files a statement of claim containing materially false information or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime. Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance containing any materially false information or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime. |
| **LOUISIANA** §40:1424 | Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. |
| **MAINE** §2186(3)(A) | It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties may include imprisonment, fines or a denial of insurance benefits. |
| **MARYLAND** §27-805 | Any person who knowingly or willfully presents a false or fraudulent claim for payment of a loss or benefit or who knowingly or willfully presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. |
| **MINNESOTA** §60a.955 | A person who files a claim with intent to defraud or helps commit a fraud against an insurer is guilty of a crime. |
| **NEW HAMPSHIRE** §402:82 | Any person who, with a purpose to injure, defraud or deceive any insurance company, files a statement of claim containing any false, incomplete or misleading information is subject to prosecution and punishment for insurance fraud, as provided in RSA638:20. |
| **NEW JERSEY** §17:33A-6 | Any person who knowingly files a statement of claim containing any false or misleading information is subject to criminal and civil penalties. |
| NJAC 11:16-1.2 | Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties. |
| **NEW MEXICO** §59A-16C-8 | Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to civil fines and criminal penalties. |

**NEW YORK**
**§403(d)**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information, or conceals for the purpose of misleading, information concerning any fact material thereto, commits a fraudulent insurance act, which is a crime, and shall also be subject to a civil penalty not to exceed five thousand dollars and the stated value of the claim for each such violation.

**OHIO**
**§3999.21**

Any person who, with intent to defraud or knowing that he is facilitating a fraud against an insurer, submits an application or files a claim containing a false or deceptive statement is guilty of insurance fraud.

**Bulletin 92-3**

H.B. 259 permits insurers to comply with the warning requirement by using an addendum to an application or claim form, as long as it is actually attached to the form and otherwise satisfies the statute's requirements. An addendum may be used indefinitely, as may stamps and stickers.

**OKLAHOMA**
**§3613.1**

WARNING: Any person who knowingly, and with intent to injure, defraud or deceive any insurer, makes any claim for the proceeds of an insurance policy containing any false, incomplete or misleading information is guilty of a felony.

**PENNSYLVANIA**
**§18-4117**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties.

**RHODE ISLAND**
**§27-29-13.3**

Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison.

**TENNESSEE**
**§56-53-111**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties include imprisonment, fines and denial of insurance benefits.

**TEXAS**
**§704.002(a)**

Any person who knowingly presents a false or fraudulent claim for the payment of a loss is guilty of a crime and may be subject to fines and confinement in state prison.

**VIRGINIA**
**§52-40**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties include imprisonment, fines and denial of insurance benefits.

**WASHINGTON**
**§48.135.080**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties include imprisonment, fines and denial of insurance benefits.

**WEST VIRGINIA**
**§33-41-3**

Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison.

CODE NAME: "CONGENBILL" . EDITION 1994

| Shipper | BILL OF LADING | Page 2 |
| --- | --- | --- |
| T.I.S.S. COMPANY LIMITED, | TO BE USED WITH CHARTER-PARTIES | B/L No.ATL/PMV-04 |
| BANGKOK, THAILAND | | |

Reference No.

## ORIGINAL

Consignee

TO ORDER

Notify address

THANH THANH CONG - BIEN HOA JOINT STOCK COMPANY

TAN HUNG COMMUNE, TAN CHAU DISTRICT,

TAY NINH PROVINCE, VIETNAM

| Vessel | Port of loading |
| --- | --- |
| M/V "ATALANTE" | BANGKOK, THAILAND |

Port of discharge

PHU MY PORT, VIETNAM

| Shipper's description of goods | | | Gross weight |
| --- | --- | --- | --- |
| | | **DESCRIPTION OF GOODS :** | **SAID TO WEIGH** |
| **NO MARK** | **1 LOT** | **THAILAND CANE RAW SUGAR** | **NET WEIGHT : 2,000.000 METRIC TONS** |
| **(IN BULK)** | | **PACKING : IN BULK** | |
| | | **ORIGIN : THAILAND** | |
| | | **QUANTITY : 2,000 MT** | |
| | | **(TOTAL : ONE LOT ONLY)** | |

"FREIGHT PAYABLE AS PER CHARTER PARTY"

"CLEAN SHIPPED ON BOARD"  DATED APRIL 04, 2020

(of which  NIL  on deck at shipper's risk; the carrier not
being responsible for loss or damage howsoever arising)

| Freight payable as per CHARTER-PARTY dated _____ | **SHIPPED** at the Port of Loading in apparent good order and condition on board the Vessel for carriage to the port of Discharge or so near thereto as she may safely get the goods specified above. |
| --- | --- |
| FREIGHT ADVANCE. Received on account of freight: | Weight, measure, quality, quantity, condition, contents and value unknown. IN WITNESS whereof the Master or Agent of the said Vessel has signed the number of Bills of Lading indicated below all of this tenor and date any one of which being accomplished the others shall be void. |
| Time used for loading _____ days _____ hours. | FOR CONDITIONS OF CARRIAGE SEE OVERLEAF |

| | Freight payable at | Place and date of issue |
| --- | --- | --- |
| | | BANGKOK, THAILAND APRIL 04, 2020 |
| | | **SEA HORSE MARITIME CO.,LTD.** |
| | **THREE (3 ORIGINALS)** | AS AGENTS |
| | | AS AGENT FOR AND ON BEHALF OF THE MASTER OF M/V ATALANTE |

(BIMCO), Copenhagen.

CODE NAME:"CONGENBILL" . EDITION 1994

| | |
|---|---|
| Shipper<br><br>T.I.S.S. COMPANY LIMITED,<br><br>BANGKOK, THAILAND | **BILL OF LADING** Page 2<br>B/L No.ATL/PMV-04<br>TO BE USED WITH CHARTER-PARTIES |

Reference No.

# ORIGINAL

Consignee

TO ORDER

Notify address

THANH THANH CONG - BIEN HOA JOINT STOCK COMPANY

TAN HUNG COMMUNE, TAN CHAU DISTRICT,

TAY NINH PROVINCE, VIETNAM

| Vessel | Port of loading |
|---|---|
| M/V "ATALANTE" | BANGKOK, THAILAND |

Port of discharge

PHU MY PORT, VIETNAM

Shipper's description of goods                                                    Gross weight

**DESCRIPTION OF GOODS :**                    **SAID TO WEIGH**

| NO MARK | 1 LOT | THAILAND CANE RAW SUGAR | **NET WEIGHT : 2,000.000 METRIC TONS** |
|---|---|---|---|
| (IN BULK) | | PACKING : IN BULK | |
| | | ORIGIN : THAILAND | |
| | | QUANTITY : 2,000 MT | |
| | | (TOTAL : ONE LOT ONLY) | |

"FREIGHT PAYABLE AS PER CHARTER PARTY"

"CLEAN SHIPPED ON BOARD" DATED APRIL 04, 2020

(of which  NIL  on deck at shipper's risk; the carrier not
being responsible for loss or damage howsoever arising)

| | |
|---|---|
| Freight payable as per<br>CHARTER-PARTY dated _____<br><br>FREIGHT ADVANCE.<br>Received on account of freight: _____<br><br>Time used for loading _____ days _____ hours. | **SHIPPED** at the Port of Loading in apparent good order and condition on board the Vessel for carriage to the Port of Discharge or so near thereto as she may safely get the goods specified above.<br>Weight, measure, quality, quantity, condition, contents and value unknown.<br>IN WITNESS whereof the Master or Agent of the said Vessel has signed the number of Bills of Lading indicated below all of this tenor and date any one of which being accomplished the others shall be void.<br>FOR CONDITIONS OF CARRIAGE SEE OVERLEAF |

| | Freight payable at | Place and date of issue |
|---|---|---|
| | | BANGKOK, THAILAND APRIL 04, 2020<br>**SEA HORSE MARITIME CO.,LTD.**<br>................................................... **AS AGENTS**<br>AS AGENT FOR AND ON BEHALF OF THE MASTER<br>OF M/V ATALANTE<br>(CAPT.VALDEZ MACLEOD) |
| | THREE (3 ORIGINALS) | |

(BIMCO), Copenhagen.

CODE NAME: "CONGENBILL". EDITION 1994

| | |
|---|---|
| Shipper | Page 2 |
| T.I.S.S. COMPANY LIMITED, | **BILL OF LADING**  B/L No.ATU/PMV-04 |
| BANGKOK, THAILAND | TO BE USED WITH CHARTER-PARTIES |

Reference No.

# ORIGINAL

Consignee

TO ORDER

Notify address

THANH THANH CONG - BIEN HOA JOINT STOCK COMPANY

TAN HUNG COMMUNE, TAN CHAU DISTRICT,

TAY NINH PROVINCE, VIETNAM

| Vessel | Port of loading |
|---|---|
| M/V "ATALANTE" | BANGKOK, THAILAND |

Port of discharge

PHU MY PORT, VIETNAM

| Shipper's description of goods | | | Gross weight |
|---|---|---|---|
| | | **DESCRIPTION OF GOODS :** | **SAID TO WEIGH** |
| NO MARK | 1 LOT | THAILAND CANE RAW SUGAR | NET WEIGHT : 2,000.000 METRIC TONS |
| (IN BULK) | | PACKING : IN BULK | |
| | | ORIGIN : THAILAND | |
| | | QUANTITY : 2,000 MT | |
| | | (TOTAL : ONE LOT ONLY) | |

"FREIGHT PAYABLE AS PER CHARTER PARTY"

"CLEAN SHIPPED ON BOARD"  DATED APRIL 04, 2020

(of which  NIL  on deck at shipper's risk; the carrier not
being responsible for loss or damage howsoever arising)

| | |
|---|---|
| Freight payable as per CHARTER-PARTY dated _____ | **SHIPPED**  at the Port of Loading in apparent good order and condition on board the Vessel for carriage to the port of Discharge or so near thereto as she may safely get the goods specified above. |
| FREIGHT ADVANCE.  Received on account of freight: | Weight, measure, quality, condition, contents and value unknown.  IN WITNESS whereof the Master or Agent of the said Vessel has signed the number of Bills of Lading indicated below all of this tenor and date any one of whichbeing accomplished the others shall be void. |
| Time used for loading _____ days _____ hours. | FOR CONDITIONS OF CARRIAGE SEE OVERLEAF |

| | Freight payable at | Place and date of issue |
|---|---|---|
| | | BANGKOK, THAILAND APRIL 04, 2020 |
| | THREE (3 ORIGINALS) | **SEA HORSE MARITIME CO.,LTD.**  ......AS AGENTS  AS AGENT FOR AND ON BEHALF OF THE MASTER  OF M/V ATALANTE  [CAPT.VALDEZ NAGLEO] |

(BIMCO), Copenhagen.

# BILL OF LADING

TO BE USED WITH CHARTER-PARTIES
CODE NAME: "CONGENBILL"
EDITION 1994
ADOPTED BY
THE BALTIC AND INTERNATIONAL MARITIME COUNCIL (BIMCO)

## T.I.S.S. COMPANY LIMITED

.....................................................

(Mr. Ong-art Wathanachitseree)
General Manager

## Conditions of Carriage.

**(1)** All terms and conditions, liberties and exceptions of the Charter Party, dated as overleaf, including the Law and Arbitration Clause, are herewith incorporated.

**(2) General Paramount Clause**
    The Hague Rules contained in the International Convention for the Unification of certain rules relating to Bills of Lading, dated Brussels the 25th August 1924 as enacted in the country of shipment shall apply to this Bill of Lading. When no such enactment is in force in the country of shipment, the corresponding legislation of the country of destination shall apply, but in respect of shipments to which no such enactments are compulsorily applicable, the terms of the said Convention shall apply.

**(b)** *Trades where Hague - Visby Rules apply.*
    In trades where the International Brussels Convention 1924 as amended by the Protocol signed at Brussels on February 23rd 1968 - the Hague-Visby Rules - apply compulsorily, the provisions of the respective legislation shall apply to this Bill of Lading. The Carrier takes

**(c)** The Carrier Shall in no case be responsible for loss of or damage to the cargo, howsoever arising prior to loading into and after discharge from the Vessel or while the cargo is in the charge of another Carrier, nor inrespect of deck cargo or live animals.

**(3) General Average.**
General Average shall be adjusted, stated and settled according to York-Antwerp Rules 1994, or any subsequent modification thereof, in London unless another place is agreed in the Charter Party.
Cargo's contribution to General Average shall be paid to the Carrier even when such average is the result of a fault, neglect or error or the Master, Pilot or Crew. The Charterers, Shippers and Consignees expressly renounce the Belgian Commercial Code. Part II. Art. 148.

**(4) New Jason Clause.**
In the event of accident, danger, damage or disaster before or after the commencement of the voyage, resulting from any cause whatsoever, whether due to negligence or not, for which, or for the consequence of which, the carrier is not responsible, by statute, contract or otherwise, the cargo shippers, consignees or owners of the cargo shall contribute with the Carrier in General Average to the payment of any sacrifices, losses or expenses of a General Average nature that may be made or incurred and shall pay salvage and special charges incurred in respect of the cargo. If a salving vessel is owned or operated by the Carrier, salvage shall be paid for as fully as if the said salving vessel or vessels belonged to strangers. Such deposit as the Carrier or his agents may deem sufficient to cover the estimated contribution of the goods and any salvage and special charges thereon shall, if required, be made by the cargo, shippers, consignees or owners of the goods to the Carrier before delivered.

**(5) Both-to-Blame Collision Clause.**
If the Vessel comes into collision with another ship as a result of the negligence of the other vessel and any act, neglect or default of the Master, Mariner, Pilot or the servants of the Carrier in the navigation or in the management of the Vessel, the owners of the cargo carried hereunder will indemnify the Carrier against all loss or liability to the order or non-carrying ship or her owners in so far as such loss or liability represents loss of, or damage to, or any claim whatsoever of the owners of said cargo, paid or payable by the other or non-carrying vessel or her owners to the owners of said cargo and set-off, recouped or recovered by the other or non-carrying vessel or her owners as part of their claim against the carrying vessel or the Carrier.
The foregoing provisions shall also apply where the owners, operators or those in charge of any vessel or vessels or objects orther than, or in addition to the colliding vessels or objects are at fault in respect of a collision or contact.

For particulars of cargo, freight,
destination, etc., see overleaf.

| 1. CONSIGNOR | 3. NOTIFY | CERTIFICATE NO. | | ORIGINAL |
|---|---|---|---|---|
| T.I.S.S. COMPANY LIMITED, BANGKOK, THAILAND | THANH THANH CONG – BIEN HOA JOINT STOCK COMPANY TAN HUNG COMMUNE, TAN CHAU DISTRICT, TAY NINH PROVINCE, VIETNAM | **THTCCCO200062473** | | |

| 2. CONSIGNEE | | CERTIFICATE OF ORIGIN |
|---|---|---|
| TO ORDER | | **ISSUED BY** **THE THAI CHAMBER OF COMMERCE** **BANGKOK, THAILAND** |

| 4. VESSEL/FLIGHT NO. | 5. DESTINATION | 8. INVOICE NO. & DATE |
|---|---|---|
| M/V "ATALANTE" | PHU MY PORT, VIETNAM | TISS 20/HP026 APRIL 04, 2020 |

| 6. LOADING ON OR ABOUT | 7. COUNTRY OF ORIGIN |
|---|---|
| APRIL 04, 2020 | THAILAND |

| 9. MARKS | 10. DESCRIPTIONS | 11. QUANTITY | 12. GROSS WEIGHT |
|---|---|---|---|
| | Page 1 of 1 | | |
| NO MARK (IN BULK) | THAILAND CANE RAW SUGAR PACKING : IN BULK ORIGIN : THAILAND QUANTITY : 2,000 MT PORT OF LOADING :BANGKOK, THAILAND PORT OF DISCHARGE:PHU MY PORT, VIETNAM | 1 LOT | N.W.2,000.000 METRIC TONS |

| 13. DECLARATION | 14. CERTIFICATION |
|---|---|
| The undersigned, duly authorized by the company, declares that the above-mentioned goods originate in the country shown in box 7. Signed on...       APRIL 09, 2020  **T.I.S.S. COMPANY LIMITED**  (Mr. Ong-art Wathanachitseree) General Manager (Authorized Signature) | Hash value : f8b008384f82077dabc70f7b751cb98c The undersigned hereby certifies on the basis of information supplied and other supporting documents that the above-mentioned goods originate in the country shown in box 7 to the best of its knowledge and belief. This is issued at Bangkok on...       APRIL 09, 2020  (MS. PATCHAREEPORN PONGNIPAKORN) (Authorized Signature) |


หอการค้าไทย THE THAI CHAMBER OF COMMERCE
150 ถนนราชบพิธ กรุงเทพฯ 10200 : 150 RAJBOPIT ROAD, BANGKOK 10200 Tel. +66(0) 2018-6888
FAX : +66(0) 2226-4524   Website : www.thaichamber.org   E-mail : tcc@thaichamber.org

| FM-CO-08 Rev.1 | 1293511 |





## CERTIFICATE NO.  :  AGR 519-20-00115          DATE :          APRIL 08, 2020

### CERTIFICATE OF ANALYSIS

WE, AMSPEC (THAILAND) LIMITED, AN INDEPENDENT SUPERINTENDENT COMPANY, AND SAL AFFILIATE MEMBER, HERE WITH CERTIFY THAT IN PURSUANCE OF INSTRUCTIONS RECEIVED FROM T.I.S.S. COMPANY LIMITED, SUPERVISED LOADING OF THE UNDER-MENTIONED CARGO, WE HEREBY REPORT AS FOLLOWS:

| | | |
|---|---|---|
| SHIPPER | : | T.I.S.S. COMPANY LIMITED |
| NAME OF VESSEL | : | M/V "ATALANTE" |
| PORT OF LOADING | : | BANGKOK , THAILAND |
| PORT OF DISCHARGE | : | PHU MY PORT, VIETNAM |
| DESCRIPTION OF GOODS | : | THAILAND CANE RAW SUGAR |
| QUANTITY | : | NET WEIGHT : 2,000.00 METRIC TONS |
| PACKING | : | IN BULK |
| MARKS | : | NO MARK (IN BULK) |
| SAMPLING | : | SAMPLES OF THE CARGO WERE TAKEN PER SUBLOT OF 2,000 METRIC TONS DURING THE LOADING. ONE SAMPLE OF EACH SUBLOT WAS  USED TO CONSTITUTE A SET OF 3 COMPOSITE SAMPLES OF THE WHOLE CARGO.THESE WERE DISTRIBUTED AS FOLLOWS: ONE SAMPLE WITH AMSPEC SEAL NUMBER AMS08 WAS REMITTED TO LABORATORY FOR ANALYSIS, AND REMAINING ONES SHALL BE KEPT IN AMSPEC CUSTODY. |
| QUALITY | : | BASED ON ANALYSIS OF A COMPOSITE SAMPLE PERFORMED BY LABORATORY (REPORT NO. AMSLA/2020/0369), WE REPORT THE RESULTS AS FOLLOWS : |

| PARAMETERS | ANALYSIS ICUMSA METHOD | RESULTS | UNITS |
|---|---|---|---|
| POLARIZATION | ICUMSA GS1/2/3/9-1 (2011) | 99.20 | DEGREES |
| MOISTURE | ICUMSA GS2/1/3/9-15 (2007) | 0.23 | % |
| COLOUR | ICUMSA GS9/1/2/3-8 (2011) | 2,220 | ICUMSA |

THIS CERTIFICATE REFLECTS THE FINDINGS OF AMSPEC AT PLACE AND TIME OF OUR INTERVENTION ONLY AND DOES NOT RELIEVE ANY PARTY FROM THEIR CONTRACTUAL RESPONSIBILITIES.

ALL SERVICES OR WORK CARRIED OUT BY AMSPEC (THAILAND) LIMITED ARE PURSUANT TO THE TERMS AND CONDITIONS OF BUSINESS SET AT HTTP://WWW.AMSPECGROUP.COM

AMSPEC (THAILAND) LIMITED



A
M
S
P
E
C
A
G
R

This document reflects the findings of AmSpec at place and time of our intervention only and does not relieve any party from their contractual responsibilities.  All  information and data contained in this certificate are obtained as a result of  inspection and testing protocols undertaken  according to the nominated instruction of the client and performed in accordance with practice and standards accepted in the industry. AmSpec warrants that it has exercised due diligence and care with respect to the information, opinions and professional judgements embodied in this document which is addressed to and for the sole benefit of the client. All services are rendered in accordance with the standard terms and conditions of the company available at www.amspecgroup.com

   

**CERTIFICATE NO.  :  AGR 519-20-00115**          **DATE :**          **APRIL 08, 2020**

## LOADING SURVEY REPORT

WE, AMSPEC (THAILAND) LIMITED, AN INDEPENDENT SUPERINTENDENT COMPANY, AND SAL AFFILIATE MEMBER, HERE WITH CERTIFY THAT IN PURSUANCE OF INSTRUCTIONS RECEIVED FROM T.I.S.S. COMPANY LIMITED, SUPERVISED LOADING OF THE UNDER-MENTIONED CARGO, WE HEREBY REPORT AS FOLLOWS:

| | | |
|---|---|---|
| **SHIPPER** | : | T.I.S.S. COMPANY LIMITED |
| **NAME OF VESSEL** | : | M/V "ATALANTE" |
| **PORT OF LOADING** | : | BANGKOK, THAILAND |
| **PORT OF DISCHARGE** | : | PHU MY PORT, VIETNAM |
| **DESCRIPTION OF GOODS** | : | THAILAND CANE RAW SUGAR |
| **QUANTITY** | : | NET WEIGHT : 2,000.00 METRIC TONS |
| **PACKING** | : | IN BULK |
| **MARKS** | : | NO MARK (IN BULK) |
| **WEIGHT** | : | THE WEIGHING CARRIED OUT BY WEIGHT BRIDGE SCALES AND HOPPER SCALES WAS SUPERVISED DURING THE LOADING. BASED ON THIS SUPERVISION, THE TOTAL WEIGHT OF THE GOODS LOADED ON BOARD OF THE VESSEL WAS FOUND TO BE : |

**NET WEIGHT : 2,000.00 METRIC TONS**

THIS CERTIFICATE REFLECTS THE FINDINGS OF AMSPEC AT PLACE AND TIME OF OUR INTERVENTION ONLY AND DOES NOT RELIEVE ANY PARTY FROM THEIR CONTRACTUAL RESPONSIBILITIES.

ALL SERVICES OR WORK CARRIED OUT BY AMSPEC (THAILAND) LIMITED ARE PURSUANT TO THE TERMS AND CONDITIONS OF BUSINESS SET AT HTTP://WWW.AMSPECGROUP.COM

AMSPEC (THAILAND) LIMITED

**ORIGINAL**

This document reflects the findings of AmSpec at place and time of our intervention only and does not relieve any party from their contractual responsibilities. All information and data contained in this certificate are obtained as a result of inspection and testing protocols undertaken according to the nominated instruction of the client and performed in accordance with practice and standards accepted in the industry. AmSpec warrants that it has exercised due diligence and care with respect to the information, opinions and professional judgements embodied in this document which is addressed to and for the sole benefit of the client. All services are rendered in accordance with the standard terms and conditions of the company available at www.amspecgroup.com

 

**CERTIFICATE NO. :   AGR 519-20-00115**          **DATE :**          **APRIL 08, 2020**

## VESSEL HOLD'S CLEANLINESS INSPECTION

WE, AMSPEC (THAILAND) LIMITED, AN INDEPENDENT SUPERINTENDENT COMPANY, AND SAL AFFILIATE MEMBER, HERE WITH CERTIFY THAT IN PURSUANCE OF INSTRUCTIONS RECEIVED FROM T.I.S.S. COMPANY LIMITED, SUPERVISED LOADING OF THE UNDER-MENTIONED CARGO, WE HEREBY REPORT AS FOLLOWS:

| | | |
|---|---|---|
| SHIPPER | : | T.I.S.S. COMPANY LIMITED |
| NAME OF VESSEL | : | M/V "ATALANTE" |
| PORT OF LOADING | : | BANGKOK , THAILAND |
| PORT OF DISCHARGE | : | PHU MY PORT, VIETNAM |
| DESCRIPTION OF GOODS | : | THAILAND CANE RAW SUGAR |
| QUANTITY | : | NET WEIGHT : 2,000.00 METRIC TONS |
| PACKING | : | IN BULK |
| MARKS | : | NO MARK<br>(IN BULK) |

WE, AMSPEC (THAILAND) LIMITED, IN PURSUANCE OF INSTRUCTIONS RECEIVED FROM T.I.S.S. COMPANY LIMITED, CERTIFY THAT WE INSPECTION VISUALLY ACCESSIBLE PART OF HOLD NO.1, 2, 2 AND 4 THAT THE VESSEL HOLDS WERE DULY EXAMINED PRIOR TO COMMENCED OF LOADING AND WE FOUND THEM DRY, CLEAN AND FREE OF INSECT INFESTATION AND SUITABLE FOR MAINTAINING OF SUGAR DURING THE MARINE VOYAGE

THIS CERTIFICATE REFLECTS THE FINDINGS OF AMSPEC AT PLACE AND TIME OF OUR INTERVENTION ONLY AND DOES NOT RELIEVE ANY PARTY FROM THEIR CONTRACTUAL RESPONSIBILITIES.

ALL SERVICES OR WORK CARRIED OUT BY AMSPEC (THAILAND) LIMITED ARE PURSUANT TO THE TERMS AND CONDITIONS OF BUSINESS SET AT HTTP://WWW.AMSPECGROUP.COM

AMSPEC (THAILAND) LIMITED

**ORIGINAL**

This document reflects the findings of AmSpec at place and time of our intervention only and does not relieve any party from their contractual responsibilities. All information and data contained in this certificate are obtained as a result of inspection and testing protocols undertaken according to the nominated instruction of the client and performed in accordance with practice and standards accepted in the industry. AmSpec warrants that it has exercised due diligence and care with respect to the information, opinions and professional judgements embodied in this document which is addressed to and for the sole benefit of the client. All services are rendered in accordance with the standard terms and conditions of the company available at www.amspecgroup.com

A
M
S
P
E
C
A
G
R
I

 

## CERTIFICATE NO.  :  AGR 519-20-00115          DATE :          APRIL 08, 2020

### CERTIFICATE OF WEIGHT, QUALITY AND QUANTITY

WE, AMSPEC (THAILAND) LIMITED, AN INDEPENDENT SUPERINTENDENT COMPANY, AND SAL AFFILIATE MEMBER, HERE WITH CERTIFY THAT IN PURSUANCE OF INSTRUCTIONS RECEIVED FROM T.I.S.S. COMPANY LIMITED, SUPERVISED LOADING OF THE UNDER-MENTIONED CARGO, WE HEREBY REPORT AS FOLLOWS:

| | | |
|---|---|---|
| SHIPPER | : | T.I.S.S. COMPANY LIMITED |
| NAME OF VESSEL | : | M/V "ATALANTE" |
| PORT OF LOADING | : | BANGKOK, THAILAND |
| PORT OF DISCHARGE | : | PHU MY PORT, VIETNAM |
| DESCRIPTION OF GOODS | : | THAILAND CANE RAW SUGAR |
| QUANTITY | : | NET WEIGHT : 2,000.00 METRIC TONS |
| PACKING | : | IN BULK |
| MARKS | : | NO MARK (IN BULK) |
| WEIGHT | : | THE WEIGHING CARRIED OUT BY WEIGHT BRIDGE SCALES AND HOPPER SCALES WAS SUPERVISED DURING THE LOADING. BASED ON THIS SUPERVISION, THE TOTAL WEIGHT OF THE GOODS LOADED ON BOARD OF THE VESSEL WAS FOUND TO BE : |

**NET WEIGHT : 2,000.00 METRIC TONS**

| | | |
|---|---|---|
| SAMPLING | : | SAMPLES OF THE CARGO WERE TAKEN PER SUBLOT OF 2,000 METRIC TONS DURING THE LOADING. ONE SAMPLE OF EACH SUBLOT WAS  USED TO CONSTITUTE A SET OF 3 COMPOSITE SAMPLES OF THE WHOLE CARGO.THESE WERE DISTRIBUTED AS FOLLOWS: ONE SAMPLE WITH AMSPEC SEAL NUMBER AMS08 WAS REMITTED TO LABORATORY FOR ANALYSIS, AND REMAINING ONES SHALL BE KEPT IN AMSPEC CUSTODY. |
| QUALITY | : | BASED ON ANALYSIS OF A COMPOSITE SAMPLE PERFORMED BY LABORATORY (REPORT NO. AMSLA/2020/0369), WE REPORT THE RESULTS AS FOLLOWS : |

| PARAMETERS | ANALYSIS ICUMSA METHOD | RESULTS | UNITS |
|---|---|---|---|
| POLARIZATION | ICUMSA GS1/2/3/9-1 (2011) | 99.20 | DEGREES |
| MOISTURE | ICUMSA GS2/1/3/9-15 (2007) | 0.23 | % |
| COLOUR | ICUMSA GS9/1/2/3-8 (2011) | 2,220 | ICUMSA |

THIS CERTIFICATE REFLECTS THE FINDINGS OF AMSPEC AT PLACE AND TIME OF OUR INTERVENTION ONLY AND DOES NOT RELIEVE ANY PARTY FROM THEIR CONTRACTUAL RESPONSIBILITIES.

ALL SERVICES OR WORK CARRIED OUT BY AMSPEC (THAILAND) LIMITED ARE PURSUANT TO THE TERMS AND CONDITIONS OF BUSINESS SET AT HTTP://WWW.AMSPECGROUP.COM

AMSPEC (THAILAND) LIMITED



**ORIGINAL**

This document reflects the findings of AmSpec at place and time of our intervention only and does not relieve any party from their contractual responsibilities. All information and data contained in this certificate are obtained as a result of inspection and testing protocols undertaken according to the nominated instruction of the client and performed in accordance with practice and standards accepted in the industry. AmSpec warrants that it has exercised due diligence and care with respect to the information, opinions and professional judgements embodied in this document which is addressed to and for the sole benefit of the client. All services are rendered in accordance with the standard terms and conditions of the company available at www.amspecgroup.com



**KTIS** *More Than Sugar*

บริษัท เกษตรไทย อินเตอร์เนชั่นแนล ชูการ์ คอร์ปอเรชั่น จำกัด (มหาชน)
Kaset Thai International Sugar Corporation Public Company Limited

ทะเบียนเลขที่ 0107556000116

ORIGINAL

BANGKOK,  0 8 APR 2020

## NON - GMO  CERTIFICATE

| | | |
|---|---|---|
| **Description of Goods** | : | THAILAND CANE  RAW SUGAR |
| **Packing** | : | IN BULK |
| **Quantity** | : | 2,000.00 METRIC TONS |
| **Marking** | : | NO MARK (IN BULK) |
| **Name of Vessel** | : | M/V "ATALANTE" |
| **Port of Loading** | : | BANGKOK, THAILAND |
| **Port of Discharge** | : | PHU MY PORT, VIETNAM |
| **Shipper** | : | T.I.S.S. COMPANY LIMITED, BANGKOK, THAILAND |
| **Manufacturer** | : | KASET THAI INTERNATIONAL SUGAR CORPORATION PUBLIC COMPANY LIMITED |

WE, KASET THAI INTERNATIONAL SUGAR CORPORATION PUBLIC COMPANY LIMITED CERTIFY THAT
THE CANE SUGAR CROP FOR MANUFACTURING THE CONTRACTED SUGAR IS FREE FROM GENETIC MODIFICATION

KASET THAI INTERNATIONAL SUGAR
CORPORATION PUBLIC COMPANY LIMITED

..............................................
Authorized Signature

สำนักงาน : 24 อาคารเอกผล ถนนวิภาวดีรังสิต แขวงรัชดาภิเษก เขตดินแดง กรุงเทพมหานคร 10400
Office    : 24 Rakphol Bldg., Vibhavadi Rangsit Rd., Ratchadaphisek, Dindeang, Bangkok 10400, Thailand

โรงงานเกษตรไทย : 1ก หมู่ 14 ตำบลหนองโพ อำเภอตาคลี จังหวัดนครสวรรค์ 60140
Kaset Thai Factory : 1A Moo 14 Nong Pho Sub-District, Takhae District, Nakhonsawan Province 60140, Thailand

โทรศัพท์ : 0-2692-0869-73    โทรสาร : 0-2246-9125
Tel : (+66)2692-0869-73    Fax : (+66)2246-9125

โทรศัพท์ : 06-2310-0311    โทรสาร : 0-5633-8126
Tel : (+66)6-2310-0311    Fax : (+66)5633-8126

ORIGINAL



แบบ พ.ก. ๗-๑
Form P.Q. 7-1

25_8376333
142.๑

**Department of Agriculture**
Ministry of Agriculture and Cooperatives, Bangkok, Thailand

**Phytosanitary Certificate**

Plant Protection Organization of Thailand

TO : Plant Protection Organization (s) of ............... VIETNAM

No. **8376416**

| 1. Name and address of exporter : | 2. Declared name and address of consignee : |
|---|---|
| T.I.S.S. COMPANY LIMITED 1000/24 LIBERTY PLAZA BLDG., 11TH FLOOR, SOI THONGLOR, SUKHUMVIT 55 ROAD, KLONGTONNUA, WATTANA, BANGKOK 10110, THAILAND | (SEE ATTACHED SHEET) |

| 3. Number and description of packages : | 4. Distinguishing marks : |
|---|---|
| 1 (ONE) LOT | NO MARK (IN BULK) |

| 5. Place of origin : | 6. Declared means of conveyance : | 7. Declared point of entry : |
|---|---|---|
| THAILAND | VESSEL, MV ATALANTE (SEE ATTACHED SHEET) | PHU MY PORT, VIETNAM |

| 8. Name of produce and quantity declared : | 9. Botanical name of plants : |
|---|---|
| SUGAR 2,000,000.000 KG.(S) (THAILAND CANE RAW SUGAR 2,000 MT SEE ATTACHED SHEET) | -.- |

This is to certify that the plants , plant products or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party , including those for regulated non - quarantine pests.

**Additional Declaration**

DATE OF INSPECTION : MARCH 30, 2020

**Disinfestation and/or Disinfection Treatment**

| 10. Date : -- | 11. Treatment : -- | 12. Chemical (active ingredient) : -- |
|---|---|---|
| 13. Duration and temperature : -- | 14. Concentration : -- | 15. Additional information : -- |

| 16. Stamp of organization : | 17. Place of issue : EXPORT PLANT QUARANTINE SERVICE, BANGKOK | 19. Name and signature of authorized officer : |
|---|---|---|
| | 18. Date : APRIL 10, 2020 | A. ... MR. AMNUAY KLINJU FOR CHIEF, EXPORT PLANT QUARANTINE SERVICE |

NOTE : No financial liability with respect to this certificate shall attach to the Ministry of Agriculture and Cooperatives of Thailand or to any of its officers or representatives of that Ministry.



Form P.Q.7-2

PAGE No. 1 of 1

**Department of Agriculture**
Ministry of Agriculture and Cooperatives, Bangkok, Thailand

## Attachment Sheet for Phytosanitary Certificate

This is the attachment sheet for Phytosanitary Certificate No. : <u>8876416</u>   Date : <u>APRIL 10, 2020</u>

### OTHERS :

2. DECLARED NAME & ADDRESS OF CONSIGNEE :
   CONSIGNEE : TO THE ORDER
   NOTIFY : THANH THANH CONG – BIEN HOA JOINT STOCK
   COMPANY TAN HUNG COMMUNE, TAN CHAU DISTRICT,
   TAY NINH PROVINCE, VIETNAM

6. DECLARED POINT OF ENTRY :
   PORT OF LOADING : BANGKOK, THAILAND

8. NAME OF PRODUCE AND QUANTITY DECLARED :
   DESCRIPTION OF GOODS  :THAILAND CANE RAW SUGAR
   PACKING : IN BULK
   ORIGIN : THAILAND
   QUANTITY : 2,000 MT

   NET WEIGHT 2,000.000  METRIC TONS

For official use only

Signature of authorized officer

A. Kli....

(MR. AMNUAY KLINJU)
FOR CHIEF, EXPORT PLANT QUARANTINE SERVICE

ORIGINAL

| 1. Products consigned from (Exporter's business name, address, country)<br>T.I.S.S COMPANY LIMITED 1000/24 LIBERTY PLAZA BLDG., 11TH FLOOR, SOI THONGLOR, SUKHUMVIT 55 ROAD, KLONGTONNUA, WATTANA, BANGKOK 10110 THAILAND TEL: 02 391 8577-91 FAX: 02 391 8592 TAX ID: 0105532081415 | Reference No.       E2020-0057120<br><br>**ASEAN -CHINA FREE TRADE AREA**<br>**PREFERENTIAL TARIFF**<br>**CERTIFICATE OF ORIGIN**<br>(Combined Declaration and Certificate)<br>**FORM E** |
|---|---|
| 2. Products consigned to (Consignee's name, address, country)<br>THANH THANH CONG – BIEN HOA JOINT STOCK COMPANY TAN HUNG COMMUNE, TAN CHAU DISTRICT, TAY NINH PROVINCE, VIETNAM | Issued in   **THAILAND** .................<br>(Country)<br>See Overleaf Notes |

| 3. Means of transport and route (as far as known)<br>BY SEA FREIGHT<br><br>Departure date<br>4/04/2020<br><br>Vessel's name / Aircraft etc.<br>M/V "ATALANTE"<br><br>Port of Discharge<br>PHU MY PORT, VIETNAM | 4. For Official Use<br><br>☐ Preferential Treatment Given<br><br><br>☐ Preferential Treatment Not Given (Please state reason/s)<br><br><br>................................................................................<br>Signature of Authorised Signatory of the Importing Party |
|---|---|

| 5. Item number | 6. Marks and numbers on packages | 7. Number and type of packages, description of products (Including quantity where appropriate and HS number in six digit code)<br><br>Page : 1 of 1 | 8. Origin criteria (see Overleaf Notes) | 9. Gross weight or net weight or other quantity, and value (FOB) only when RVC criterion is applied | 10. Number, date of Invoices |
|---|---|---|---|---|---|
| 1 | NO MARK<br>(IN BULK) | HS. CODE. 1701.14<br>THAILAND CANE RAW SUGAR<br>PACKING : IN BULK ****<br>TOTAL: TWO THOUSAND (2,000) TONNE ****<br>GLOBAL MILD COMMODITIES TRADING PTE LTD,<br>SINGAPORE<br>————————————— | "WO" | 2,000.00 TONNE | I142D/0420/TTC<br>09/04/2020 |

| 11. Declaration by the exporter<br><br>The undersigned hereby declares that the above details and statement are correct; that all the products were produced in<br><br>_Olman_     THAILAND<br>(Country)<br>**T.I.S.S. COMPANY LIMITED**<br>and that they comply with the origin requirements specified for these products in the Rules of Origin for the ACFTA for the products exported to<br><br>VIETNAM<br>(Importing Country)<br><br>BANGKOK 10110 10/04/2020<br>Place and date, signature of authorised signatory | 12. Certification<br><br>It is hereby certified, on the basis of control carried out, that the declaration by the exporter is correct.<br><br><br><br>BANGKOK                10. APR 2020<br>................................................................................<br>Place and date, signature and stamp of certifying authority<br>MISS THITIMA WIMOOLKA |
|---|---|
| 13.   ☑ Issued Retroactively     ☐ Exhibition<br>     ☐ Movement Certificate     ☑ Third Party Invoicing | |

No 0213982

CONFIDENTIAL



Lloyd's List Intelligence
Maritime intelligence | informa

✉ clientservices@lloydslistintelligence.com

# Vessel Report

## Your vessel report for 'Atalante'



*Downloaded by vivian@rhodiumresources.com
on 20 April 2020*

Customised to include:

✓ Movements

*This report is strictly confidential and supplied subject to our terms and conditions.
Lloyd's is the registered trademark of the Society incorporated by the Lloyd's Act 1871 by the name of Lloyd's.*

Lloyd's List Intelligence
Maritime Intelligence | Informa

Vessel Report - Atalante

CONFIDENTIAL

# Vessel Overview

## Atalante - Summary
Last Updated: 14 Apr 2020

| | | | |
|---|---|---|---|
| LLI NO | 372518 | IMO | 9363168 |
| Flag: | Malta | Vessel Type | bulk carrier |
| Status: | Live | Reg. Owner | Prosperity Navigation S.A. |
| Built | 2008 | DWT | 23641 |
| GT | 14501 | Hull Type | Single |
| Latest AIS message type | A | | |

## Registration
Last Updated: 14 Apr 2020

Name: Atalante

Name history:

| Name | From | Until |
|---|---|---|
| Daniela Bolten | After 01 Jun 2009 | Before 13 Feb 2014 |
| Cynthia Winner | 25 Jan 2008 | After 31 May 2009 |
| Yard No.7210 Shin Kochi | Before 01 Aug 2005 | 24 Jan 2008 |

Flag: Malta

Flag Official Number:

Flag history:

| Flag | Flag Official Number | Call Sign | MMSI | Port of registry | From | Until |
|---|---|---|---|---|---|---|
| LBR | 91777 | A8SS8 | 636091777 | Monrovia | Before 27 May 2009 | Before 13 Feb 2014 |
| PAN | 36543TJ | 3EOH4 | 356151000 | Panama | 29 Nov 2007 | Before 26 May 2009 |

| | | | |
|---|---|---|---|
| Call Sign | 9HA3548 | IMO | 9363168 |
| MMSI | 229720000 | Port Of Registry | Valletta |

## Vessel Movements
Last Updated: 14/04/2020 13:11:13 (GMT)

| | | | |
|---|---|---|---|
| Region | Far East - China Sea | Lat/Lng: | 10° 6' 34" N<br>107° 1' 54" E |
| Nearest port | Vung Tau Anch., Vietnam<br>10.396nm | Status | distancing |
| Destination | Phu My, Vietnam | ETA | 14 Apr 2020<br>5 days ago |
| Voyage origin | Phu My, Vietnam<br>28.009nm | | |

## Ports & Passings

| Status and Distance | Port | Type | From | To | Duration | Destination | Country | Details |
|---|---|---|---|---|---|---|---|---|
| called at | Phu My | Port | 09:29 (GMT) 10/04/20 | 10:12 (GMT) 14/04/20 | 4 days | - | Vietnam (GMT +07H) | |
| called at | Vung Tau | Port | 07:00 (GMT) 10/04/20 | Before 09:29 (GMT) 10/04/20 | 2 hours | Phu My ETA: 10/04/20 | Vietnam (GMT +07H) | |
| called at | Bangkok | Port | 02:26 (GMT) 03/04/20 | 21:10 (GMT) 07/04/20 | 4 days | Vung Tau ETA: 10/04/20 | Thailand (GMT +07H) | |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com



**Vessel Report - Atalante**

CONFIDENTIAL

| Status and Distance | Port | Type | From | To | Duration | Destination | Country | Details |
|---|---|---|---|---|---|---|---|---|
| called at | Singapore | Port | 01:12 (GMT) 28/03/20 | 14:09 (GMT) 28/03/20 | 12 hours | Bangkok ETA: 03/04/20 | Singapore (GMT +08H) | |
| called at | Jakarta | Port | 15:34 (GMT) 17/02/20 | 14:57 (GMT) 18/02/20 | 23 hours | Singapore ETA: 28/03/20 | Indonesia (GMT +07H) | |
| called at | Jakarta Anch. | Anchorage | 23:54 (GMT) 16/02/20 | 14:58 (GMT) 17/02/20 | 15 hours | Jakarta ETA: 17/02/20 | Indonesia (GMT +07H) | Anchored |
| called at | Tanjung Sekong | Port | 00:28 (GMT) 15/02/20 | 17:32 (GMT) 16/02/20 | 1 day | Jakarta Anch. ETA: 16/02/20 | Indonesia (GMT +07H) | |
| called at | Singapore | Port | 19:18 (GMT) 11/02/20 | 08:22 (GMT) 12/02/20 | 13 hours | Tanjung Sekong ETA: 15/02/20 | Singapore (GMT +08H) | |
| called at | Dung Quat | Port | 03:05 (GMT) 05/02/20 | 11:00 (GMT) 08/02/20 | 3 days | Singapore ETA: 11/02/20 | Vietnam (GMT +07H) | |
| called at | Hong Kong | Port | 12:28 (GMT) 09/01/20 | 10:52 (GMT) 13/01/20 | 3 days | Dung Quat ETA: 05/02/20 | China (GMT +08H) | |
| called at | Kaohsiung | Port | 14:58 (GMT) 04/01/20 | 05:57 (GMT) 08/01/20 | 3 days | Hong Kong ETA: 09/01/20 | Taiwan (GMT +08H) | |
| called at | Kaohsiung Anch. | Anchorage | 05:07 (GMT) 04/01/20 | 14:24 (GMT) 04/01/20 | 9 hours | Kaohsiung ETA: 04/01/20 | Taiwan (GMT +08H) | Anchored |
| called at | Keelung | Port | 05:35 (GMT) 02/01/20 | 08:42 (GMT) 03/01/20 | 1 day | Kaohsiung Anch. ETA: 04/01/20 | Taiwan (GMT +08H) | |
| called at | Keelung Anch. | Anchorage | 03:00 (GMT) 31/12/19 | 05:00 (GMT) 02/01/20 | 2 days | Keelung ETA: 02/01/20 | Taiwan (GMT +08H) | Anchored |
| called at | Incheon | Port | 19:52 (GMT) 22/12/19 | 08:17 (GMT) 28/12/19 | 5 days | Keelung Anch. ETA: 31/12/19 | South Korea (GMT +09H) | |
| called at | Incheon | Port | 23:28 (GMT) 15/12/19 | 12:25 (GMT) 17/12/19 | 1 day | Incheon ETA: 22/12/19 | South Korea (GMT +09H) | |
| called at | Iloilo | Port | Before 21:10 (GMT) 03/11/19 | 08:23 (GMT) 10/11/19 | 6 days | Incheon ETA: 15/12/19 | Philippines (GMT +08H) | |
| called at | Haiphong | Port | 12:15 (GMT) 29/09/19 | 04:03 (GMT) 01/10/19 | 1 day | Iloilo ETA: 03/11/19 | Vietnam (GMT +07H) | |
| called at | Kaohsiung | Port | 01:11 (GMT) 25/09/19 | 05:33 (GMT) 26/09/19 | 1 day | Haiphong ETA: 29/09/19 | Taiwan (GMT +08H) | |
| called at | Pohang | Port | 02:56 (GMT) 19/09/19 | 08:32 (GMT) 19/09/19 | 5 hours | Kaohsiung ETA: 25/09/19 | South Korea (GMT +09H) | |
| called at | Pohang | Port | 04:35 (GMT) 16/09/19 | 23:09 (GMT) 17/09/19 | 1 day | Pohang ETA: 19/09/19 | South Korea (GMT +09H) | |
| called at | Gwangyang | Port | 23:17 (GMT) 11/09/19 | 08:50 (GMT) 15/09/19 | 3 days | Pohang ETA: 16/09/19 | South Korea (GMT +09H) | |
| called at | Yosu Anch. | Anchorage | 14:47 (GMT) 11/09/19 | 22:02 (GMT) 11/09/19 | 7 hours | Gwangyang ETA: 11/09/19 | South Korea (GMT +09H) | Anchored |
| called at | Zhenjiang | Port | 10:20 (GMT) 08/09/19 | 07:55 (GMT) 09/09/19 | 21 hours | Yosu Anch. ETA: 11/09/19 | China (GMT +08H) | |
| called at | Singapore | Port | 06:29 (GMT) 28/08/19 | 15:07 (GMT) 28/08/19 | 8 hours | Zhenjiang ETA: 08/09/19 | Singapore (GMT +08H) | |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com



**Vessel Report - Atalante**

CONFIDENTIAL

| Status and Distance | Port | Type | From | To | Duration | Destination | Country | Details |
|---|---|---|---|---|---|---|---|---|
| called at | New Mangalore | Port | 02:13 (GMT) 19/08/19 | 23:10 (GMT) 20/08/19 | 1 day | Singapore ETA: 28/08/19 | India (GMT +05:30H) | |
| called at | New Mangalore Anch. | Anchorage | 14:36 (GMT) 17/08/19 | 10:02 (GMT) 18/08/19 | 19 hours | New Mangalore ETA: 19/08/19 | India (GMT +05:30H) | Anchored |
| called at | New Mangalore | Port | 05:30 (GMT) 17/08/19 | Before 14:36 (GMT) 17/08/19 | 9 hours | New Mangalore Anch. ETA: 17/08/19 | India (GMT +05:30H) | |
| called at | Mumbai | Port | 10:00 (GMT) 03/08/19 | 07:30 (GMT) 07/08/19 | 3 days | New Mangalore ETA: 17/08/19 | India (GMT +05:30H) | |
| called at | Paradip | Port | Before 11:29 (GMT) 24/07/19 | Before 13:19 (GMT) 27/07/19 | 3 days | Mumbai ETA: 03/08/19 | India (GMT +05:30H) | |
| called at | Visakhapatnam | Port | Before 23:01 (GMT) 20/07/19 | Before 14:12 (GMT) 22/07/19 | 1 day | Paradip ETA: 24/07/19 | India (GMT +05:30H) | |
| called at | Visakhapatnam Roads | Anchorage | Before 01:31 (GMT) 14/07/19 | Before 23:01 (GMT) 20/07/19 | 6 days | Visakhapatnam ETA: 20/07/19 | India (GMT +05:30H) | Anchored |
| called at | Dumai Anch. | Anchorage | 02:39 (GMT) 08/07/19 | 16:53 (GMT) 08/07/19 | 14 hours | Visakhapatnam Roads ETA: 14/07/19 | Indonesia (GMT +07H) | Anchored |
| called at | Dumai | Port | 06:50 (GMT) 02/07/19 | 01:51 (GMT) 08/07/19 | 5 days | Dumai Anch. ETA: 08/07/19 | Indonesia (GMT +07H) | |
| called at | Dumai Anch. | Anchorage | 13:05 (GMT) 30/06/19 | 06:32 (GMT) 02/07/19 | 1 day | Dumai ETA: 02/07/19 | Indonesia (GMT +07H) | Anchored |
| called at | Singapore | Port | 04:28 (GMT) 29/06/19 | 18:25 (GMT) 29/06/19 | 13 hours | Dumai Anch. ETA: 30/06/19 | Singapore (GMT +08H) | |
| called at | Jingjiang | Port | 10:49 (GMT) 11/06/19 | 10:41 (GMT) 12/06/19 | 23 hours | Singapore ETA: 29/06/19 | China (GMT +08H) | |
| called at | Umm Qasr | Port | 17:07 (GMT) 17/04/19 | 06:40 (GMT) 19/04/19 | 1 day | Jingjiang ETA: 11/06/19 | Iraq (GMT +03H) | |
| called at | Dammam | Port | 09:41 (GMT) 15/04/19 | 15:30 (GMT) 16/04/19 | 1 day | Umm Qasr ETA: 17/04/19 | Saudi Arabia (GMT +03H) | |
| called at | Sharjah | Port | 19:59 (GMT) 12/04/19 | 03:08 (GMT) 14/04/19 | 1 day | Dammam ETA: 15/04/19 | United Arab Emirates (GMT +04H) | |
| passing | Strait of Hormuz | Water area | 09:04 (GMT) 12/04/19 | 09:04 (GMT) 12/04/19 | a few seconds | Sharjah ETA: 12/04/19 | | Passed West |
| called at | Sohar | Port | 22:34 (GMT) 09/04/19 | 20:06 (GMT) 11/04/19 | 1 day | Strait of Hormuz ETA: 12/04/19 | Oman (GMT +04H) | |
| called at | Singapore | Port | 04:04 (GMT) 29/03/19 | 14:33 (GMT) 29/03/19 | 10 hours | Sohar ETA: 09/04/19 | Singapore (GMT +08H) | |
| called at | Bintulu | Port | About 00:16 (GMT) 21/03/19 | About 23:00 (GMT) 26/03/19 | 5 days | Singapore ETA: 29/03/19 | Malaysia (GMT +08H) | |
| called at | Balikpapan | Port | 03:20 (GMT) 11/03/19 | 06:16 (GMT) 17/03/19 | 6 days | Bintulu ETA: 21/03/19 | Indonesia (GMT +07H) | |
| called at | Bade | Port | 14:06 (GMT) 01/03/19 | 13:06 (GMT) 05/03/19 | 3 days | Balikpapan ETA: 11/03/19 | Indonesia (GMT +09H) | |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com



# Vessel Report - Atalante

CONFIDENTIAL

| Status and Distance | Port | Type | From | To | Duration | Destination | Country | Details |
|---|---|---|---|---|---|---|---|---|
| called at | Singapore | Port | 08:04 (GMT) 21/02/19 | 14:54 (GMT) 21/02/19 | 6 hours | Bode ETA: 01/03/19 | Singapore (GMT +08H) | |
| called at | Port Klang | Port | 15:44 (GMT) 15/02/19 | 05:49 (GMT) 18/02/19 | 2 days | Singapore ETA: 21/02/19 | Malaysia (GMT +08H) | |
| called at | Port Klang Anch. | Anchorage | 16:50 (GMT) 13/02/19 | 14:21 (GMT) 15/02/19 | 1 day | Port Klang ETA: 15/02/19 | Malaysia (GMT +08H) | Anchored |
| called at | Aughinish Is. | Port | 11:00 (GMT) 22/01/19 | 13:00 (GMT) 25/01/19 | 3 days | Port Klang Anch. ETA: 13/02/19 | Republic of Ireland (GMT +01H) | |

## Vessel Sightings

| Status and Distance | Port | Type | From | To | Duration | Destination | Country |
|---|---|---|---|---|---|---|---|
| distancing | Vung Tau Anch. | Anchorage | 12:14 (GMT) 14/04/20 | 12:08 (GMT) 14/04/20 | | PHU-MY ETA: 14/04/20 | Vietnam (GMT +07H) |
| distancing 1.7nm | Godau | Port | 11:54 (GMT) 14/04/20 | 12:08 (GMT) 14/04/20 | 14 minutes | PHU-MY ETA: 14/04/20 | Vietnam (GMT +07H) |
| nearing 1.0nm | Godau | Port | 11:48 (GMT) 14/04/20 | 11:54 (GMT) 14/04/20 | 5 minutes | PHU-MY ETA: 14/04/20 | Vietnam (GMT +07H) |
| nearing 2.5nm | Dong Thap | Port | 11:22 (GMT) 14/04/20 | 11:41 (GMT) 14/04/20 | 18 minutes | PHU-MY ETA: 14/04/20 | Vietnam (GMT +07H) |
| distancing 4.0nm | Cai Mep | Port | 10:41 (GMT) 14/04/20 | 11:13 (GMT) 14/04/20 | 31 minutes | PHU-MY ETA: 14/04/20 | Vietnam (GMT +07H) |
| nearing 0.6nm | Cai Mep | Port | 10:35 (GMT) 14/04/20 | 10:41 (GMT) 14/04/20 | 6 minutes | PHU-MY ETA: 14/04/20 | Vietnam (GMT +07H) |
| distancing 1.9nm | Phu My | Port | 10:00 (GMT) 14/04/20 | 10:27 (GMT) 14/04/20 | 26 minutes | PHU-MY ETA: 14/04/20 | Vietnam (GMT +07H) |
| stopped 0.5nm | Phu My | Port | 13:21 (GMT) 10/04/20 | 10:00 (GMT) 14/04/20 | 3 days | PHU-MY ETA: 10/04/20 | Vietnam (GMT +07H) |
| nearing 0.5nm | Phu My | Port | 08:44 (GMT) 10/04/20 | 10:02 (GMT) 10/04/20 | 1 hour | PHU-MY ETA: 10/04/20 | Vietnam (GMT +07H) |
| distancing 1.3nm | Cai Mep | Port | 08:31 (GMT) 10/04/20 | 08:37 (GMT) 10/04/20 | 6 minutes | PHU-MY ETA: 10/04/20 | Vietnam (GMT +07H) |
| nearing 0.5nm | Cai Mep | Port | 07:54 (GMT) 10/04/20 | 08:31 (GMT) 10/04/20 | 36 minutes | PHU-MY ETA: 10/04/20 | Vietnam (GMT +07H) |
| distancing 4.8nm | Dong Thap | Port | 07:30 (GMT) 10/04/20 | 07:48 (GMT) 10/04/20 | 17 minutes | PHU-MY ETA: 10/04/20 | Vietnam (GMT +07H) |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com



**Lloyd's List Intelligence**
Maritime Intelligence | Informa

### Vessel Report - Atalante

CONFIDENTIAL

| Status and Distance | Port | Type | From | To | Duration | Destination | Country |
|---|---|---|---|---|---|---|---|
| distancing 1.2nm | Godau | Port | 07:19 (GMT) 10/04/20 | 07:24 (GMT) 10/04/20 | 5 minutes | PHU-MY ETA: 10/04/20 | Vietnam (GMT +07H) |
| nearing 0.8nm | Godau | Port | 07:06 (GMT) 10/04/20 | 07:19 (GMT) 10/04/20 | 12 minutes | PHU-MY ETA: 10/04/20 | Vietnam (GMT +07H) |
| nearing 2.7nm | Vung Tau Anch. | Anchorage | 03:37 (GMT) 10/04/20 | 07:00 (GMT) 10/04/20 | 3 hours | VUNG TAU ETA: 10/04/20 | Vietnam (GMT +07H) |
| distancing 19.8nm | Ko Sichang | Port | 23:18 (GMT) 07/04/20 | 00:17 (GMT) 08/04/20 | 59 minutes | VUNG TAU ETA: 10/04/20 | Thailand (GMT +07H) |
| distancing 13.9nm | Samut Prakan | Port | 20:22 (GMT) 07/04/20 | 22:30 (GMT) 07/04/20 | 2 hours | VUNG TAU ETA: 10/04/20 | Thailand (GMT +07H) |
| nearing 0.5nm | Samut Prakan | Port | 19:46 (GMT) 07/04/20 | 20:22 (GMT) 07/04/20 | 35 minutes | VUNG TAU ETA: 10/04/20 | Thailand (GMT +07H) |
| distancing 3.7nm | Bangkok | Port | 19:01 (GMT) 07/04/20 | 19:39 (GMT) 07/04/20 | 37 minutes | VUNG TAU ETA: 10/04/20 | Thailand (GMT +07H) |
| nearing 2.6nm | Bangkok | Port | 17:58 (GMT) 07/04/20 | 19:01 (GMT) 07/04/20 | 1 hour | VUNG TAU ETA: 10/04/20 | Thailand (GMT +07H) |
| stopped 2.6nm | Bangkok | Port | 00:07 (GMT) 07/04/20 | 17:58 (GMT) 07/04/20 | 17 hours | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| distancing 2.6nm | Bangkok | Port | 21:36 (GMT) 06/04/20 | 00:07 (GMT) 07/04/20 | 2 hours | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| stopped 0.3nm | Bangkok | Port | 03:18 (GMT) 03/04/20 | 21:36 (GMT) 06/04/20 | 3 days | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| nearing 0.3nm | Bangkok | Port | 01:08 (GMT) 03/04/20 | 03:18 (GMT) 03/04/20 | 2 hours | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| distancing 3.4nm | Samut Prakan | Port | 00:43 (GMT) 03/04/20 | 01:03 (GMT) 03/04/20 | 20 minutes | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| distancing 13.3nm | Samut Prakan | Port | 22:41 (GMT) 02/04/20 | 22:41 (GMT) 02/04/20 | a few seconds | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| nearing 0.3nm | Samut Prakan | Port | 22:41 (GMT) 02/04/20 | 00:43 (GMT) 03/04/20 | 2 hours | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| stopped 13.2nm | Samut Prakan | Port | 17:35 (GMT) 02/04/20 | 20:41 (GMT) 02/04/20 | 3 hours | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| nearing 13.2nm | Samut Prakan | Port | 08:35 (GMT) 02/04/20 | 10:08 (GMT) 02/04/20 | 1 hour | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com

**Lloyd's List Intelligence**
Maritime Intelligence | Informa

**Vessel Report - Atalante**

CONFIDENTIAL



| Status and Distance | Port | Type | From | To | Duration | Destination | Country |
|---|---|---|---|---|---|---|---|
| distancing 16.7nm | Ko Sichang | Port | 08:09 (GMT) 02/04/20 | 08:30 (GMT) 02/04/20 | 20 minutes | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| nearing 16.0nm | Ko Sichang | Port | 06:19 (GMT) 02/04/20 | 08:09 (GMT) 02/04/20 | 1 hour | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| nearing 26.3nm | Laem Chabang Anch. | Anchorage | 06:01 (GMT) 02/04/20 | 06:14 (GMT) 02/04/20 | 13 minutes | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| distancing 27.7nm | Sattohip | Port | 05:24 (GMT) 02/04/20 | 05:54 (GMT) 02/04/20 | 29 minutes | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| nearing 25.6nm | Sattohip | Port | 04:21 (GMT) 02/04/20 | 05:24 (GMT) 02/04/20 | 1 hour | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| distancing 23.2nm | Manora Field | Offshore | 01:01 (GMT) 02/04/20 | 02:33 (GMT) 02/04/20 | 1 hour | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| nearing 11.9nm | Manora Field | Offshore | 23:31 (GMT) 01/04/20 | 01:01 (GMT) 02/04/20 | 1 hour | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| distancing 23.2nm | Jasmine Venture Terminal | Terminal | 21:29 (GMT) 01/04/20 | 23:26 (GMT) 01/04/20 | 1 hour | BANGKOK ETA: 02/04/20 | Thailand (GMT +07H) |
| nearing 3.5nm | Jasmine Venture Terminal | Terminal | 20:18 (GMT) 01/04/20 | 21:29 (GMT) 01/04/20 | 1 hour | SINGAPORE ETA: 28/03/20 | Thailand (GMT +07H) |
| distancing 26.5nm | Bertam Terminal | Terminal | 08:07 (GMT) 31/03/20 | 09:00 (GMT) 31/03/20 | 53 minutes | SINGAPORE ETA: 28/03/20 | Malaysia (GMT +07H) |
| nearing 22.7nm | Bertam Terminal | Terminal | 05:48 (GMT) 31/03/20 | 08:07 (GMT) 31/03/20 | 2 hours | SINGAPORE ETA: 28/03/20 | Malaysia (GMT +07H) |
| distancing 43.2nm | Pekan Anch. | Anchorage | 03:42 (GMT) 31/03/20 | 04:18 (GMT) 31/03/20 | 35 minutes | SINGAPORE ETA: 28/03/20 | Indonesia (GMT +08H) |
| nearing 41.8nm | Pekan Anch. | Anchorage | 00:31 (GMT) 31/03/20 | 03:42 (GMT) 31/03/20 | 3 hours | SINGAPORE ETA: 28/03/20 | Indonesia (GMT +08H) |
| nearing 6.6nm | Southeast Malaysia OPL | Anchorage | 19:34 (GMT) 30/03/20 | 19:34 (GMT) 30/03/20 | a few seconds | SINGAPORE ETA: 28/03/20 | Malaysia (GMT +08H) |
| distancing 8.6nm | Southeast Malaysia OPL | Anchorage | 19:34 (GMT) 30/03/20 | 19:48 (GMT) 30/03/20 | 14 minutes | SINGAPORE ETA: 28/03/20 | Malaysia (GMT +08H) |
| stopped 8.5nm | Southeast Malaysia OPL | Anchorage | 18:23 (GMT) 28/03/20 | 07:12 (GMT) 29/03/20 | 12 hours | SINGAPORE ETA: 28/03/20 | Malaysia (GMT +08H) |
| distancing 4.8nm | Johor Anch. | Anchorage | 15:58 (GMT) 28/03/20 | 16:26 (GMT) 28/03/20 | 28 minutes | SINGAPORE ETA: 28/03/20 | Malaysia (GMT +08H) |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com



Vessel Report - Atalante

CONFIDENTIAL

| Status and Distance | Port | Type | From | To | Duration | Destination | Country |
|---|---|---|---|---|---|---|---|
| nearing  3.9nm | Johor Anch. | Anchorage | 15:40 (GMT) 28/03/20 | 15:58 (GMT) 28/03/20 | 17 minutes | SINGAPORE ETA: 28/03/20 | Malaysia (GMT +08H) |
| distancing  5.3nm | Pengerang | Port | 15:23 (GMT) 28/03/20 | 15:35 (GMT) 28/03/20 | 11 minutes | SINGAPORE ETA: 28/03/20 | Malaysia (GMT +08H) |
| nearing  5.0nm | Pengerang | Port | 14:59 (GMT) 28/03/20 | 15:23 (GMT) 28/03/20 | 24 minutes | SINGAPORE ETA: 28/03/20 | Malaysia (GMT +08H) |
| distancing  7.1nm | Batu Ampar | Port | 14:28 (GMT) 28/03/20 | 14:53 (GMT) 28/03/20 | 25 minutes | SINGAPORE ETA: 28/03/20 | Indonesia (GMT +07H) |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com



# Quant Impex Pte Ltd

**(Subsidiary of Yeskey Enterprises Limited)**

UEN: 201629033Z

| SALE INVOICE |
|:---:|

| NAME : | RHODIUM INTERNATIONAL TRADING USA, INC | INV.NO: | QI/20-04/07-04 |
|---|---|---|---|
| ADDRESS: | 16192 COASTAL HIGHWAY<br>LEWES, DELAWARE 19958<br>COUNTY OF SUSSEX, UNITED STATES | DATE : | 7/4/2020 |
| | | TERMS: | TT  30 DAYS FROM INVOICE DATE |
| | | B.L.NO: | ATL/PMV-04 |
| | | POL : | BANGKOK, THAILAND |
| | | POD : | PHU MY PORT, VIETNAM |
| | | INCOTREMS | CFR |

| S.No. | DESCRIPTION | UNIT PRICE (USD) | QUANTITY (MTS) | VALUE (USD) |
|---|---|---|---|---|
| 1 | THAILAND CANE RAW SUGAR | 361.75 | 2,000.000 | 723,500.00 |
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL** | | **2000.000** | **723,500.00** |

**Amount: US Dollars Seven Hundred Twenty Three Thousand Five Hundred Only**

**ACCOUNT DETAILS**

BENEFICIARY NAME : QUANT IMPEX PTE LTD
BENEFICIARY ACCOUNT NO: 631-904-666-3
BENEFICIARY BANK : UNITED OVERSEAS BANK LIMITED
BANK ADDRESS : 80 RAFFLES PLACE, UOB PLAZA, SINGAPORE 048624
SWIFT : UOVBSGSG

For QUANT IMPEX PTE LTD

**AUTHORISED SIGNATORY**



# Quant Impex Pte Ltd

**(Subsidiary of Yeskey Enterprises Limited)**
UEN: 201629033Z

## PACKING LIST

| NAME : | RHODIUM INTERNATIONAL TRADING USA, INC | PACKING NO: | QI/20-04/07-04-P |
|---|---|---|---|
| ADDRESS : | 16192 COASTAL HIGHWAY LEWES, DELAWARE 19958 COUNTY OF SUSSEX, UNITED STATES | DATE : | 7/4/2020 |
| | | B.L.NO: | ATL/PMV-04 |
| | | POL: | BANGKOK, THAILAND |
| | | POD: | PHU MY PORT, VIETNAM |
| | | INCOTERMS | CFR |

| S.No. | DESCRIPTION | | QUANTITY (MTS) |
|---|---|---|---|
| 1 | THAILAND CANE RAW SUGAR | | 2,000.000 |
| | | | |
| | | | |
| | | | |
| | **TOTAL** | | 2,000.000 |

Net Weight (MTS) :                2,000.000

For QUANT IMPEX PTE LTD

**AUTHORISED SIGNATORY**

**24 RAFFLES PLACE. #25-02A CLIFFORD CENTRE. SINGAPORE 048621.**

 **RHODIUM**
*pure trade*

| | | |
|---|---|---|
| Rhodium International Trading USA, Inc. | | |
| Mailing address: | Registered address: | (p) +65 62399388 |
| P O Box 110 | 16192 Coastal Highway | (f) +65 6438 0946 |
| 3070 Windward Plaza | Lewes, Delaware 19958 | (w) www.rhodiumresources.com |
| Suite F | County of Sussex | Registration No. 7529127 |
| Alpharetta, GA 30005 | United States | |
| United States | | |

## PURCHASE CONTRACT

| | | | | |
|---|---|---|---|---|
| **Contract Number** | PRITUSA1645-865 | | **Date** | **7 APRIL 2020** |

**The Buyer:**
Rhodium International Trading USA, Inc.
16192 Coastal Highway
Lewes, Delaware 19958
County of Sussex
United States

**The Seller:**
Quant Impex Pte Ltd
24 Raffles Place
#25-02A
Clifford Centre
Singapore 048621

The Seller agrees to sell and deliver, whilst the Buyer agrees to buy and take delivery of the Commodity in accordance with the terms and conditions hereunder.

| | |
|---|---|
| **Commodity** | Thailand Cane Raw Sugar |
| **Quantity** | 2000 Metric Tons ("MT") |
| **Unit Price** | USD361.75 per MT |
| **Port of Loading** | Bangkok, Thailand |
| **Delivery Term** | Cost and Freight ("CFR") Phu My Port, Vietnam (CFR shall be in accordance with Incoterms 2020, unless modified by this Contract).  The Commodity shall be discharged on Free Out ("FO") basis. |
| **Shipment Period** | By 30 April 2020 latest |

**Payment**
Upon shipment, the Seller shall present the following Documents to the Buyer:
1. Commercial Invoice for full value of the shipped commodity
2. Packing List
3. Bills of Lading made out To Order, Blank Endorsed and notify:
   Thanh Thanh Cong – Bien Hoa Joint Stock Company, Tan Hung Commune, Tan Chau District, Tay Ninh Province, Vietnam

The aforementioned Documents must be issued in accordance with instructions to be provided by the Buyer. Payment shall be made via Telegraphic Transfer to the Seller's Designated Account within 30 days after invoice date & after the documents have been accepted by the Buyer.

**Quality and Weight Determination**
Shipped weight shipped quality final at load port, with no claim basis.

**Insurance**
The Buyer or the ultimate buyer shall procure the necessary marine insurance coverage, provided the shipment has been executed in accordance with this Contract and the Seller has notified the Buyer of shipment within the timeline specified in this Contract.  It is expressly understood that should the Seller not comply with the above, then any risk of loss shall be borne by the Seller until such time that the non-compliance is rectified or that the shipment arrives safely at the destination without any claims whatsoever.

 **RHODIUM**
pure trade

Rhodium International Trading USA, Inc.
Mailing address:          Registered address:          (p) +65 62399388
P O Box 110               16192 Coastal Highway        (f) +65 6438 0946
3070 Windward Plaza       Lewes, Delaware 19958        (w) www.rhodiumresources.com
Suite F                   County of Sussex             Registration No. 7529127
Alpharetta, GA 30005      United States
United States

**Force Majeure**

Force Majeure means any circumstance or event including without limitation: fire, explosion, flood, earthquake, tsunami, extreme adverse weather conditions, acts of God, riot, war or threat of war, civil commotion, act or threat of terrorism, unrest or disturbance, sabotage, blockade, embargo, legislation, prohibition, regulation or directive having the force of law, the effect of which results in prevention of a party ("the Affected Party") from carrying out its obligations under this Contract, and which subsists for at least 14 (fourteen) consecutive days.

The Affected Party shall notify the other party of such Force Majeure within 5 (five) days of knowing its occurrence. Should the Seller require an extension to the Shipment Period, the Seller shall provide a notice or certification from any government authority or chamber of commerce as evidence of the Force Majeure.

Neither party shall hold the other liable as a result of prevention in carrying out its obligations under this Contract, arising from Force Majeure. Notwithstanding this, Force Majeure shall not excuse or suspend any payment obligations of either party under this Contract.

If the Force Majeure subsists for more than 30 (thirty) days, the Affected Party may terminate this Contract with the agreement of the other party, and neither party shall hold the other liable for any losses it may sustain thereafter.

**Assignment**

Neither the Buyer nor the Seller may assign their obligations and/or rights under this Contract without the consent in writing of the other party. Any purported assignment without the aforesaid consent shall be void.

**Governing Law & Arbitration**

All other terms and conditions where not in contradiction to the above will be in accordance with GAFTA currently in force.

This Contract represents the entire agreement between the Buyer and the Seller, and supersedes all prior agreements, communications and understanding, whether verbal or in writing and whether directly between the Buyer and Seller or through any broker or other third parties, pertaining to the subject matter hereof. Any changes to this Contract shall be in writing, and duly agreed to by both the Buyer and the Seller.

Agreed,
For the Buyer                                   For the Seller



**Rhodium International Trading USA, Inc**          **Quant Impex Pte Ltd**



Rhodium International Trading USA, Inc.
Mailing address:                    Registered address:         (p) +65 62399388
P O Box 110                          16192 Coastal Highway       (f) +65 6438 0946
3070 Windward Plaza                  Lewes, Delaware 19958       (w) www.rhodiumresources.com
Suite F                              County of Sussex            Registration No. 7529127
Alpharetta, GA 30005                 United States
United States

# SALES CONTRACT

**Contract Number**   SRITUSA1646-865                **Date**   7 April 2020

**The Seller:**                              **The Buyer:**
**Rhodium International Trading USA, Inc**    **Lemarc Agromond Limited**
16192 Coastal Highway                        UNIT 4208, 42/F., HOPEWELL CENTRE,
Lewes, Delaware 19958                        183 QUEEN'S ROAD EAST, WAN CHAI,
County of Sussex, United States              HONG KONG

The Seller agrees to sell and deliver, whilst the Buyer agrees to buy and take delivery of the Commodity in accordance with the terms and conditions hereunder.

| | |
|---|---|
| **Commodity** | Thailand Cane Raw Sugar |
| **Quantity** | 2000 Metric Tons ("MT") |
| **Unit Price** | USD384.22 per MT |
| **Port of Loading** | Bangkok, Thailand |
| **Delivery Term** | Cost and Freight ("CFR") Phu My Port, Vietnam (CFR shall be in accordance with Incoterms 2020, unless modified by this Contract).  The Commodity shall be discharged on Free Out ("FO") basis. |
| **Shipment Period** | By 30 April 2020 latest (Partial Shipment Allowed) |

**Payment**
After shipment, the Seller shall present the following Documents to the Buyer:
1. Commercial Invoice for full value of the shipped commodity
2. Blank back/Tanker/Charter Party Bills of Lading, made out To Order Blank Endorsed and notify Thanh Thanh Cong – Bien Hoa Joint Stock Company, Tan Hung Commune, Tan Chau District, Tay Ninh Province, Vietnam

It is expressly agreed that the Seller's Commercial Invoice evidences the indebtedness of the Buyer towards the Seller. Payment will be due at 149 days after date of Commercial Invoice.  Payment shall be made by the respective due date to the Seller's nominated account set out below.

Bank: First Republic Bank, 44 Montgomery Street, San Francisco CA, 94104
ABA: 321081669
Acct Name: White Oak Trade Finance LLC
Account Number: 80007875448
Reference: WOTSF

It is expressly understood that title to the Commodity shall only transfer to the Buyer after the Seller has invoiced the Buyer under the abovementioned Commercial Invoice

Should the Buyer fail to pay by the due date, late payment penalty at the rate of 1% (One Percent) per month, fractions pro rata, calculated on the outstanding bill amount shall be levied on the Buyer.  The Seller has the option to either obtain payment of such late payment penalty at any time prior to settlement of the bill amount,



Rhodium International Trading USA, Inc.

| Mailing address: | Registered address: | (p) +65 62399388 |
|---|---|---|
| P O Box 110 | 16192 Coastal Highway | (f) +65 6438 0946 |
| 3070 Windward Plaza | Lewes, Delaware 19958 | (w) www.rhodiumresources.com |
| Suite F | County of Sussex | Registration No. 7529127 |
| Alpharetta, GA 30005 | United States | |
| United States | | |

or allow such late payment penalty to be paid together with the settlement of the bill amount. For the avoidance of doubt, such provision shall not be construed as an extension of the due date, as the Buyer will be held to be in default until the bill, together with any late payment penalty, is settled in full.

The Buyer shall indemnify the Seller for all out-of-pocket costs, charges and expenses, including but not limited to legal costs, incurred by the Seller as a result of the Buyer's failure to accept the Documents, to honour Payment when due, or in connection with the Seller's enforcement, settlement or other disposition of claims with respect to the Documents.

**Quality and Weight Determination**
Shipped weight shipped quality final at load port, with no claim basis.

**Insurance**
The Buyer assumes all risks of damage or loss from the time that the Commodity is placed on board the shipment vessel at the load port. Accordingly, the Buyer is responsible to procure marine insurance coverage to protect against any damage or loss to the Commodity during the entire period of transit. The Seller shall be entitled to receive a copy of a valid open policy issued by the Buyer's insurers, or the insurance certificate issued for the shipment, as evidence of the Buyer's fulfilment of this Clause.

**Taxes**
The Buyer agrees to be liable for all taxes incurred or to be incurred in the destination country and/or the domicile country of the Buyer on account of the supply of Commodity in accordance with the terms and conditions of this Contract. In the event that any payments from the Buyer should be subject to any withholding tax and/or any deduction as mandated by the Tax or Governmental authorities of the destination country and/or the domicile country of the Buyer, then the Buyer shall duly gross up the payment to the extent of the withholding tax and/or deduction such that the payment received by the Seller is equivalent to the amount had it not been subject to such withholding and/or deduction.

**Force Majeure**
Force Majeure means any circumstance or event including without limitation: fire, explosion, flood, earthquake, tsunami, extreme adverse weather conditions, acts of God, riot, war or threat of war, civil commotion, act or threat of terrorism, unrest or disturbance, sabotage, blockade, embargo, legislation, prohibition, regulation or directive having the force of law, the effect of which results in prevention of the Seller ("the Affected Party") from delivering the Commodity

Neither party shall hold the other liable as a result of prevention in carrying out its obligations under this Contract, arising from Force Majeure. Notwithstanding this, the Buyer agrees that Force Majeure shall not excuse or suspend the Buyer's obligation to pay for the Commodity shipped under this Contract.

If the Force Majeure subsists for more than 30 (thirty) days, the Seller shall have the right to terminate this Contract, and neither party may hold the other liable for any losses it may sustain.

**Material Adverse Events**
It is expressly agreed that the Seller shall have the right to suspend, postpone or terminate its performance under this Contract, to require a Performance Assurance such as a secure payment instrument or Letter of Credit issued by a first class bank, as well as accelerate the due date(s) of outstanding bills under this Contract or any other contracts that may exist between the Buyer and the Seller should any Material Adverse Event(s) arise.



Rhodium International Trading USA, Inc.

| | | |
|---|---|---|
| Mailing address: | Registered address: | (p) +65 62399388 |
| P O Box 110 | 16192 Coastal Highway | (f) +65 6438 0946 |
| 3070 Windward Plaza | Lewes, Delaware 19958 | (w) www.rhodiumresources.com |
| Suite F | County of Sussex | Registration No. 7529127 |
| Alpharetta, GA 30005 | United States | |
| United States | | |

Material Adverse Events shall be at the sole determination of the Seller, and shall include without limitation:
-        Material change in the operating or financial condition of the Buyer;
-        Material breach or default by the Buyer under this Contract, or any other contracts;
-        Material change in the legal, economic or financial environment within the destination country and/or the domicile country of the Buyer;
-        Material change in the global financial environment or macro economy.

The aforementioned rights of the Seller shall not be subject to penalty(ies) or further liabilities of whatsoever nature.  Upon the determination of a Material Adverse Event(s) by the Seller, written notification together with the decision of the Seller shall be sent to the Buyer.

**Assignment**
The Buyer may not assign its obligations and/or rights under this Contract without the consent in writing of the Seller.  Any purported assignment without the aforesaid consent shall be void.

The Seller may assign any of its obligations and/or rights under this Contract by written notification to the Buyer. Upon such assignment, the Buyer shall continue to fulfill those duties and responsibilities called for under the Assignment in favour of the Assignee, including adhering to any timelines and/or due dates as stipulated within this Contract.  Any failure by the Buyer to fulfill its obligations and responsibilities in favour of the Assignee may be subject to remedy and/or penalties as stipulated within this Contract, and which may be imposed by either the Assignee or the Seller.  The Assignee has the right to further assign any of its assigned rights to any other party, including the Seller.

The Buyer shall bear all out-of-pocket costs and expenses (including legal fees and stamp duties) incurred in connection with the execution of any documents in relation to the Assignment(s).

**Representations and Warranties**
The Buyer represents and warrants that:
-        It has obtained all the authorities, approvals and licences, and done all acts necessary under applicable laws and regulations in force to ensure the legality, validity, enforceability and admissibility of obtaining credit under this Contract and the Documents;
-        It is a duly organized and legally existing corporation in the country from which the Buyer is obligated to make payment under the terms of this Contract, has legal capacity to enter into this Contract and undertake all its obligations (including payment obligations) under the said Contract;
-        It has obtained all the authorities, approvals and licences under the applicable laws and regulations in force to which the Buyer is subject, to import the Commodity and pay for it in accordance with this Contract;
-        Its payment obligations under this Contract and the Documents are direct, unconditional, unsubordinated and will at all times rank at least pari passu with the Buyer's other unsecured and unsubordinated obligations at present and in the future.

All other terms and conditions where not in contradiction to the above will be in accordance with GAFTA currently in force.

This Contract represents the entire agreement between the Buyer and the Seller, and supersedes all prior agreements, communications and understanding, whether verbal or in writing and whether directly between the Buyer and Seller or through any broker or other third parties, pertaining to the subject matter hereof.  Any



Rhodium International Trading USA, Inc.
Mailing address:
P O Box 110
3070 Windward Plaza
Suite F
Alpharetta, GA 30005
United States

Registered address:
16192 Coastal Highway
Lewes, Delaware 19958
County of Sussex
United States

(p) +65 62399388
(f) +65 6438 0946
(w) www.rhodiumresources.com
Registration No. 7529127

changes to this Contract shall be in writing, and duly agreed to by both the Buyer and the Seller

Agreed,
For the Seller

For the Buyer

**Rhodium International Trading USA, Inc**

**Lemarc Agromond Limited**

 **RHODIUM** pure trade

Rhodium International Trading USA. Inc.
Mailing address:
P O Box 110
3070 Windward Plaza
Suite F
Alpharetta. GA 30005
United States

Registered address:
16192 Coastal Highway
Lewes, Delaware 19958
County of Sussex
United States

+65 62399388
+65 6438 0946
www.rhodiumresources.com
Registration No. 7529127

## COMMERCIAL INVOICE

**INVOICE NO: SIRITUSA1034**

**INVOICE TO:**
LEMARC AGROMOND LIMITED
UNIT 4208, 42/F., HOPEWELL CENTRE,
183 QUEEN'S ROAD EAST, WAN CHAI,
HONG KONG

**VESSEL NAME:** MV ATALANTE
**SHIPMENT DATE:** 4 APRIL 2020
**PORT OF LOADING:** BANGKOK, THAILAND
**PORT OF DISCHARGE:** PHU MY PORT, VIETNAM
**SALES CONTRACT NO:** SRITUSA1646-865

| DESCRIPTION OF GOODS | AMOUNT |
|---|---|
| **THAILAND CANE RAW SUGAR**<br>BL NO.: ATL/PMV-04<br>QUANTITY: 2000 MT<br>UNIT PRICE: USD384.22/MT CFR PHU MY PORT, VIETNAM AS PER INCOTERMS 2020<br><br>PAYMENT TERMS: 149 DAYS AFTER DATE OF COMMERCIAL INVOICE (7 APRIL 2020)<br>PAYMENT DUE DATE: 3 SEPTEMBER 2020 | |

| | TOTAL | USD 768,440.00 |
|---|---|---|

**PAYMENT INSTRUCTION**

Bank: First Republic Bank, 44 Montgomery Street, San Francisco CA, 94104
ABA: 321081669
Acct Name: White Oak Trade Finance LLC
Account Number: 80007875448
Reference: WOTSF

*For* **RHODIUM INTERNATIONAL TRADING USA INC**



7 APRIL 2020



**Acknowledgement of Assignment**

To:     White Oak Trade Finance, LLC

3 Embarcadero Center, 5th Floor, San Francisco, CA 94111, United States America

Attention: James Chan/ Victoria Shih

Date: 7 APRIL 2020

Dear Sirs

1    We acknowledge receipt of the notice from Rhodium International Trading USA, Inc. dated 7 April 2020, a copy of which is attached to this Acknowledgement (the **Notice**).

2    We have not received notice that any other person has an interest in the Contract.

3    We will comply with the instructions in the Notice.

4    We agree that no amendment or termination of the Contract, nor any waiver of its terms, will be effective unless it is approved by White Oak.

5    We will not exercise any right of set-off against payments owing by us under the Contract.

6       We do not have any dispute under or in relation to the Contract including in relation to invoice number [ SIRITUSA1034 ] issued under the Contract.

| | | |
|---|---|---|
| Executed and delivered as a | ) | |
| **DEED by** | ) | ............................................................. |
| **Lemarc Agromond Limited** | ) | Director David OLLECH |
| acting by: | ) | ............................................................. |
| | | Director/Secretary |

Lemarc Agromond Limited
Unit 4208, 42/F., Hopewell Centre
183 Queen's Road East, Wan Chai
Hong Kong
T: +852 2111 9168; F: +852 2116 9016
E: infohk@lemarcagromond.com
Company Reg: 2034446

www.lemarcagromond.com





A witness is required if only one director signs

Signed by the Director in the presence of:

Witness name: PENBADI TRINATH REDDY

Witness signature:

Witness name/address: 20 SIMEI STREET 1,
#07-03 MELVILLE PARK,
SINGAPORE 529944

Lemarc Agromond Limited
Unit 4208, 42/F., Hopewell Centre
183 Queen's Road East, Wan Chai
Hong Kong
T: +852 2111 9168; F: +852 2116 9016
E: infohk@lemarcagromond.com
Company Reg: 2034446

www.lemarcagromond.com

 **RHODIUM** pure trade

Rhodium International Trading USA, Inc.
Mailing address:
P O Box 110
3070 Windward Plaza
Suite F
Alpharetta, GA 30005
United States

Registered address:
16192 Coastal Highway
Lewes, Delaware 19958
County of Sussex
United States

(p) +65 62399388
(f) +65 6438 0946
(w) www.rhodiumresources.com
Registration No. 7529127

**SCHEDULE 2**

**Form of Notice and Acknowledgement of Assignment of Sales Contract**

To: LEMARC AGROMOND LIMITED
UNIT 4208, 42/F., HOPEWELL CENTRE,
183 QUEEN'S ROAD EAST, WAN CHAI, HONG KONG

Date:    7 APRIL 2020

Dear Sirs

**Notice of Assignment**

1    We give you notice that, under a Deed of Assignment dated 22 August 2019 entered into by us in favour of White Oak Trade Finance, LLC (**White Oak**), we have assigned to White Oak by way of security all of our rights in Sales Contract Number: SRITUSA1646-865 Dated 7 APRIL 2020 (and in and to any other assets derived from any of those rights under any applicable law, including, without limitation, all amounts payable by you to us thereunder) (the **Contract**).

2    We will remain liable for our obligations under the Contract.  White Oak has no obligations under it.

3    We have agreed with White Oak not to terminate or amend the Contract or to waive any of its terms without the consent of White Oak.

4    We instruct you to:

(a)    make all payments due to us under the Contract to the following Collection Account:

Bank: First Republic Bank, 44 Montgomery Street, San Francisco CA, 94104
ABA: 321081669
Acct Name: White Oak Trade Finance LLC
Account Number: 80007875448
Reference: WOTSF
or otherwise as White Oak shall direct by notice; and

(b)    disclose to White Oak, without further approval from us, such information regarding the Contract as White Oak may from time to time request and to send White Oak copies of all notices issued by you under the Contract.

5    This instruction cannot be varied or terminated without the consent of White Oak.

6    This instruction is governed by English law.

Please sign the enclosed acknowledgement and return it to Rhodium International Trading USA, Inc. at:
Attn: Operations Department 9 Raffles Place #23-02/03 Republic Plaza Singapore 048619 Tel: +65 6239 9388

Rhodium International Trading USA, Inc. will subsequently forward the acknowledgement to White Oak's agent at:
Norton Rose Fulbright (Asia) LLP
9 Straits View, Marina One West Tower, #09-09, Singapore, 018937
Attn: Shernie See Tel: +65 6309 5320

.........................................
for and on behalf of
**Rhodium International Trading USA, Inc.**

**OCCL** **ORIENT OVERSEAS CONTAINER LINE**

ORIGINAL

**BILL OF LADING**
(Non Negotiable Unless Consigned to Order)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | BILL OF LADING NO. |
|---|---|---|
| BHP BILLITON MARKETING AG (SINGAPORE BRANCH) 10 MARINA BOULEVARD, #07-01 MARINA BAY FINANCIAL CENTRE, TOWER2, SINGAPORE 018983 * | 4049699200 | OOLU4049699200 |

EXPORT REFERENCES
SHPR REF 2300621
CN SHPR ENTERPRISE CODE
UEN+T05FC6681H

CONSIGNEE (COMPLETE NAME AND ADDRESS)
TO ORDER

FORWARDING AGENT-REFERENCES
FMC NO:

POINT AND COUNTRY OF ORIGIN OF GOODS

NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))
C.STEINWEG LOGISTICS (SHANGHAI
WAIGAOQIAO BONDED LOGISTICS
ZONE) CO., LTD. NO.89 SHENYA
ROAD SHANGHAI WAIGAOQIAO
BONDED LOGISTICS ZONE **

ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS
*UEN+T05FC6681H
**SHANGHAI, CHINA 200137
TAX ID: 913100007659948011
ATTN: EMMA LV /
TEL: 86-21-38751600-1062
++AUSTRALIA

| PRE-CARRIAGE BY | PLACE OF RECEIPT ADELAIDE PORT, ++ | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG CHICAGO 1962N | PORT OF LOADING ADELAIDE PORT, ++ | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT SINGAPORE |
| PORT OF DISCHARGE SHANGHAI, CHINA | PLACE OF DELIVERY SHANGHAI, CHINA | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/CY |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU0307020  /OOLFUP8129 | 10 BUNDLES | | /FCL/FCL /20GP | 25792.000KGS | |
| OOLU1039010  /OOLFUP8130 | 10 BUNDLES | | /FCL/FCL /20GP | 26410.000KGS | |
| OOLU1081365  /OOLFUP8135 | 10 BUNDLES | | /FCL/FCL /20GP | 26068.000KGS | |
| OOLU1156124  /OOLFUP8127 | 10 BUNDLES | | /FCL/FCL /20GP | 25958.000KGS | |
| OOLU1270420  /OOLFUP8125 | 10 BUNDLES | | /FCL/FCL /20GP | 26280.000KGS | |
| OOLU1316161  /OOLFUP8133 | 10 BUNDLES | | /FCL/FCL /20GP | 26110.000KGS | |
| OOLU1750394  /OOLFUP8126 | 10 BUNDLES | | /FCL/FCL /20GP | 26280.000KGS | |
| OOLU1920016  /OOLFUP8137 | 10 BUNDLES | | /FCL/FCL /20GP | 26412.000KGS | |
| OOLU2167191  /OOLFUP8138 | 10 BUNDLES | | /FCL/FCL /20GP | 25902.000KGS | |
| OOLU2933717  /OOLFUP8122 | 10 BUNDLES | | /FCL/FCL /20GP | 26212.000KGS | |
| OOLU2971825  /OOLFUP8139 | 10 BUNDLES | | /FCL/FCL /20GP | 26190.000KGS | |

| | 110 BUNDLES | 11X20 FOOT CONTAINERS SAID TO CONTAIN: 110 BUNDLES LME REGISTERED GRADE A COPPER CATHODES BRAND:OLYDA TO BE CONTINUED ON ATTACHED LIST  ** | 287614.000KGS | 45.100CBM |

** 

NOTICE 1:  For carriage to or from the United States of America, Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by value or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"), unless the Merchant declares a higher value before and pays the Carrier's ad valorem freight charge; and (b) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2:  See Clause 28 on the reverse side hereof. Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3:  If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused

Declared Cargo Value US$ _____ if Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

FREIGHT & CHARGES PAYABLE AT/BY:        SERVICE CONTRACT NO.   DOC FORM NO.   COMMODITY CODE

| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |
|---|---|---|---|---|---|
| | | | | | |

Received the Container(s)/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the others to be void.

DATE CARGO RECEIVED

DATE LADEN ON BOARD
3 APR 2020 _/.L

DATED
3 APR 2020

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

* STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
♦ SEE CLAUSE 1 ON REVERSE SIDE
© SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HOD 01/01

SIGNED OOCL (SINGAPORE) PTE LTD
BY: (COMPANY REG. NO. 197801878K)

_____ , as agent for
ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# TERMS AND CONDITIONS (Also Available in Pamphlet Form from the Carrier or its Agents)

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in Carrier's published US tariffs, and in pamphlet form.

| VESSEL: CHICAGO | | | | ORIGINAL<br>VOYAGE: 1962N | PAGE: 2 OF 2<br>B/L  NO.: OOLU4049699200 | |
|---|---|---|---|---|---|---|
| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | M<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | | MEASUREMENT |
| | | | COUNTRY OF ORIGIN: AUSTRALIA<br>NETT WEIGHT: 287.394 MT<br>GROSS WEIGHT: 287.614 MT<br>FREIGHT PREPAID<br>SHIPPED ON BOARD<br>SHIPPERS FAX NO.: +65 64296553<br>CONTACT PERSON ON SHIPPERS<br>END: JACK RICE<br>SHIPPERS EMAIL ADD:<br>JACK.RICE@BHPBILLITON.COM<br>HS CODE: 740311 | | | |
| OCEAN FREIGHT PREPAID<br>TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF<br>CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   11 CONTAINER(S)/PACKAGE(S)<br>DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO<br>LAWFULLY DEMANDS DELIVERY OF THE CARGO.<br>SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER<br>SHIPPED ON BOARD<br>EDN AEFYAXRH6 | | | | | | |

SIGNED OOCL (SINGAPORE) PTE LTD
BY: (COMPANY REG. NO. 197801878K)

, as agent for

ORIENT OVERSEAS CONTAINER
LINE AS CARRIER



# OOCL ORIENT OVERSEAS CONTAINER LINE®

**BILL OF LADING**
(Non Negotiable Unless Consigned to Order)

ORIGINAL

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | BILL OF LADING NO. |
|---|---|---|
| BHP BILLITON MARKETING AG (SINGAPORE BRANCH) 10 MARINA BOULEVARD, #07-01 MARINA BAY FINANCIAL CENTRE, TOWER2, SINGAPORE 018983 * | 4049699200 | OOLU4049699200 |

EXPORT REFERENCES
SHPR REF 2300621
CN SHPR ENTERPRISE CODE
UEN+T05FC6681H

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES |
|---|---|
| TO ORDER | FMC NO.: |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| C.STEINWEG LOGISTICS (SHANGHAI WAIGAOQIAO BONDED LOGISTICS ZONE) CO., LTD. NO.89 SHENYA ROAD SHANGHAI WAIGAOQIAO BONDED LOGISTICS ZONE ** | *UEN+T05FC6681H **SHANGHAI, CHINA 200137 TAX ID: 913100007659948011 ATTN: EMMA LV / TEL: 86-21-38751600-1062 ++AUSTRALIA |

| PRE-CARRIAGE BY | PLACE OF RECEIPT |
|---|---|
| | ADELAIDE PORT, ++ |

| VESSEL/VOYAGE/FLAG | PORT OF LOADING | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT |
|---|---|---|---|
| CHICAGO 1962N | ADELAIDE PORT, ++ | | SINGAPORE |

| PORT OF DISCHARGE | PLACE OF DELIVERY | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) | |
|---|---|---|---|
| SHANGHAI, CHINA | SHANGHAI, CHINA | FCL / FCL | CY/CY |

**(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)  PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU0307020 /OOLFUP8129 | 10 BUNDLES | | /FCL/FCL /20GP/25792.000KGS | | |
| OOLU1039010 /OOLFUP8130 | 10 BUNDLES | | /FCL/FCL /20GP/26410.000KGS | | |
| OOLU1081365 /OOLFUP8135 | 10 BUNDLES | | /FCL/FCL /20GP/26068.000KGS | | |
| OOLU1156124 /OOLFUP8127 | 10 BUNDLES | | /FCL/FCL /20GP/25958.000KGS | | |
| OOLU1270420 /OOLFUP8125 | 10 BUNDLES | | /FCL/FCL /20GP/26280.000KGS | | |
| OOLU1316161 /OOLFUP8133 | 10 BUNDLES | | /FCL/FCL /20GP/26110.000KGS | | |
| OOLU1760394 /OOLFUP8126 | 10 BUNDLES | | /FCL/FCL /20GP/26280.000KGS | | |
| OOLU1920016 /OOLFUP8137 | 10 BUNDLES | | /FCL/FCL /20GP/26412.000KGS | | |
| OOLU2167191 /OOLFUP8138 | 10 BUNDLES | | /FCL/FCL /20GP/25902.000KGS | | |
| OOLU2933717 /OOLFUP8122 | 10 BUNDLES | | /FCL/FCL /20GP/26212.000KGS | | |
| OOLU2971825 /OOLFUP8139 | 10 BUNDLES | | /FCL/FCL /20GP/26190.000KGS | | |
| | 110 BUNDLES | | 11X20 FOOT CONTAINERS SAID TO CONTAIN: 110 BUNDLES LME REGISTERED GRADE A COPPER CATHODES BRAND:OLYDA ** TO BE CONTINUED ON ATTACHED LIST ** | 287614.000KGS | 45.100CBM |

NOTICE 1:  For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue of incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA") unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck all Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2:  See Clause 23 on the reverse side hereof. Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3:  If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$**   If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

FREIGHT & CHARGES PAYABLE AT/BY:

| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |
|---|---|---|---|---|---|
| | | | | | |

SERVICE CONTRACT NO.        DOC FORM NO.        COMMODITY CODE

Received the Containers/package or other units indicated in the box stencilled as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the others) to be void.

DATE CARGO RECEIVED

DATE LADEN ON BOARD
3 APR 2020

DATED
3 APR 2020

SIGNED OOCL (SINGAPORE) PTE LTD
BY: (COMPANY REG. NO. 197801878K)
as agent for
ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
♦ SEE CLAUSE 1 ON REVERSE SIDE
◊ SEE CLAUSE 2 ON REVERSE SIDE
OF001
HQD 01/01

# TERMS AND CONDITIONS (Also Available in Pamphlet Form from the Carrier or its Agents)

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.ocell.com, to Carrier's published US tariffs, and in pamphlet form.

| VESSEL: CHICAGO | | | | ORIGINAL<br>VOYAGE: 1962N | | PAGE: 2 OF 2<br>B/L NO.: OOLU4049699200 | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | | DESCRIPTION OF GOODS | | GROSS WEIGHT | | MEASUREMENT |
| | | | COUNTRY OF ORIGIN: AUSTRALIA<br>NETT WEIGHT: 287.394 MT<br>GROSS WEIGHT: 287.614 MT<br>FREIGHT PREPAID<br>SHIPPED ON BOARD<br>SHIPPERS FAX NO.: +65 64296553<br>CONTACT PERSON ON SHIPPERS<br>END: JACK RICE<br>SHIPPERS EMAIL ADD:<br>JACK.RICE@BHPBILLITON.COM<br>HS CODE: 740311 | | | | |

```
OCEAN FREIGHT PREPAID
-------------
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   11 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
SHIPPED ON BOARD
EDN AEFYAXRH6
-------------
```

SIGNED OOCL (SINGAPORE) PTE LTD
BY: (COMPANY REG. NO. 197801878K)

as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER



# OOCL  ORIENT OVERSEAS CONTAINER LINE

**BILL OF LADING**
(Non Negotiable Unless Consigned to Order)

ORIGINAL

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | BILL OF LADING NO. |
|---|---|---|
| BHP BILLITON MARKETING AG (SINGAPORE BRANCH) 10 MARINA BOULEVARD, #07-01 MARINA BAY FINANCIAL CENTRE, TOWER2, SINGAPORE 018983 * | 4049699200 | OOLU4049699200 |

EXPORT REFERENCES
SHPR REF 2300621
CN SHPR ENTERPRISE CODE
UEN+T05FC6681H

**CONSIGNEE (COMPLETE NAME AND ADDRESS)**
TO ORDER

FORWARDING AGENT-REFERENCES
FMC NO.:

POINT AND COUNTRY OF ORIGIN OF GOODS

**NOTIFY PARTY (COMPLETE NAME AND ADDRESS)** (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))

C.STEINWEG LOGISTICS (SHANGHAI
WAIGAOQIAO BONDED LOGISTICS
ZONE) CO., LTD. NO.89 SHENYA
ROAD SHANGHAI WAIGAOQIAO
BONDED LOGISTICS ZONE **

ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS
*UEN+T05FC6681H
**SHANGHAI, CHINA 200137
TAX ID: 91310000765994801l
ATTN: EMMA LV /
TEL: 86-21-38751600-1062
++AUSTRALIA

| PRE-CARRIAGE BY | PLACE OF RECEIPT ADELAIDE PORT, ++ | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG CHICAGO 1962N | PORT OF LOADING ADELAIDE PORT, ++ | ORIGINALS TO BE RELEASED AT SINGAPORE | |
| PORT OF DISCHARGE SHANGHAI, CHINA | PLACE OF DELIVERY SHANGHAI, CHINA | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/CY |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)      **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS, WSEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | HM | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU0307020 /OOLFUP8129 | 10 BUNDLES | | /FCL/FCL /20GE | 25792.000KGS | |
| OOLU1039010 /OOLFUP8130 | 10 BUNDLES | | /FCL/FCL /20GE | 26410.000KGS | |
| OOLU1081365 /OOLFUP8135 | 10 BUNDLES | | /FCL/FCL /20GE | 26068.000KGS | |
| OOLU1156124 /OOLFUP8127 | 10 BUNDLES | | /FCL/FCL /20GE | 25958.000KGS | |
| OOLU1270420 /OOLFUP8125 | 10 BUNDLES | | /FCL/FCL /20GE | 26280.000KGS | |
| OOLU1316161 /OOLFUP8133 | 10 BUNDLES | | /FCL/FCL /20GE | 26110.000KGS | |
| OOLU1750394 /OOLFUP8126 | 10 BUNDLES | | /FCL/FCL /20GE | 26280.000KGS | |
| OOLU1920016 /OOLFUP8137 | 10 BUNDLES | | /FCL/FCL /20GE | 26412.000KGS | |
| OOLU2167191 /OOLFUP8138 | 10 BUNDLES | | /FCL/FCL /20GE | 25902.000KGS | |
| OOLU2933717 /OOLFUP8122 | 10 BUNDLES | | /FCL/FCL /20GE | 26212.000KGS | |
| OOLU2971825 /OOLFUP8139 | 10 BUNDLES | | /FCL/FCL /20GE | 26190.000KGS | |

110 BUNDLES      11X20 FOOT CONTAINERS SAID TO CONTAIN:
110 BUNDLES
LME REGISTERED GRADE A COPPER
CATHODES
BRAND:OLYDA
**      TO BE CONTINUED ON ATTACHED LIST     **

287614.000KGS      45.100CBM

NOTICE 1: For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA") unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 28 on the reverse side hereof. Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

Declared Cargo Value US$ ................................................................If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. | DOC FORM NO. | COMMODITY CODE |
|---|---|---|---|---|---|

| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |
|---|---|---|---|---|---|
| | | | | | |

Received the Container/Packages or other units indicated in the box labelled as "Total No. of Containers/Packages received and acknowledged by Carrier" to apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED

DATE LADEN ON BOARD on
3 APR 2020**.**

DATED
3 APR 2020

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

* STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
+ SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01.01

SIGNED OOCL (SINGAPORE) PTE LTD
BY: (COMPANY REG. NO. 197801878K)

....................................................., as agent for
ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER*

# TERMS AND CONDITIONS (Also Available in Pamphlet Form from the Carrier or its Agents)

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in Carrier's published US tariffs, and in pamphlet form.

[illegible]

| VESSEL: CHICAGO | | | ORIGINAL<br>VOYAGE: 1962N | | B/L  NO.: OOLU4049699200 | PAGE: 2 OF 2 |
|---|---|---|---|---|---|---|
| **CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS** | **QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY)** | | **DESCRIPTION OF GOODS** | **GROSS WEIGHT** | | **MEASUREMENT** |
| | | | COUNTRY OF ORIGIN: AUSTRALIA<br>NETT WEIGHT: 287.394 MT<br>GROSS WEIGHT: 287.614 MT<br>FREIGHT PREPAID<br>SHIPPED ON BOARD<br>SHIPPERS FAX NO.: +65 64296553<br>CONTACT PERSON ON SHIPPERS<br>END: JACK RICE<br>SHIPPERS EMAIL ADD:<br>JACK.RICE@BHPBILLITON.COM<br>HS CODE: 740311 | | | |
| | | | OCEAN FREIGHT PREPAID<br>TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF<br>CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   11 CONTAINER(S)/PACKAGE(S)<br>DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO<br>LAWFULLY DEMANDS DELIVERY OF THE CARGO.<br>SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER<br>SHIPPED ON BOARD<br>EDN AEFYAXRH6 | | | |

SIGNED OOCL (SINGAPORE) PTE LTD
BY: (COMPANY REG. NO. 197801878K)

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER



 **CONFIDENTIAL**

 Lloyd's List Intelligence
Maritime Intelligence | Informa

✉ clientservices@lloydslistintelligence.com

# Vessel Report

Your vessel report for 'Chicago'



*Downloaded by vivian@rhodiumresources.com on 22 April 2020*

Customised to include:

✓ Movements

*This report is strictly confidential and supplied subject to our terms and conditions.*
*Lloyd's is the registered trademark of the Society incorporated by the Lloyd's Act 1871 by the name of Lloyd's.*

 Lloyd's List Intelligence
Maritime Intelligence | Informa

Vessel Report - Chicago

 CONFIDENTIAL

# Vessel Overview

## Chicago - Summary
Last Updated: 17 Apr 2020

| | | | |
|---|---|---|---|
| LLI NO | 366541 | IMO | 9348687 |
| Flag: | 🇱🇷 Liberia | Vessel Type | fully cellular containership |
| Status: | ⦿ Live | Reg. Owner | ms Chicago Schiffahrtsgesellschaft mbH & Company KG |
| Built | 2008 | DWT | 68411 |
| GT | 54675 | Hull Type | Single |
| Latest AIS message type | A | Teu Capacity | 5085 |

## Registration
Last Updated: 17 Apr 2020

Name: Chicago

Name history:

| Name | From | Until |
|---|---|---|
| Maersk Danang | 03 Mar 2005 | Before 11 Dec 2016 |
| Chicago | 02 Mar 2005 | 02 Mar 2005 |
| Yard No.178 Hanjin (Busan) | Before 01 Mar 2005 | 01 Mar 2005 |

| | | | |
|---|---|---|---|
| Flag: | 🇱🇷 Liberia | | |
| Flag Official Number: | 91595 | | |
| Call Sign | A8PS5 | IMO | 9348687 |
| MMSI | 636091595 | Port Of Registry | Monrovia |

## Vessel Movements
Last Updated: 21/04/2020 23:53:01 (GMT)

| | | | |
|---|---|---|---|
| Region | Far East - Asean | Lat/Lng: | 8° 43' 35" S 131° 0' 11" E |
| Nearest port | Saumlaki, Indonesia *46.6831nm* | Status | nearing |
| Destination | BOOBY ISLAND P. STN | ETA | 23 Apr 2020 *tomorrow* |
| Voyage origin | Singapore, Singapore *1731.6733nm* | | |

## Ports & Passings

| Status and Distance | Port | Type | From | To | Duration | Destination | Country | Details |
|---|---|---|---|---|---|---|---|---|
| ETA | Melbourne | Port | 11:00 (GMT) 03/05/20 | - | | - | 🇦🇺 Australia (GMT +10H) | |
| ETA | Brisbane | Port | 11:00 (GMT) 27/04/20 | | | Melbourne ETA: 03/05/20 | 🇦🇺 Australia (GMT +10H) | |
| called at | Singapore | Port | 14:50 (GMT) 15/04/20 | 07:24 (GMT) 17/04/20 | 1 day | Brisbane ETA: 27/04/20 | 🇸🇬 Singapore (GMT +08H) | |
| called at | Port Klang | Port | 12:04 (GMT) 13/04/20 | 21:13 (GMT) 13/04/20 | 9 hours | Singapore ETA: 15/04/20 | 🇲🇾 Malaysia (GMT +08H) | |
| called at | Jakarta | Port | 00:00 (GMT) 10/04/20 | 04:25 (GMT) 11/04/20 | 1 day | Port Klang ETA: 13/04/20 | 🇮🇩 Indonesia (GMT +07H) | |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com



# Lloyd's List Intelligence
Maritime Intelligence | Informa

## Vessel Report - Chicago


CONFIDENTIAL

| Status and Distance | Port | Type | From | To | Duration | Destination | Country | Details |
|---|---|---|---|---|---|---|---|---|
| called at | Jakarta Anch. | Anchorage | 17:59 (GMT) 09/04/20 | 23:11 (GMT) 09/04/20 | 5 hours | Jakarta ETA: 10/04/20 | Indonesia (GMT +07H) | Anchored |
| called at | Adelaide | Port | 19:59 (GMT) 01/04/20 | 17:56 (GMT) 02/04/20 | 21 hours | Jakarta Anch. ETA: 09/04/20 | Australia (GMT +09:30H) | |
| called at | Adelaide Anch. | Anchorage | 12:19 (GMT) 01/04/20 | 19:09 (GMT) 01/04/20 | 6 hours | Adelaide ETA: 01/04/20 | Australia (GMT +09:30H) | Anchored |
| called at | Melbourne | Port | 05:36 (GMT) 30/03/20 | 06:53 (GMT) 31/03/20 | 1 day | Adelaide Anch. ETA: 01/04/20 | Australia (GMT +10H) | |
| called at | Botany Bay | Port | 18:35 (GMT) 25/03/20 | 04:14 (GMT) 27/03/20 | 1 day | Melbourne ETA: 30/03/20 | Australia (GMT +10H) | |
| called at | Brisbane | Port | 15:44 (GMT) 23/03/20 | 20:45 (GMT) 23/03/20 | 5 hours | Botany Bay ETA: 25/03/20 | Australia (GMT +10H) | |
| called at | Singapore | Port | 08:18 (GMT) 11/03/20 | 19:32 (GMT) 12/03/20 | 1 day | Brisbane ETA: 23/03/20 | Singapore (GMT +08H) | |
| called at | Port Klang | Port | 15:17 (GMT) 09/03/20 | 04:42 (GMT) 10/03/20 | 13 hours | Singapore ETA: 11/03/20 | Malaysia (GMT +08H) | |
| called at | Jakarta | Port | 15:29 (GMT) 06/03/20 | 16:11 (GMT) 07/03/20 | 1 day | Port Klang ETA: 09/03/20 | Indonesia (GMT +07H) | |
| called at | Adelaide | Port | 10:38 (GMT) 26/02/20 | 12:37 (GMT) 27/02/20 | 1 day | Jakarta ETA: 06/03/20 | Australia (GMT +09:30H) | |
| called at | Melbourne | Port | 05:12 (GMT) 23/02/20 | 02:55 (GMT) 25/02/20 | 1 day | Adelaide ETA: 26/02/20 | Australia (GMT +10H) | |
| called at | Botany Bay | Port | 19:00 (GMT) 19/02/20 | 07:50 (GMT) 21/02/20 | 1 day | Melbourne ETA: 23/02/20 | Australia (GMT +10H) | |
| called at | Brisbane | Port | 11:11 (GMT) 17/02/20 | Before 20:00 (GMT) 19/02/20 | 2 days | Botany Bay ETA: 19/02/20 | Australia (GMT +10H) | |
| called at | Singapore | Port | 08:33 (GMT) 07/02/20 | 07:51 (GMT) 08/02/20 | 23 hours | Brisbane ETA: 17/02/20 | Singapore (GMT +08H) | |
| called at | Port Klang | Port | 10:10 (GMT) 04/02/20 | 22:28 (GMT) 04/02/20 | 12 hours | Singapore ETA: 07/02/20 | Malaysia (GMT +08H) | |
| called at | Jakarta | Port | 09:46 (GMT) 01/02/20 | 13:15 (GMT) 02/02/20 | 1 day | Port Klang ETA: 04/02/20 | Indonesia (GMT+07H) | |
| called at | Adelaide | Port | 08:53 (GMT) 22/01/20 | Before 06:16 (GMT) 01/02/20 | 9 days | Jakarta ETA: 01/02/20 | Australia (GMT +09:30H) | |
| called at | Melbourne | Port | 22:34 (GMT) 19/01/20 | 06:15 (GMT) 20/01/20 | 7 hours | Adelaide ETA: 22/01/20 | Australia (GMT +10H) | |
| called at | Botany Bay | Port | 05:05 (GMT) 16/01/20 | 12:23 (GMT) 17/01/20 | 1 day | Melbourne ETA: 19/01/20 | Australia (GMT +10H) | |
| called at | Brisbane | Port | 22:42 (GMT) 13/01/20 | 00:37 (GMT) 15/01/20 | 1 day | Botany Bay ETA: 16/01/20 | Australia (GMT +10H) | |
| called at | Singapore | Port | 18:26 (GMT) 03/01/20 | 23:37 (GMT) 04/01/20 | 1 day | Brisbane ETA: 13/01/20 | Singapore (GMT +08H) | |
| called at | Port Klang | Port | 01:55 (GMT) 02/01/20 | 19:25 (GMT) 02/01/20 | 17 hours | Singapore ETA: 03/01/20 | Malaysia (GMT +08H) | |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com




## Vessel Report - Chicago

| Status and Distance | Port | Type | From | To | Duration | Destination | Country | Details |
|---|---|---|---|---|---|---|---|---|
| called at | Adelaide | Port | 09:05 (GMT) 23/12/19 | Before 23:25 (GMT) 01/01/20 | 9 days | Port Klang ETA: 02/01/20 | Australia (GMT +09:30H) | |
| called at | Melbourne | Port | 22:39 (GMT) 20/12/19 | 20:06 (GMT) 21/12/19 | 21 hours | Adelaide ETA: 23/12/19 | Australia (GMT +10H) | |
| called at | Botany Bay | Port | 11:20 (GMT) 12/12/19 | 14:51 (GMT) 19/12/19 | 7 days | Melbourne ETA: 20/12/19 | Australia (GMT +10H) | |
| called at | Brisbane | Port | 10:46 (GMT) 10/12/19 | 02:06 (GMT) 11/12/19 | 15 hours | Botany Bay ETA: 12/12/19 | Australia (GMT +10H) | |
| called at | Brisbane Anch. | Anchorage | 14:43 (GMT) 09/12/19 | 06:30 (GMT) 10/12/19 | 15 hours | Brisbane ETA: 10/12/19 | Australia (GMT +10H) | Anchored |
| called at | Singapore | Port | 23:03 (GMT) 28/11/19 | 07:16 (GMT) 29/11/19 | 8 hours | Brisbane Anch. ETA: 09/12/19 | Singapore (GMT +08H) | |
| called at | Singapore | Port | 22:32 (GMT) 20/11/19 | 07:45 (GMT) 22/11/19 | 1 day | Singapore ETA: 28/11/19 | Singapore (GMT +08H) | |
| called at | Tanjung Pelepas | Port | 23:05 (GMT) 19/11/19 | 04:45 (GMT) 20/11/19 | 5 hours | Singapore ETA: 20/11/19 | Malaysia (GMT +08H) | |
| called at | Jakarta | Port | 06:26 (GMT) 17/11/19 | 23:38 (GMT) 17/11/19 | 17 hours | Tanjung Pelepas ETA: 19/11/19 | Indonesia (GMT +07H) | |
| called at | Surabaya | Port | 06:20 (GMT) 14/11/19 | 00:51 (GMT) 15/11/19 | 18 hours | Jakarta ETA: 17/11/19 | Indonesia (GMT +07H) | |
| called at | Jakarta | Port | 17:17 (GMT) 11/11/19 | 06:39 (GMT) 12/11/19 | 13 hours | Surabaya ETA: 14/11/19 | Indonesia (GMT +07H) | |
| called at | Singapore | Port | 23:45 (GMT) 08/11/19 | 11:16 (GMT) 09/11/19 | 11 hours | Jakarta ETA: 11/11/19 | Singapore (GMT +08H) | |
| called at | Tanjung Pelepas | Port | 23:06 (GMT) 07/11/19 | 17:57 (GMT) 08/11/19 | 18 hours | Singapore ETA: 08/11/19 | Malaysia (GMT +08H) | |
| called at | Lianyungang | Port | 15:23 (GMT) 30/10/19 | 02:11 (GMT) 31/10/19 | 10 hours | Tanjung Pelepas ETA: 07/11/19 | China (GMT +08H) | |
| called at | Qianwan | Port | 02:23 (GMT) 29/10/19 | 03:38 (GMT) 30/10/19 | 1 day | Lianyungang ETA: 30/10/19 | China (GMT +08H) | |
| called at | Xingang | Port | 02:03 (GMT) 25/10/19 | 03:30 (GMT) 25/10/19 | 1 hour | Qianwan ETA: 29/10/19 | China (GMT +08H) | |
| called at | Xingang Anch. | Anchorage | 16:27 (GMT) 24/10/19 | 21:32 (GMT) 24/10/19 | 5 hours | Xingang ETA: 25/10/19 | China (GMT +08H) | Anchored |
| called at | Dalian | Port | 11:45 (GMT) 23/10/19 | 20:16 (GMT) 23/10/19 | 8 hours | Xingang Anch. ETA: 24/10/19 | China (GMT +08H) | |
| called at | Keelung | Port | 11:10 (GMT) 20/10/19 | Before 11:45 (GMT) 23/10/19 | 3 days | Dalian ETA: 23/10/19 | Taiwan (GMT +08H) | |
| called at | Kaohsiung | Port | 08:45 (GMT) 19/10/19 | 18:56 (GMT) 19/10/19 | 10 hours | Keelung ETA: 20/10/19 | Taiwan (GMT +08H) | |
| called at | Hong Kong | Port | 15:56 (GMT) 17/10/19 | 05:02 (GMT) 18/10/19 | 13 hours | Kaohsiung ETA: 19/10/19 | China (GMT +08H) | |
| called at | Singapore | Port | 09:00 (GMT) 12/10/19 | 11:42 (GMT) 12/10/19 | 2 hours | Hong Kong ETA: 17/10/19 | Singapore (GMT +08H) | |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com



**Lloyd's List Intelligence**
Maritime intelligence | Informa

**Vessel Report - Chicago**

CONFIDENTIAL

| Status and Distance | Port | Type | From | To | Duration | Destination | Country | Details |
|---|---|---|---|---|---|---|---|---|
| called at | Tanjung Pelepas | Port | 01:00 (GMT) 11/10/19 | 01:01 (GMT) 12/10/19 | 1 day | Singapore ETA: 12/10/19 | Malaysia (GMT +08H) | |

## Vessel Sightings

| Status and Distance | Port | Type | From | To | Duration | Destination | Country |
|---|---|---|---|---|---|---|---|
| nearing | Saumlaki | Port | 13:50 (GMT) 21/04/20 | | | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| distancing 167.2nm | Dili | Port | 02:05 (GMT) 21/04/20 | 12:39 (GMT) 21/04/20 | 10 hours | BOOBY ISLAND P. STN ETA: 23/04/20 | East Timor (GMT +09H) |
| nearing 66.2nm | Dili | Port | 01:32 (GMT) 21/04/20 | 02:05 (GMT) 21/04/20 | 33 minutes | BOOBY ISLAND P. STN ETA: 23/04/20 | East Timor (GMT +09H) |
| distancing 62.6nm | Kalabahi | Port | 22:14 (GMT) 20/04/20 | 00:56 (GMT) 21/04/20 | 2 hours | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| nearing 44.1nm | Kalabahi | Port | 19:35 (GMT) 20/04/20 | 22:14 (GMT) 20/04/20 | 2 hours | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| distancing 57.5nm | Larantuka | Port | 16:52 (GMT) 20/04/20 | 18:57 (GMT) 20/04/20 | 2 hours | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| nearing 46.5nm | Larantuka | Port | 15:15 (GMT) 20/04/20 | 16:52 (GMT) 20/04/20 | 1 hour | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| distancing 61.2nm | Maumere | Port | 14:04 (GMT) 20/04/20 | 14:26 (GMT) 20/04/20 | 22 minutes | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| nearing 75.1nm | Ende | Port | 07:53 (GMT) 20/04/20 | 11:08 (GMT) 20/04/20 | 3 hours | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| distancing 119.1nm | Bima | Port | 05:41 (GMT) 20/04/20 | 07:07 (GMT) 20/04/20 | 1 hour | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| distancing 96.8nm | Makassar Anch. | Anchorage | 01:54 (GMT) 20/04/20 | 03:58 (GMT) 20/04/20 | 2 hours | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| nearing 78.0nm | Makassar Anch. | Anchorage | 20:59 (GMT) 19/04/20 | 01:54 (GMT) 20/04/20 | 4 hours | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| distancing 111.8nm | Sapeken | Port | 12:54 (GMT) 19/04/20 | 19:42 (GMT) 19/04/20 | 6 hours | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| distancing 71.2nm | Kalianget | Port | 08:32 (GMT) 19/04/20 | 09:54 (GMT) 19/04/20 | 1 hour | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| nearing 64.4nm | Kalianget | Port | 07:10 (GMT) 19/04/20 | 08:32 (GMT) 19/04/20 | 1 hour | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com



**Vessel Report - Chicago**

CONFIDENTIAL

| Status and Distance | Port | Type | From | To | Duration | Destination | Country |
|---|---|---|---|---|---|---|---|
| distancing 46.4nm | Sangkapura | Port | 03:02 (GMT) 19/04/20 | 05:42 (GMT) 19/04/20 | 2 hours | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| nearing 24.0nm | Sangkapura | Port | 00:20 (GMT) 19/04/20 | 03:02 (GMT) 19/04/20 | 2 hours | BOOBY ISL ETA: 23/04/20 | Indonesia (GMT +07H) |
| distancing 52.2nm | Kumai Bay | Anchorage | 21:39 (GMT) 18/04/20 | 23:32 (GMT) 18/04/20 | 1 hour | BOOBY ISL ETA: 23/04/20 | Indonesia (GMT +07H) |
| nearing 40.1nm | Kumai Bay | Anchorage | 17:50 (GMT) 18/04/20 | 21:39 (GMT) 18/04/20 | 3 hours | BOOBY ISL ETA: 23/04/20 | Indonesia (GMT +07H) |
| distancing 81.7nm | Kendawangan | Port | 11:29 (GMT) 18/04/20 | 15:55 (GMT) 18/04/20 | 4 hours | BOOBY ISL ETA: 23/04/20 | Indonesia (GMT +07H) |
| nearing 51.8nm | Ketapang | Port | 08:44 (GMT) 18/04/20 | 08:59 (GMT) 18/04/20 | 14 minutes | BOOBY ISL ETA: 23/04/20 | Indonesia (GMT +07H) |
| distancing 50.5nm | Belitung | Port | 05:35 (GMT) 18/04/20 | 07:16 (GMT) 18/04/20 | 1 hour | BOOBY ISL ETA: 23/04/20 | Indonesia (GMT +07H) |
| nearing 45.4nm | Belitung | Port | 04:20 (GMT) 18/04/20 | 05:35 (GMT) 18/04/20 | 1 hour | BOOBY ISL ETA: 23/04/20 | Indonesia (GMT +07H) |
| nearing 82.7nm | Padangtikar | Port | 00:21 (GMT) 18/04/20 | 02:32 (GMT) 18/04/20 | 2 hours | BOOBY ISL ETA: 23/04/20 | Indonesia (GMT +07H) |
| nearing 101.2nm | Belinyu | Port | 19:43 (GMT) 17/04/20 | 22:53 (GMT) 17/04/20 | 3 hours | BOOBY ISL ETA: 23/04/20 | Indonesia (GMT +07H) |
| nearing 5.5nm | Pengerang | Port | 08:36 (GMT) 17/04/20 | 08:56 (GMT) 17/04/20 | 20 minutes | BOOBY ISL ETA: 23/04/20 | Malaysia (GMT +08H) |
| distancing 6.7nm | Batu Ampar | Port | 08:06 (GMT) 17/04/20 | 08:28 (GMT) 17/04/20 | 22 minutes | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| nearing 4.1nm | Batu Ampar | Port | 08:01 (GMT) 17/04/20 | 08:06 (GMT) 17/04/20 | 4 minutes | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| distancing 4.3nm | Batam Anch. | Anchorage | 07:51 (GMT) 17/04/20 | 07:56 (GMT) 17/04/20 | 4 minutes | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| distancing 3.2nm | Pulau Sambu | Port | 07:37 (GMT) 17/04/20 | 07:46 (GMT) 17/04/20 | 8 minutes | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| nearing 2.6nm | Pulau Sambu | Port | 07:28 (GMT) 17/04/20 | 07:37 (GMT) 17/04/20 | 9 minutes | BOOBY ISLAND P. STN ETA: 23/04/20 | Indonesia (GMT +07H) |
| distancing 4.3nm | Pulau Bukom | Port | 06:49 (GMT) 17/04/20 | 07:23 (GMT) 17/04/20 | 33 minutes | BOOBY ISLAND P. STN ETA: 23/04/20 | Singapore (GMT +08H) |
| nearing 0.8nm | Pulau Bukom | Port | 05:50 (GMT) 17/04/20 | 06:49 (GMT) 17/04/20 | 59 minutes | BOOBY ISLAND P. STN ETA: 23/04/20 | Singapore (GMT +08H) |
| stopped 2.7nm | Pulau Bukom | Port | 08:03 (GMT) 16/04/20 | 05:50 (GMT) 17/04/20 | 21 hours | BOOBY ISLAND P. STN ETA: 23/04/20 | Singapore (GMT +08H) |
| distancing 2.7nm | Pulau Bukom | Port | 07:02 (GMT) 16/04/20 | 08:03 (GMT) 16/04/20 | 1 hour | BERTH P26 ETA: 16/04/20 | Singapore (GMT +08H) |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com



**Lloyd's List Intelligence**
Maritime Intelligence | Informa

**Vessel Report - Chicago**

CONFIDENTIAL

| Status and Distance | | Port | Type | From | To | Duration | Destination | Country |
|---|---|---|---|---|---|---|---|---|
| nearing | 1.9nm | Pulau Bukom | Port | 06:47 (GMT) 16/04/20 | 07:02 (GMT) 16/04/20 | 14 minutes | BERTH P26 ETA: 16/04/20 | Singapore (GMT +08H) |
| nearing | 2.0nm | Jurong Port | Port | 05:44 (GMT) 16/04/20 | 06:28 (GMT) 16/04/20 | 43 minutes | BERTH P26 ETA: 16/04/20 | Singapore (GMT +08H) |
| stopped | 2.9nm | Jurong Port | Port | 15:35 (GMT) 15/04/20 | 05:44 (GMT) 16/04/20 | 14 hours | BERTH P26 ETA: 16/04/20 | Singapore (GMT +08H) |
| distancing | 2.9nm | Jurong Port | Port | 14:33 (GMT) 15/04/20 | 15:35 (GMT) 15/04/20 | 1 hour | PWBGA ETA: 16/04/20 | Singapore (GMT +08H) |
| distancing | 2.4nm | Pulau Bukom | Port | 13:51 (GMT) 15/04/20 | 14:08 (GMT) 15/04/20 | 17 minutes | PWBGA ETA: 15/04/20 | Singapore (GMT +08H) |
| nearing | 0.9nm | Pulau Bukom | Port | 13:43 (GMT) 15/04/20 | 13:51 (GMT) 15/04/20 | 8 minutes | PWBGA ETA: 15/04/20 | Singapore (GMT +08H) |
| distancing | 2.2nm | Jurong Island | Land area | 13:32 (GMT) 15/04/20 | 13:37 (GMT) 15/04/20 | 5 minutes | PWBGA ETA: 15/04/20 | Singapore (GMT +08H) |
| distancing | 1.8nm | Singapore LNG Terminal | Terminal | 13:21 (GMT) 15/04/20 | 13:27 (GMT) 15/04/20 | 5 minutes | PWBGA ETA: 15/04/20 | Singapore (GMT +08H) |
| nearing | 1.4nm | Singapore LNG Terminal | Terminal | 13:00 (GMT) 15/04/20 | 13:21 (GMT) 15/04/20 | 21 minutes | PWBGA ETA: 15/04/20 | Singapore (GMT +08H) |
| distancing | 3.6nm | Tanjung Pelepas Anch. | Anchorage | 12:18 (GMT) 15/04/20 | 12:54 (GMT) 15/04/20 | 35 minutes | PWBGA ETA: 15/04/20 | Malaysia (GMT +08H) |
| nearing | 2.3nm | Tanjung Pelepas Anch. | Anchorage | 11:37 (GMT) 15/04/20 | 12:18 (GMT) 15/04/20 | 41 minutes | PWBGA ETA: 15/04/20 | Malaysia (GMT +08H) |
| distancing | 7.2nm | Karimun Is. Anch. | Anchorage | 10:57 (GMT) 15/04/20 | 11:22 (GMT) 15/04/20 | 24 minutes | PWBGA ETA: 15/04/20 | Indonesia (GMT +07H) |
| distancing | 4.8nm | Kukup Anch. | Anchorage | 10:46 (GMT) 15/04/20 | 10:52 (GMT) 15/04/20 | 5 minutes | PWBGA ETA: 15/04/20 | Malaysia (GMT +08H) |
| nearing | 6.7nm | Kukup Anch. | Anchorage | 08:59 (GMT) 15/04/20 | 10:46 (GMT) 15/04/20 | 1 hour | PWBGA ETA: 15/04/20 | Malaysia (GMT +08H) |
| distancing | 22.2nm | Batu Phat | Port | 08:09 (GMT) 15/04/20 | 08:54 (GMT) 15/04/20 | 44 minutes | PWBGA ETA: 15/04/20 | Malaysia (GMT +08H) |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com



# Quant Impex Pte Ltd

**(Subsidiary of Yeskey Enterprises Limited)**
UEN: 201629033Z

| SALE INVOICE |
|---|

| NAME : | RHODIUM INTERNATIONAL TRADING USA, INC | INV.NO: | QI/20-04/22-01 |
|---|---|---|---|
| ADDRESS: | 16192 COASTAL HIGHWAY<br>LEWES, DELAWARE 19958<br>COUNTY OF SUSSEX, UNITED STATES | DATE : | 22/4/2020 |
| | | TERMS: | TT  30 DAYS FROM INVOICE DATE |
| | | B.L.NO: | OOLU4049699200 |
| | | POL : | ADELAIDE PORT, AUSTRALIA |
| | | POD : | SHANGHAI, CHINA |
| | | INCOTREMS | CFR |

| S.No. | DESCRIPTION | UNIT PRICE (USD) | QUANTITY (MTS) | VALUE (USD) |
|---|---|---|---|---|
| 1 | LME REGISTERED GRADE A COPPER CATHODES BRAND: OLYDA | 4,850.00 | 287.394 | 1,393,860.90 |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL | | 287.394 | 1,393,860.90 |

| Amount: US Dollars One Million Three Hundred Ninety Three Thousand Eight Hundred Sixty and Cents Ninety Only |
|---|

**ACCOUNT DETAILS**

BENEFICIARY NAME : QUANT IMPEX PTE LTD
BENEFICIARY ACCOUNT NO: 631-904-666-3
BENEFICIARY BANK : UNITED OVERSEAS BANK LIMITED
BANK ADDRESS : 80 RAFFLES PLACE, UOB PLAZA, SINGAPORE 048624
SWIFT : UOVBSGSG

For QUANT IMPEX PTE LTD

**AUTHORISED SIGNATORY**



# Quant Impex Pte Ltd

**(Subsidiary of Yeskey Enterprises Limited)**

UEN: 201629033Z

## PACKING LIST

| NAME : | RHODIUM INTERNATIONAL TRADING USA, INC | PACKING NO: | QI/20-04/22-01-P |
|---|---|---|---|
| ADDRESS : | 16192 COASTAL HIGHWAY LEWES, DELAWARE 19958 COUNTY OF SUSSEX, UNITED STATES | DATE : | 22/4/2020 |
| | | B.L.NO: | OOLU4049699200 |
| | | POL: | ADELAIDE PORT, AUSTRALIA |
| | | POD: | SHANGHAI, CHINA |
| | | INCOTERMS | CFR |

| S.No. | DESCRIPTION | | QUANTITY (MTS) |
|---|---|---|---|
| 1 | LME REGISTERED GRADE A COPPER CATHODES BRAND: OLYDA | | 287.394 |
| | | | |
| | | | |
| | | | |
| | TOTAL | | 287.394 |

Net Weight (MTS) :          287.394

For QUANT IMPEX PTE LTD

**AUTHORISED SIGNATORY**

**24 RAFFLES PLACE, #25-02A CLIFFORD CENTRE, SINGAPORE 048621.**



**RHODIUM**
pure trade

Rhodium International Trading USA, Inc.
Mailing address:               Registered address:          (p) +65 62399388
P O Box 110                    16192 Coastal Highway         (f) +65 6438 0946
3070 Windward Plaza            Lewes, Delaware 19958         (w) www.rhodiumresources.com
Suite F                        County of Sussex              Registration No. 7529127
Alpharetta, GA 30005           United States
United States

## PURCHASE CONTRACT

| | | | |
|---|---|---|---|
| **Contract Number** | PRITUSA1647-851 | **Date** | 22 APRIL 2020 |

**The Buyer:**
Rhodium International Trading USA, Inc.
16192 Coastal Highway
Lewes, Delaware 19958
County of Sussex
United States

**The Seller:**
Quant Impex Pte Ltd
24 Raffles Place
#25-02A
Clifford Centre
Singapore 048621

The Seller agrees to sell and deliver, whilst the Buyer agrees to buy and take delivery of the Commodity in accordance with the terms and conditions hereunder.

| | |
|---|---|
| **Commodity** | LME Registered Grade A Copper Cathodes |
| **Quantity** | 287.394 Metric Tons ("MT") |
| **Unit Price** | USD4,850.00 per MT |
| **Port of Loading** | Adelaide Port, Australia |
| **Delivery Term** | Cost and Freight ("CFR") Shanghai, China (CFR shall be in accordance with Incoterms 2020, unless modified by this Contract).  The Commodity shall be discharged on Free Out ("FO") basis. |
| **Shipment Period** | By 30 April 2020 latest |

**Payment**
Upon shipment, the Seller shall present the following Documents to the Buyer:
1. Commercial Invoice for full value of the shipped commodity
2. Packing List
3. Bills of Lading made out To Order, Blank Endorsed and notify:
   C Steinweg Logistics (Shanghai Waigaoqiao Bonded Logistics Zone) Co Ltd, No. 89 Shenya Road
   Shanghai Waigaoqiao Bonded Logistics Zone Shanghai, China  2500137 Tax ID: 913100007659948011
   Attn: Emma LV / Tel: 86-21-38751600-1062

The aforementioned Documents must be issued in accordance with instructions to be provided by the Buyer.
Payment shall be made via Telegraphic Transfer to the Seller's Designated Account within 30 days after invoice date & after the documents have been accepted by the Buyer.

**Quality and Weight Determination**
Shipped weight shipped quality final at load port, with no claim basis.

**Insurance**
The Buyer or the ultimate buyer shall procure the necessary marine insurance coverage, provided the shipment has been executed in accordance with this Contract and the Seller has notified the Buyer of shipment within the timeline specified in this Contract.  It is expressly understood that should the Seller not comply with the above, then any risk of loss shall be borne by the Seller until such time that the non-compliance is rectified or that the shipment arrives safely at the destination without



| Rhodium International Trading USA, Inc. | | |
| Mailing address: | Registered address: | (p) +65 62399388 |
| P O Box 110 | 16192 Coastal Highway | (f) +65 6438 0946 |
| 3070 Windward Plaza | Lewes, Delaware 19958 | (w) www.rhodiumresources.com |
| Suite F | County of Sussex | Registration No. 7529127 |
| Alpharetta, GA 30005 | United States | |
| United States | | |

any claims whatsoever.

**Force Majeure**
Force Majeure means any circumstance or event including without limitation: fire, explosion, flood, earthquake, tsunami, extreme adverse weather conditions, acts of God, riot, war or threat of war, civil commotion, act or threat of terrorism, unrest or disturbance, sabotage, blockade, embargo, legislation, prohibition, regulation or directive having the force of law, the effect of which results in prevention of a party ("the Affected Party") from carrying out its obligations under this Contract, and which subsists for at least 14 (fourteen) consecutive days.

The Affected Party shall notify the other party of such Force Majeure within 5 (five) days of knowing its occurrence. Should the Seller require an extension to the Shipment Period, the Seller shall provide a notice or certification from any government authority or chamber of commerce as evidence of the Force Majeure.

Neither party shall hold the other liable as a result of prevention in carrying out its obligations under this Contract, arising from Force Majeure. Notwithstanding this, Force Majeure shall not excuse or suspend any payment obligations of either party under this Contract.

If the Force Majeure subsists for more than 30 (thirty) days, the Affected Party may terminate this Contract with the agreement of the other party, and neither party shall hold the other liable for any losses it may sustain thereafter.

**Assignment**
Neither the Buyer nor the Seller may assign their obligations and/or rights under this Contract without the consent in writing of the other party. Any purported assignment without the aforesaid consent shall be void.

**Governing Law and Arbitration**
This Contract shall be governed by and construed in accordance with Singapore Law.
A party who is not a party to this Contract shall have no rights under the Contracts (Rights of Third Parties) Act 2001 to enforce any of the terms of this Contract.

Any dispute, difference or disagreement between the parties arising under or in relation to this contract, including (but not limited to) any dispute, difference or disagreement as to the meaning of the terms to this contract or any failure to agree on any matter required to be agreed upon under this contract shall, if possible, be resolved by negotiation and mutual agreement by the parties within 30 (thirty) days.

Any other terms and conditions are according to the Rules and Regulations of the London Metal Exchange Contract.

This Contract represents the entire agreement between the Buyer and the Seller, and supersedes all prior agreements, communications and understanding, whether verbal or in writing and whether directly between the Buyer and Seller or through any broker or other third parties, pertaining to the subject matter hereof. Any changes to this Contract shall be in writing, and duly agreed to by both the Buyer and the Seller.

Agreed,
For the Buyer                                             For the Seller

**Rhodium International Trading USA, Inc**        **Quant Impex Pte Ltd**



| | | | |
|---|---|---|---|
| | Rhodium International Trading USA, Inc. | | |
| | Mailing address: | Registered address: | (p) +65 62399388 |
| | P O Box 110 | 16192 Coastal Highway | (f) +65 6438 0946 |
| | 3070 Windward Plaza | Lewes, Delaware 19958 | (w) www.rhodiumresources.com |
| | Suite F | County of Sussex | Registration No. 7529127 |
| | Alpharetta, GA 30005 | United States | |
| | United States | | |

# SALES CONTRACT

| **Contract Number** | SRITUSA1648-851 | **Date** | 22 April 2020 |
|---|---|---|---|

**The Seller:**
**Rhodium International Trading USA, Inc**
16192 Coastal Highway
Lewes, Delaware 19958
County of Sussex, United States

**The Buyer:**
**Lemarc Agromond Limited**
UNIT 4208, 42/F., HOPEWELL CENTRE,
183 QUEEN'S ROAD EAST, WAN CHAI,
HONG KONG

The Seller agrees to sell and deliver, whilst the Buyer agrees to buy and take delivery of the Commodity in accordance with the terms and conditions hereunder.

| **Commodity** | LME Registered Grade A Copper Cathodes |
|---|---|
| **Quantity** | 287.394 Metric Tons ("MT") |
| **Unit Price** | USD5,151.19 per MT |
| **Port of Loading** | Adelaide Port, Australia |
| **Delivery Term** | Cost and Freight ("CFR") Shanghai, China (CFR shall be in accordance with Incoterms 2020, unless modified by this Contract). The Commodity shall be discharged on Free Out ("FO") basis. |
| **Shipment Period** | By 30 April 2020 latest (Partial Shipment Allowed) |

**Payment**
After shipment, the Seller shall present the following Documents to the Buyer:
1. Commercial Invoice for full value of the shipped commodity
2. Blank back/Tanker/Charter Party Bills of Lading, made out To Order Blank Endorsed and notify C Steinweg Logistics (Shanghai Waigaoqiao Bonded Logistics Zone) Co Ltd, No. 89 Shenya Road Shanghai Waigaoqiao Bonded Logistics Zone Shanghai, China  2500137 Tax ID: 913100007659948011 Attn: Emma LV / Tel: 86-21-38751600-1062

It is expressly agreed that the Seller's Commercial Invoice evidences the indebtedness of the Buyer towards the Seller. Payment will be due at 149 days after date of Commercial Invoice.  Payment shall be made by the respective due date to the Seller's nominated account set out below.

Bank: First Republic Bank, 44 Montgomery Street, San Francisco CA, 94104
ABA: 321081669
Acct Name: White Oak Trade Finance LLC
Account Number: 80007875448
Reference: WOTSF

It is expressly understood that title to the Commodity shall only transfer to the Buyer after the Seller has invoiced the Buyer under the abovementioned Commercial Invoice

Should the Buyer fail to pay by the due date, late payment penalty at the rate of 1% (One Percent) per month,



Rhodium International Trading USA, Inc.
Mailing address:            Registered address:        (p) +65 62399388
P O Box 110                 16192 Coastal Highway      (f) +65 6438 0946
3070 Windward Plaza         Lewes, Delaware 19958      (w) www.rhodiumresources.com
Suite F                     County of Sussex           Registration No. 7529127
Alpharetta, GA 30005        United States
United States

fractions pro rata, calculated on the outstanding bill amount shall be levied on the Buyer. The Seller has the option to either obtain payment of such late payment penalty at any time prior to settlement of the bill amount, or allow such late payment penalty to be paid together with the settlement of the bill amount. For the avoidance of doubt, such provision shall not be construed as an extension of the due date, as the Buyer will be held to be in default until the bill, together with any late payment penalty, is settled in full.

The Buyer shall indemnify the Seller for all out-of-pocket costs, charges and expenses, including but not limited to legal costs, incurred by the Seller as a result of the Buyer's failure to accept the Documents, to honour Payment when due, or in connection with the Seller's enforcement, settlement or other disposition of claims with respect to the Documents.

**Quality and Weight Determination**
Shipped weight shipped quality final at load port, with no claim basis.

**Insurance**
The Buyer assumes all risks of damage or loss from the time that the Commodity is placed on board the shipment vessel at the load port. Accordingly, the Buyer is responsible to procure marine insurance coverage to protect against any damage or loss to the Commodity during the entire period of transit. The Seller shall be entitled to receive a copy of a valid open policy issued by the Buyer's insurers, or the insurance certificate issued for the shipment, as evidence of the Buyer's fulfilment of this Clause.

**Taxes**
The Buyer agrees to be liable for all taxes incurred or to be incurred in the destination country and/or the domicile country of the Buyer on account of the supply of Commodity in accordance with the terms and conditions of this Contract. In the event that any payments from the Buyer should be subject to any withholding tax and/or any deduction as mandated by the Tax or Governmental authorities of the destination country and/or the domicile country of the Buyer, then the Buyer shall duly gross up the payment to the extent of the withholding tax and/or deduction such that the payment received by the Seller is equivalent to the amount had it not been subject to such withholding and/or deduction.

**Force Majeure**
Force Majeure means any circumstance or event including without limitation: fire, explosion, flood, earthquake, tsunami, extreme adverse weather conditions, acts of God, riot, war or threat of war, civil commotion, act or threat of terrorism, unrest or disturbance, sabotage, blockade, embargo, legislation, prohibition, regulation or directive having the force of law, the effect of which results in prevention of the Seller ("the Affected Party") from delivering the Commodity

Neither party shall hold the other liable as a result of prevention in carrying out its obligations under this Contract, arising from Force Majeure. Notwithstanding this, the Buyer agrees that Force Majeure shall not excuse or suspend the Buyer's obligation to pay for the Commodity shipped under this Contract.

If the Force Majeure subsists for more than 30 (thirty) days, the Seller shall have the right to terminate this Contract, and neither party may hold the other liable for any losses it may sustain.

**Material Adverse Events**
It is expressly agreed that the Seller shall have the right to suspend, postpone or terminate its performance under this Contract, to require a Performance Assurance such as a secure payment instrument or Letter of Credit

Page 2 of 4



**Rhodium International Trading USA, Inc.**

| Mailing address: | Registered address: | (p) +65 62399388 |
| P O Box 110 | 16192 Coastal Highway | (f) +65 6438 0946 |
| 3070 Windward Plaza | Lewes, Delaware 19958 | (w) www.rhodiumresources.com |
| Suite F | County of Sussex | Registration No. 7529127 |
| Alpharetta, GA 30005 | United States | |
| United States | | |

issued by a first class bank, as well as accelerate the due date(s) of outstanding bills under this Contract or any other contracts that may exist between the Buyer and the Seller should any Material Adverse Event(s) arise. Material Adverse Events shall be at the sole determination of the Seller, and shall include without limitation:

- Material change in the operating or financial condition of the Buyer;
- Material breach or default by the Buyer under this Contract, or any other contracts;
- Material change in the legal, economic or financial environment within the destination country and/or the domicile country of the Buyer;
- Material change in the global financial environment or macro economy.

The aforementioned rights of the Seller shall not be subject to penalty(ies) or further liabilities of whatsoever nature.  Upon the determination of a Material Adverse Event(s) by the Seller, written notification together with the decision of the Seller shall be sent to the Buyer.

**Assignment**
The Buyer may not assign its obligations and/or rights under this Contract without the consent in writing of the Seller. Any purported assignment without the aforesaid consent shall be void.

The Seller may assign any of its obligations and/or rights under this Contract by written notification to the Buyer. Upon such assignment, the Buyer shall continue to fulfill those duties and responsibilities called for under the Assignment in favour of the Assignee, including adhering to any timelines and/or due dates as stipulated within this Contract. Any failure by the Buyer to fulfill its obligations and responsibilities in favour of the Assignee may be subject to remedy and/or penalties as stipulated within this Contract, and which may be imposed by either the Assignee or the Seller.  The Assignee has the right to further assign any of its assigned rights to any other party, including the Seller.

The Buyer shall bear all out-of-pocket costs and expenses (including legal fees and stamp duties) incurred in connection with the execution of any documents in relation to the Assignment(s).

**Representations and Warranties**
The Buyer represents and warrants that:
- It has obtained all the authorities, approvals and licences, and done all acts necessary under applicable laws and regulations in force to ensure the legality, validity, enforceability and admissibility of obtaining credit under this Contract and the Documents;
- It is a duly organized and legally existing corporation in the country from which the Buyer is obligated to make payment under the terms of this Contract, has legal capacity to enter into this Contract and undertake all its obligations (including payment obligations) under the said Contract;
- It has obtained all the authorities, approvals and licences under the applicable laws and regulations in force to which the Buyer is subject, to import the Commodity and pay for it in accordance with this Contract;
- Its payment obligations under this Contract and the Documents are direct, unconditional, unsubordinated and will at all times rank at least pari passu with the Buyer's other unsecured and unsubordinated obligations at present and in the future.



Rhodium International Trading USA, Inc.

| Mailing address: | Registered address: | (p) +65 62399388 |
| P O Box 110 | 16192 Coastal Highway | (f) +65 6438 0946 |
| 3070 Windward Plaza | Lewes, Delaware 19958 | (w) www.rhodiumresources.com |
| Suite F | County of Sussex | Registration No. 7529127 |
| Alpharetta, GA 30005 | United States | |
| United States | | |

**Governing Law and Arbitration**

This Contract shall be governed by and construed in accordance with Singapore Law.
A party who is not a party to this Contract shall have no rights under the Contracts (Rights of Third Parties) Act 2001 to enforce any of the terms of this Contract.

Any dispute, difference or disagreement between the parties arising under or in relation to this contract, including (but not limited to) any dispute, difference or disagreement as to the meaning of the terms to this contract or any failure to agree on any matter required to be agreed upon under this contract shall, if possible, be resolved by negotiation and mutual agreement by the parties within 30 (thirty) days.

Any other terms and conditions are according to the Rules and Regulations of the London Metal Exchange Contract.

This Contract represents the entire agreement between the Buyer and the Seller, and supersedes all prior agreements, communications and understanding, whether verbal or in writing and whether directly between the Buyer and Seller or through any broker or other third parties, pertaining to the subject matter hereof.  Any changes to this Contract shall be in writing, and duly agreed to by both the Buyer and the Seller

Agreed,
For the Seller

For the Buyer

**Rhodium International Trading USA, Inc**

**Lemarc Agromond Limited**

 **RHODIUM** pure trade

Rhodium International Trading USA, Inc.
| | | |
|---|---|---|
| Mailing address:<br>P O Box 110<br>3070 Windward Plaza<br>Suite F<br>Alpharetta, GA 30005<br>United States | Registered address:<br>16192 Coastal Highway<br>Lewes, Delaware 19958<br>County of Sussex<br>United States | (p) +65 62399388<br>(f) +65 6438 0946<br>(w) www.rhodiumresources.com<br>Registration No. 7529127 |

## COMMERCIAL INVOICE

**INVOICE NO: SIRITUSA1033**

**INVOICE TO:**
LEMARC AGROMOND LIMITED
UNIT 4208, 42/F., HOPEWELL CENTRE,
183 QUEEN'S ROAD EAST, WAN CHAI,
HONG KONG

**VESSEL & VOYAGE:** CHICAGO 1962N
**SHIPMENT DATE:** 3 APRIL 2020
**PORT OF LOADING:** ADELAIDE PORT, AUSTRALIA
**PORT OF DISCHARGE:** SHANGHAI, CHINA
**SALES CONTRACT NO:** SRITUSA1648-851

| DESCRIPTION OF GOODS | AMOUNT |
|---|---|
| **LME REGISTERED GRADE A COPPER CATHODES**<br>BL NO.: OOLU4049699200<br>QUANTITY: 287.394 MT<br>UNIT PRICE: USD5,151.19/MT CFR SHANGHAI, CHINA AS PER INCOTERMS 2020<br><br>PAYMENT TERMS: 149 DAYS AFTER DATE OF COMMERCIAL INVOICE (22 APRIL 2020)<br>PAYMENT DUE DATE: 18 SEPTEMBER 2020 | |

| | **TOTAL** | **USD 1,480,421.10** |
|---|---|---|

**PAYMENT INSTRUCTION**

Bank: First Republic Bank, 44 Montgomery Street, San Francisco CA, 94104
ABA: 321081669
Acct Name: White Oak Trade Finance LLC
Account Number: 80007875448
Reference: WOTSF

*For* **RHODIUM INTERNATIONAL TRADING USA INC**

 

22 APRIL 2020



**Acknowledgement of Assignment**

**To:**      White Oak Trade Finance, LLC

3 Embarcadero Center, 5th Floor, San Francisco, CA 94111, United States America

Attention: James Chan/ Victoria Shih

Date: 22 APRIL 2020

Dear Sirs

1      We acknowledge receipt of the notice from Rhodium International Trading USA, Inc. dated 22 April 2020, a copy of which is attached to this Acknowledgement (the **Notice**).

2      We have not received notice that any other person has an interest in the Contract.

3      We will comply with the instructions in the Notice.

4      We agree that no amendment or termination of the Contract, nor any waiver of its terms, will be effective unless it is approved by White Oak.

5      We will not exercise any right of set-off against payments owing by us under the Contract.

6      We do not have any dispute under or in relation to the Contract including in relation to invoice number [ SIRITUSA1033 ] issued under the Contract.

| | | |
|---|---|---|
| Executed and delivered as a | ) | |
| **DEED by** | ) | ................................................ |
| **Lemarc Agromond Limited** | ) | Director David OLLECH |
| acting by: | ) | ................................................ |
| | | Director/Secretary |

Lemarc Agromond Limited
Unit 4208, 42/F., Hopewell Centre
183 Queen's Road East, Wan Chai
Hong Kong
T: +852 2111 9168; F: +852 2116 9016
E: infohk@lemarcagromond.com
Company Reg: 2034446

www.lemarcagromond.com



A witness is required if only one director signs

Signed by the Director in the presence of:

Witness name: PENBADI TRINATH REDDY

Witness signature:

Witness name/address: 20 SIMEI STREET 1
                              #07-03 MELVILLE PARK
                              SINGAPORE 529944

Lemarc Agromond Limited
Unit 4208, 42/F., Hopewell Centre
183 Queen's Road East, Wan Chai
Hong Kong
T: +852 2111 9168; F: +852 2116 9016
E: infohk@lemarcagromond.com
Company Reg: 2034446

www.lemarcagromond.com





Rhodium International Trading USA, Inc.
Mailing address:                Registered address:              (p) +65 62399388
P O Box 110                     16192 Coastal Highway            (f) +65 6438 0946
3070 Windward Plaza             Lewes, Delaware 19958            (w) www.rhodiumresources.com
Suite F                         County of Sussex                 Registration No. 7529127
Alpharetta, GA 30005            United States
United States

**SCHEDULE 2**

**Form of Notice and Acknowledgement of Assignment of Sales Contract**

To: LEMARC AGROMOND LIMITED
　　UNIT 4208, 42/F., HOPEWELL CENTRE,
　　183 QUEEN'S ROAD EAST, WAN CHAI, HONG KONG

Date:　　22 APRIL 2020

Dear Sirs

**Notice of Assignment**

1　　We give you notice that, under a Deed of Assignment dated 22 August 2019 entered into by us in favour of White Oak Trade Finance, LLC (**White Oak**), we have assigned to White Oak by way of security all of our rights in Sales Contract Number: SRITUSA1648-851 Dated 22 APRIL 2020 (and in and to any other assets derived from any of those rights under any applicable law, including, without limitation, all amounts payable by you to us thereunder) (the **Contract**).

2　　We will remain liable for our obligations under the Contract. White Oak has no obligations under it.

3　　We have agreed with White Oak not to terminate or amend the Contract or to waive any of its terms without the consent of White Oak.

4　　We instruct you to:

　　(a)　make all payments due to us under the Contract to the following Collection Account:

　　　　Bank: First Republic Bank, 44 Montgomery Street, San Francisco CA, 94104
　　　　ABA: 321081669
　　　　Acct Name: White Oak Trade Finance LLC
　　　　Account Number: 80007875448
　　　　Reference: WOTSF
　　　　or otherwise as White Oak shall direct by notice; and

　　(b)　disclose to White Oak, without further approval from us, such information regarding the Contract as White Oak may from time to time request and to send White Oak copies of all notices issued by you under the Contract.

5　　This instruction cannot be varied or terminated without the consent of White Oak.

6　　This instruction is governed by English law.

Please sign the enclosed acknowledgement and return it to Rhodium International Trading USA, Inc. at:
Attn: Operations Department 9 Raffles Place #23-02/03 Republic Plaza Singapore 048619 Tel: +65 6239 9388

Rhodium International Trading USA, Inc. will subsequently forward the acknowledgement to White Oak's agent at:
Norton Rose Fulbright (Asia) LLP
9 Straits View, Marina One West Tower, #09-09, Singapore, 018937
Attn: Shernie See Tel: +65 6309 5320

...............................................
for and on behalf of
**Rhodium International Trading USA, Inc.**

Page 1 of 1

## GREAT AMERICAN INSURANCE COMPANY POLICY

### LOSS PAYEE ENDORSEMENT

Pursuant to Article 7.C. of the Policy, Assignment, and subject to the conditions below, the following Loss Payee is accepted under this policy:

> White Oak Trade Finance, LLC
> 3 Embarcadero Center, 5th Floor
> San Francisco, CA 94111

Conditions:

A.  The Loss Payee agrees that:

1.  this endorsement is not an assignment of the policy or a separate agreement between the Insurer and the Loss Payee, does not give the Loss Payee any right to file a claim or sue under the policy, and does not create any duty or obligation to the Loss Payee except as set forth in B. below; and

2.  all Losses shall be adjusted with the Insured and the Insured's execution of a release and assignment in favor of the Insurer shall bind the Loss Payee; and

3.  this endorsement shall not be construed as a waiver of any policy terms and conditions.

B.  The Insured agrees that this endorsement authorizes the Insurer:

1.  to release to the Loss Payee all information and records relating to the Insured's policy and claims; and

2.  to make all claim payments relating to this policy by check forwarded to the Loss Payee, made payable solely to the order of the Loss Payee;  and

3.  in the event of the insolvency of the Insured, to accept a claim filing from the Loss Payee subject to the terms and conditions of the policy including the Loss Payee's ability to file the required documents and assign a valid Buyer Obligation to the Insurer.  In the event that some other party claims a right to the Buyer Obligation or policy coverage, the Loss Payee shall demonstrate its rights to the satisfaction of the Insurer.

Effective date of
this Endorsement <u>August 01, 2019</u>                 To form a part of Policy no. <u>GLMB-123147</u>
                    12:01 A.M
Issued to <u>RHODIUM INTERNATIONAL TRADING</u>            FOR THE INSURER
           <u>USA, INC.</u>
                                                       By
Date of issue <u>August 26, 2019</u>

                                                       President
Endorsement no. <u>9</u>                                  FCIA Management Company, Inc.

Broker no. <u>76400</u>     Primary Insured no. <u>7030987</u>

G 0233 (2) (01-07)                   Page 1                   Endorsement no. 9

## GREAT AMERICAN INSURANCE COMPANY POLICY

### SPECIAL BUYER CREDIT LIMIT

| INSURED #7030987 | BUYER #388573 |
|---|---|
| RHODIUM INTERNATIONAL TRADING USA, INC. 12600 DEERFIELD PARKWAY SUITE 100 ALPHARETTA, GA  30004 UNITED STATES | LEMARC AGROMOND LIMITED WANCHAI HONG KONG |

A Special Buyer Credit Limit is approved for the Buyer named above, subject to the following terms and conditions:

1.  **Credit Limit Amount:**       $ 2,000,000.00 (principal), plus interest as specified in the Declarations or in the Interest Coverage endorsement.

    **Insured Percentage:**       As stated in Declarations.

2.  **Payment terms:**       UP TO 150 DAYS OPEN ACCOUNT FROM THE DATE OF THE INVOICE.

3.  **Final shipment date:**       This Special Buyer Credit Limit shall cover shipments made on or before August 01, 2020.

4.  **Special conditions:**       None.


Effective date of
this Endorsement August 01, 2019
                12:01 A.M
Issued to RHODIUM INTERNATIONAL TRADING
              USA, INC.

Date of issue August 26, 2019

Endorsement no. 12

Broker no. 76400     Primary Insured no. 7030987

To form a part of Policy no. GLMB-123147

FOR  THE  INSURER

By _____

President
FCIA Management Company, Inc.



Rhodium International Trading USA, Inc.

| Mailing address: | Registered address: | +65 6239938# |
|---|---|---|
| P O Box 110 | 16192 Coastal Highway | +65 6438 0946 |
| 3070 Windward Plaza | Lewes, Delaware 19958 | www.rhodiumresources.com |
| Suite F | County of Sussex | Registration No. 7529127 |
| Alpharetta, GA 30005 | United States | |
| United States | | |

**DEMAND LETTER FOR PAYMENT**

**Lemarc Agromond Limited**
Unit 4208, 42/F., Hopewell Centre
183 Queen's Road East
Wan Chai, Hong Kong

Attn: David Ollech
Date: 17 September 2020

**TOTAL AMOUNT DUE USD 2,248,861.10**

Dear David Ollech
We refer to the following:

| Contract Number | Invoice Number | Currency | Invoice Value | Invoice Due Date |
|---|---|---|---|---|
| SRITUSA1646-865 | SIRITUSA1034 | USD | 768,440.00 | 03-Sep-2020 |

(Collectively, the "**Outstanding Invoice(s)**").

The Outstanding Invoice(s) was/were issued and became due on the respective invoice due date(s). Notwithstanding our repeated reminders and requests for payment under the Outstanding Invoice(s), you have refused and/or neglected to make payment of the outstanding sum due to us. The sum of **USD 768,440.00** is exclusive of interest which continues to accrue pursuant to relevant clause of the above-mentioned contract(s) which allows for interest on unpaid invoices.

In the circumstances, we **HEREBY DEMAND** that full payment of **the Outstanding Invoice(s)** be made to us **IMMEDIATELY**. Please make payment to the account listed in the above-mentioned invoice(s).

**TAKE NOTICE** that unless full payment is received within seven (7) business days from the date of this demand, we will proceed with such legal action against you as we deem fit without further reference to you.

In addition to the above, we also refer to the following:

| Contract Number | Invoice Number | Currency | Invoice Value | Invoice Due Date |
|---|---|---|---|---|
| SRITUSA1648-851 | SIRITUSA1033 | USD | 1,480,421.10 | 18-Sep-2020 |

(Collectively the "Issued Invoices")

Kindly **TAKE NOTICE** that unless full payment of the Issued Invoices is made within seven (7) business days from the due date as stated on the respective Issued Invoices which are set out above, we will procced with such legal action against you as we deem fit without further reference to you.

All of our rights are reserved.

Sincerely,

Rhodium International Trading USA, Inc.

 **RHODIUM**
pure trade

Rhodium International Trading USA, Inc.

| Mailing address: | Registered address: | · · +65 62399388 |
|---|---|---|
| P O Box 110 | 16192 Coastal Highway | · · +65 6438 0946 |
| 3070 Windward Plaza | Lewes, Delaware 19958 | ı · · www.rhodiumresources.com |
| Suite F | County of Sussex | Registration No. 7529127 |
| Alpharetta, GA 30005 | United States | |
| United States | | |

**DEMAND LETTER FOR PAYMENT**

Lemarc Agromond Limited
Unit 4208, 42/F., Hopewell Centre
183 Queen's Road East
Wan Chai, Hong Kong

Attn: David Ollech

Date: 12 April 2021

**TOTAL AMOUNT DUE USD 2,248,861.10**

Dear David Ollech,

We refer to the following:

| Contract Number | Invoice Number | Currency | Invoice Value | Invoice Due Date |
|---|---|---|---|---|
| SRITUSA1646-865 | SIRITUSA1034 | USD | 768,440.00 | 03-Sep-20 |
| SRITUSA1648-851 | SIRITUSA1033 | USD | 1,480,421.10 | 18-Sep-20 |

(Collectively, the **"Outstanding Invoice(s)"**).

The Outstanding Invoice(s) was/were issued and became due on the respective invoice due date(s). Notwithstanding our repeated reminders and requests for payment under the Outstanding Invoice(s), you have refused and/or neglected to make payment of the outstanding sum due to us.

On 17 September 2020, a Demand Letter For Payment has been sent for payment in respect of the Outstanding Invoice(s) and to-date, no payment has been made to us and the Outstanding Invoice(s) remains unpaid.

In the circumstances, we **HEREBY DEMAND** that full payment of **the Outstanding Invoice(s)** be made to us **IMMEDIATELY**. Please make payment to the account listed in the above-mentioned invoice(s).

Alternatively, a reasonable and acceptable Repayment Plan to be presented to us **IMMEDIATELY** for our consideration on a without prejudice basis. Failing which, we will proceed with such legal action against you as we deem fit without further reference to you.

All our rights are reserved.

 Sincerely,

 **RHODIUM** pure trade

Rhodium International Trading USA, Inc.
Mailing address:
P O Box 110  3070 Windward Plaza
Suite F Alpharetta, GA 30005
United States

Registered address:
16192 Coastal Highway
Lewes, Delaware 19958
County of Sussex
United States

☏ +65 62399388
🖷 +65 6438 0946
🖳 www.rhodiumresources.com
Registration No. 7529127

**LEMARC AGROMOND LIMITED**

**ATTENTION : ACCOUNTS DEPARTMENT**

**Statement Generated As At**
30 April 2021

| INVOICE NO | CURRENCY | INVOICE AMOUNT | INVOICE DATE | INVOICE DUE DATE | BALANCE DUE |
|---|---|---|---|---|---|
| **CUSTOMER : CTLEM001** | | **LEMARC AGROMOND LIMITED** | | | |
| SIRITUSA1033 | USD | 1,480,421.10 | 22/04/2020 | 18/09/2020 | 1,480,421.10 |
| SIRITUSA1034 | USD | 768,440.00 | 07/04/2020 | 03/09/2020 | 768,440.00 |

| | Balance Due (USD) | Balance Due (EUR) |
|---|---|---|
| **Total** | **2,248,861.10** | **0.00** |

*"This is a computer generated statement and no signature is required"*
*Please verify the above statement promptly and notify us of any discrepancies. Any payments received after the end of the month will appear in next month's statement.*

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Friday, January 22, 2021 8:10 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com |
| Subject: | Overdue Reminder - Lemarc Agromond Limited - 22-Jan-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | | SIRITUSA1033 | 03-Apr-20 | 27-Apr-20 | Fri 18-Sept-20 | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augler de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

3

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Monday, January 25, 2021 10:16 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com |
| Subject: | Overdue Reminder - Lemarc Agromond Limited - 25-Jan-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augler de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, January 28, 2021 9:07 AM |
| **To:** | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Lemarc Agromond Limited - 28-Jan-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | | SI-RTA1912 | 02-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | | SI-RTA1883 | 25-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-0438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, February 1, 2021 8:41 AM |
| **To:** | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Lemarc Agromond Limited - 01-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | | SI-RTA1912 | 02-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | | SI-RTA1883 | 25-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Thursday, February 4, 2021 7:45 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com; cheam@rhodiumresources.com |
| Subject: | Overdue Reminder - Lemarc Agromond Limited - 04-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2198-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sep-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sep-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sep-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sep-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sep-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sep-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2984-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augler de Moussac**
**Rhodium Resources Pte Ltd**
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, February 8, 2021 9:01 AM |
| **To:** | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Lemarc Agromond Limited - 08-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

6

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, February 11, 2021 8:11 AM |
| **To:** | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Lemarc Agromond Limited - 11-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

5

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Monday, February 15, 2021 7:30 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Lemarc Agromond Limited - 15-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

4

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, February 18, 2021 9:28 AM |
| **To:** | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Lemarc Agromond Limited - 18-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2984-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
**Rhodium Resources Pte Ltd**
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

3

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Thursday, February 25, 2021 9:21 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Lemarc Agromond Limited - 25-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1760 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile**: +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

1

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Monday, February 22, 2021 9:43 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder – Lemarc Agromond Limited - 22-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 06-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 06-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 15-Jun-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

2

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Monday, March 1, 2021 8:57 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Lemarc Agromond Limited - 01-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value(USD) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 168,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 168,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

9

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, March 4, 2021 9:05 AM |
| **To:** | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Lemarc Agromond Limited - 04-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Monday, March 8, 2021 9:33 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Lemarc Agromond Limited - 08-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-853 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Thursday, March 11, 2021 10:27 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Lemarc Agromond Limited - 11-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.88 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.88 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 06-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 01-Jun-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
**Rhodium Resources Pte Ltd**
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

6

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Monday, March 15, 2021 9:15 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Lemarc Agromond Limited - 15-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

5

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, March 18, 2021 9:40 AM |
| **To:** | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Lemarc Agromond Limited - 18-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 06-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 10-Jun-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

4

**Eliot Moussac**

| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
|---|---|
| Sent: | Monday, March 22, 2021 9:30 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Lemarc Agromond Limited - 22-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 29-Feb-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 28-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-853 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
**Rhodium Resources Pte Ltd**
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

3

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, March 25, 2021 9:15 AM |
| **To:** | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Lemarc Agromond Limited - 25-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 168,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 168,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2854-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-853 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 13-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

2

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Monday, March 29, 2021 10:01 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Lemarc Agromond Limited - 29-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sep-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,060.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

1

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, April 1, 2021 9:17 AM |
| **To:** | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Lemarc Agromond Limited - 01-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

9

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, April 5, 2021 9:27 AM |
| **To:** | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Lemarc Agromond Limited - 05-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-853 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2984-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
**Rhodium Resources Pte Ltd**
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

8

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, April 8, 2021 9:15 AM |
| **To:** | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Lemarc Agromond Limited - 08-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 00-Jan-00 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SIRTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
**Rhodium Resources Pte Ltd**
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
**Fax:** +65-6438 0946

7

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, April 12, 2021 9:18 AM |
| **To:** | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| **Cc:** | TCF@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Lemarc Agromond Limited - 12-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,598,267.39 | SI6090 | 24-Aug-19 | 09-Sep-19 | Fri 06-Mar-20 | | 1,598,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SI-RTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sept-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sept-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sept-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sept-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sept-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
**Rhodium Resources Pte Ltd**
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

6

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, April 15, 2021 10:00 AM |
| **To:** | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| **Cc:** | TCF@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Lemarc Agromond Limited - 15-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 24-Aug-19 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2668-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SI-RTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 168,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 168,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sep-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sep-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sep-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sep-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sep-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sep-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-853 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

5

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Monday, April 19, 2021 9:41 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Lemarc Agromond Limited - 19-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 24-Aug-19 | 09-Sep-19 | Fri 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | Fri 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SI-RTA1759 | 29-Jan-20 | 29-Jan-20 | Mon 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | Fri 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | Wed 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | Fri 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | Thu 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | Wed 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | Fri 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | Thu 03-Sep-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sep-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | Fri 04-Sep-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | Fri 18-Sep-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | Fri 18-Sep-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | Fri 18-Sep-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | Mon 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | Tue 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | Fri 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | Mon 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | Mon 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | Fri 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | Fri 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | Wed 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | Tue 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | Fri 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augler de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile: +65-8448 1312**
DID: +65-6671 0624
Fax: +65-6438 0946

4

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Thursday, April 22, 2021 9:55 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Lemarc Agromond Limited - 22-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 24-Aug-19 | 09-Sep-19 | 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SI-RTA1759 | 29-Jan-20 | 29-Jan-20 | 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | 03-Sep-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | 04-Sep-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | 04-Sep-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | 18-Sep-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | 18-Sep-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | 18-Sep-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

3

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Monday, April 26, 2021 9:10 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Lemarc Agromond Limited - 26-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 24-Aug-19 | 09-Sep-19 | 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SI-RTA1759 | 29-Jan-20 | 29-Jan-20 | 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,676.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | 31-Jul-20 | | 1,780,676.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 168,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | 20-Aug-20 | | 168,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.66 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | 26-Aug-20 | | 122,112.66 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | 03-Sep-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | 04-Sep-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | 04-Sep-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | 18-Sep-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | 18-Sep-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | 18-Sep-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 09-Jul-20 | 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2964-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

2

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Thursday, April 29, 2021 9:36 AM |
| To: | fookyuen.wong@lemarcagromond.com; Tri@lemarcagromond.com; Kar.seng@lemarcagromond.com |
| Cc: | TCF@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder – Lemarc Agromond Limited - 29-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Lemarc Agromond Limited | S7722-842 | 1,596,267.39 | SI6090 | 24-Aug-19 | 09-Sep-19 | 06-Mar-20 | | 1,596,267.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2868-890 | 267,000.86 | SI-RTA1771 | 12-Feb-20 | 18-Feb-20 | 17-Jul-20 | | 267,000.86 | 0.00 |
| Lemarc Agromond Limited | SRTA2838-854 | 96,080.16 | SI-RTA1759 | 29-Jan-20 | 29-Jan-20 | 27-Jul-20 | Mon 30-Nov-20 | 96,080.16 | 0.00 |
| Lemarc Agromond Limited | SREL2192-890 | 1,780,876.95 | SIREL1350 | 16-Feb-20 | 09-Mar-20 | 31-Jul-20 | | 1,780,876.95 | 0.00 |
| Lemarc Agromond Limited | SREL2202-857 | 1,328,445.00 | SIREL1355 | 29-Feb-20 | 06-Mar-20 | 12-Aug-20 | | 1,328,445.00 | 0.00 |
| Lemarc Agromond Limited | SREL2196-890 | 1,954,723.45 | SIREL1352 | 20-Feb-20 | 09-Mar-20 | 14-Aug-20 | | 1,954,723.45 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 166,469.20 | SI-RTA1790 | 22-Feb-20 | 22-Feb-20 | 20-Aug-20 | | 166,469.20 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 122,112.68 | SI-RTA1791 | 28-Feb-20 | 28-Feb-20 | 26-Aug-20 | | 122,112.68 | 0.00 |
| Lemarc Agromond Limited | SRTA2922-890 | 1,169,843.98 | SI-RTA1827 | 15-Mar-20 | 31-Mar-20 | 28-Aug-20 | | 1,169,843.98 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1646-865 | 768,440.00 | SIRITUSA1034 | 04-Apr-20 | 07-Apr-20 | 03-Sep-20 | | 768,440.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2842-854 | 120,916.39 | SI-RTA1801 | 08-Mar-20 | 08-Mar-20 | 04-Sep-20 | | 120,916.39 | 0.00 |
| Lemarc Agromond Limited | SRTA2884-857 | 92,722.81 | SI-RTA1810 | 08-Mar-20 | 08-Mar-20 | 04-Sep-20 | | 92,722.81 | 0.00 |
| Lemarc Agromond Limited | SRITUK1704-851 | 1,884,809.82 | SIRITUK1060 | 04-Mar-20 | 23-Mar-20 | 18-Sep-20 | | 1,884,809.82 | 0.00 |
| Lemarc Agromond Limited | SRITUK1710-847 | 619,635.00 | SIRITUK1063 | 07-Apr-20 | 29-Apr-20 | 18-Sep-20 | | 619,635.00 | 0.00 |
| Lemarc Agromond Limited | SRITUSA1648-851 | 1,480,421.10 | SIRITUSA1033 | 03-Apr-20 | 22-Apr-20 | 18-Sep-20 | | 1,480,421.10 | 0.00 |
| Lemarc Agromond Limited | S8269-851 | 1,547,427.05 | SI6530 | 19-Mar-20 | 08-Apr-20 | 05-Oct-20 | | 1,547,427.05 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1709-853 | 3,160,080.00 | SIRRUSA1062 | 12-Jun-20 | 15-Jun-20 | 13-Oct-20 | | 3,160,080.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2976-847 | 332,785.00 | SI-RTA1872 | 07-May-20 | 19-May-20 | 16-Oct-20 | | 332,785.00 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1690-853 | 1,785,682.50 | SIRHLIT1054 | 16-Apr-20 | 30-Apr-20 | 26-Oct-20 | | 1,785,682.50 | 0.00 |
| Lemarc Agromond Limited | SRHLIT1692-851 | 2,244,606.95 | SIRHLIT1055 | 13-Apr-20 | 11-May-20 | 26-Oct-20 | | 2,244,606.95 | 0.00 |
| Lemarc Agromond Limited | SRTA3039-847 | 698,390.00 | SI-RTA1912 | 23-May-20 | 02-Jun-20 | 30-Oct-20 | | 698,390.00 | 0.00 |
| Lemarc Agromond Limited | SRRUSA1717-851 | 1,911,590.10 | SIRRUSA1065 | 12-Jun-20 | 19-Jun-20 | 06-Nov-20 | | 1,911,590.10 | 0.00 |
| Lemarc Agromond Limited | SRTA2984-857 | 158,121.12 | SI-RTA1883 | 29-May-20 | 29-May-20 | 25-Nov-20 | | 158,121.12 | 0.00 |
| Lemarc Agromond Limited | S8339-812 | 1,649,427.50 | SI6575 | 12-May-20 | 04-Jun-20 | 01-Dec-20 | | 1,649,427.50 | 0.00 |
| Lemarc Agromond Limited | S8341-847 | 695,100.00 | SI6577 | 19-May-20 | 04-Jun-20 | 01-Dec-20 | | 695,100.00 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 237,928.18 | SI-RTA1892 | 14-Jun-20 | 14-Jun-20 | 11-Dec-20 | | 237,928.18 | 0.00 |
| Lemarc Agromond Limited | SRTA2997-857 | 238,629.79 | SI-RTA1893 | 14-Jun-20 | 14-Jun-20 | 11-Dec-20 | | 238,629.79 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

1