# EXHIBIT G

# GREAT AMERICAN INSURANCE COMPANY

## NOTICE OF CLAIM AND PROOF OF LOSS

SHORT-TERM COMPREHENSIVE/SHORT-TERM POLITICAL RISK/SHORT-TERM COUNTRY LIMIT
AND RECEIVABLE PURCHASE CREDIT INSURANCE POLICY

Please complete each section of this Proof of Loss form relevant to your claim.  A complete and accurate Proof of Loss will facilitate processing your claim.  Please contact your insurance agent or broker, or the Insurer's servicing company, FCIA Management Company, Inc., if you have any questions.

A.  NAMES AND ADDRESSES (please provide in full)

1.  Insured:  Rhodium International Trading USA, Inc          Contact: Cheam Hing Lee

   Address:  16192 Coastal Highway Lewes, Delaware 19958 County of Sussex, United States

   Telephone: N/A                Fax: N/A              E-Mail: cheam@rhodiumresources.con

2.  Buyer/Issuing Bank:  LONGVIEW RESOURCES (SG) PTE LTD       Contact: N/A

   Address:  21 BUKIT BATOK CRESCENT #09-79 WCEGA TOWER SINGAPORE 658065

   Telephone: N/A                Fax: N/A              E-Mail: N/A

3.  Assignee :  White Oak Trade Finance, LLC                 Contact: N/A

   Address:  3 Embarcadero Center, 5th Floor, San Francisco, CA 94111

   Telephone: N/A                Fax: N/A              E-Mail: N/A

4.  Broker Name:  Marsh USA Inc.                    Contact: Dan Carrier

   Address:  1166 Ave of the Americas, New York, NY, 10036

   Telephone: +1 (718) 964 8920      Fax: N/A         E-Mail: Daniel.M.Carrier@marsh.com

B.  CERTIFICATIONS OF INSURED

I represent that the information on this Proof of Loss is complete and accurate.

NOTE: Several states require that we include a statement specified by statute and these appear at the end of this form.

Name:  Cheam Hing Lee                        Title: Director

Authorized Signature:  *Cheam Hing Lee*        Date: 31 May 2021

C.  POLICY INFORMATION

Policy No.:  GLMB-123147

Policy Period for Claimed Shipments: 08 / 01 / 2019 to 08 / 01 / 2020
                                     Month  Day  Year    Month  Day  Year

Deductible Amount: $ 0          DCL Amount: $ N/A       SBCL Amount: $ 6,000,000       Country Limit: $ 5,400,000

Any limits in effect are noncumulative.  Only one credit limit can be in effect for a buyer/issuing bank on the date of shipment.

D.   CLAIM INFORMATION
Please submit copies of the following documents if relevant to your claim.  Information concerning collection efforts is requested later in Item 8.

1.   Buyer Obligation

(a)  Invoice           ☑ Enclosed      ☐ Not Applicable

(b)  Draft            ☐ Enclosed      ☑ Not Applicable

(c)  Acceptance Advice     ☐ Enclosed      ☑ Not Applicable

(d)  Nonpayment Advice    ☐ Enclosed      ☑ Not Applicable

(e)  Promissory Note      ☐ Enclosed      ☑ Not Applicable

(f)  Letter of Credit       ☐ Enclosed      ☑ Not Applicable

(g)  Contract of Sale/      ☑ Enclosed      ☐ Not Applicable
      Purchase Orders

2.   Other Documents

(a)  Bill of Lading        ☑ Enclosed      ☐ Not Applicable

(b)  Evidence of Interest    ☐ Enclosed      ☑ Not Applicable
      Obligation (if Interest
      Coverage Is Claimed)

(c)  Copy of Payment Demand   ☑ Enclosed      ☐ Not Applicable
      to Buyer and Collection    Please List:_Please see attached_____
      documents.

3.   Special Conditions

(a)  Security Interest      ☐ Enclosed      ☑ Not Applicable

(b)  Guaranty           ☐ Enclosed      ☑ Not Applicable

      Guarantor Name: _____

(c)  Import Permit/License/    ☐ Enclosed      ☑ Not Applicable
      Registration

(d)  Other Special Conditions   ☐ Enclosed      ☑ Not Applicable

4.   Please identify product(s) shipped under the claimed transaction(s):_see contracts attached____

5.   If transactions claimed are under an SBCL, indicate SBCL amount: $_6,000,000_____

     and effective date:_August 1, 2019_____.

6.   If transactions claimed are under your DCL, you must demonstrate compliance by submitting credit information or ledger experience.

    a)  Credit Information Option: Credit Information obtained from sources listed on your DCL endorsement must be dated within the 12 month period prior to shipment.  Please list each source of credit information and its date.

| Source | Date |
|--------|------|
| N/A | N/A |
| N/A | N/A |
| N/A | N/A |

    b)  Ledger Experience Option: Section G (Ledger Experience Worksheet) maybe used to list ledger experience or you may submit other documents.  Please note instructions in Section G.

7.  Reason for non-payment.  Include all communications with buyer:_____

*Buyer defaulted on payments on the payment due date and waiting period had lapsed.*

8.  If the buyer disputes owing any amount claimed, please explain in a cover letter.

E.  SCHEDULE OF SHIPMENTS / RECEIVABLE PURCHASES

Include a listing of all outstanding shipments/receivable purchases made to the buyer.  If one is not available the outstandings must be listed on this form.

Interest calculations reflecting the dollar amount of the contract interest due for each Invoice must be included in the appropriate column below.

| Invoice Number | Shipment/ Purchase Date | Contract Amount | Payment Terms | Due Date(s) | Interest from Due Date to 180 Days After Due Date | Partial Payment(s) | Month Shipment/ Purchase Reported |
|---|---|---|---|---|---|---|---|
| | Please see att | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Are there any uninsured amounts with this buyer?     ☒ No   ☐ Yes

If yes, please complete: What is the amount? $__N/A_____

Why is the amount uninsured?  __N/A_____

F.  CALCULATION OF ELIGIBLE LOSS

| | |
|---|---|
| Total contract amount of all shipments: | $4,523,400 |
| (+) Plus interest at_____ to due date: | Nil |
| (Contract Rate) | |
| (+) Plus interest at _1% per mth_ from due date to 180 days after due date: | $267,875.75 |
| (Contract Rate) | |
| (-) Minus | |
| a)  Total buyer payments: | Nil |
| b)  Other credits, discounts and allowances: | Nil |
| c)  Funds received from other sources: | Nil |
| d)  Savings due to non-payment of agent's commission: | Nil |
| Net Loss: | $4,791,275.75 |
| Net loss @ Insured Percentage _90_ %: | $4,312,148.18 |

G.  LEDGER EXPERIENCE WORKSHEET (DCL ONLY)

List all shipments made during the 12 months prior to the first claimed shipment.  You may submit your ledger experience on another document, such as a printout from your accounts receivable system, if it includes all information requested below.  Please include the highest credit balance and days to pay.

| Invoice No. | Amount | Payment Terms | Shipment Date | Original Due Date(s) | Amount Paid | Date Paid |
|---|---|---|---|---|---|---|
| Please see attac | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Please state the limit established based on 200% of the highest amount owed at any one time and paid promptly:  N/A _____

READ the applicable Fraud Warning Statement for the state in which your application or claim is being made before executing and submitting either attached document to the insurer or your agent.

**WARNINGS BY STATE**

**ALABAMA**
§27-12A-20
Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or who knowingly presents false information in an application for insurance is guilty of a crime and may be subject to restitution fines or confinement in prison, or any combination thereof.

**ALASKA**
§21.36.380
A person who knowingly and with intent to injure, defraud, or deceive an insurance company files a claim containing false, incomplete, or misleading information may be prosecuted under state law.

**ARIZONA**
§20-466.03
For your protection, Arizona law requires the following statement to appear on this form. Any person who knowingly presents a false or fraudulent claim for payment of a loss is subject to criminal and civil penalties.

**ARKANSAS**
**§23-66-503**

Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison.

**CALIFORNIA**
**§1871.2**
**§1879.2**

For your protection, California law requires the following to appear on this form: Any person who knowingly presents a false or fraudulent claim for payment of a loss is guilty of a crime and may be subject to fines and confinement in state prison.

**COLORADO**
**§10-1-128**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company. Penalties may include imprisonment, fines, denial of insurance, and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policy- holder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**DELAWARE**
**11§913**

Any person who knowingly, and with intent to injure, defraud or deceive any insurer, files a statement of claim containing any false, incomplete or misleading information is guilty of a felony.

**DISTRICT OF COLUMBIA**
**§22-3225.09**

WARNING: It is a crime to provide false or misleading information to an insurer for the purpose of defrauding the insurer or any other person. Penalties include imprisonment and/or fines. In addition, an insurer may deny insurance benefits if false information materially related to a claim was provided by the applicant.

**FLORIDA**
**§817.234**

Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony of the third degree.

**IDAHO**
**§41-1331**

Any person who knowingly, and with intent to defraud or deceive any insurance company, files a statement containing any false, incomplete, or misleading information is guilty of a felony.

**INDIANA**
**§27-2-16-3**

A person who knowingly and with intent to defraud an insurer files a statement of claim containing any false, incomplete, or misleading information commits a felony.

| **KENTUCKY** §304.47-030 | Any person who knowingly and with intent to defraud any insurance company or other person files a statement of claim containing materially false information or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime. Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance containing any materially false information or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime. |
|---|---|
| **LOUISIANA** §40:1424 | Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. |
| **MAINE** §2186(3)(A) | It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties may include imprisonment, fines or a denial of insurance benefits. |
| **MARYLAND** §27-805 | Any person who knowingly or willfully presents a false or fraudulent claim for payment of a loss or benefit or who knowingly or willfully presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. |
| **MINNESOTA** §60a.955 | A person who files a claim with intent to defraud or helps commit a fraud against an insurer is guilty of a crime. |
| **NEW HAMPSHIRE** §402:82 | Any person who, with a purpose to injure, defraud or deceive any insurance company, files a statement of claim containing any false, incomplete or misleading information is subject to prosecution and punishment for insurance fraud, as provided in RSA638:20. |
| **NEW JERSEY** §17:33A-6 | Any person who knowingly files a statement of claim containing any false or misleading information is subject to criminal and civil penalties. |
| NJAC 11:16-1.2 | Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties. |
| **NEW MEXICO** §59A-16C-8 | Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to civil fines and criminal penalties. |

| | |
|---|---|
| **NEW YORK**<br>§403(d) | Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information, or conceals for the purpose of misleading, information concerning any fact material thereto, commits a fraudulent insurance act, which is a crime, and shall also be subject to a civil penalty not to exceed five thousand dollars and the stated value of the claim for each such violation. |
| **OHIO**<br>§3999.21 | Any person who, with intent to defraud or knowing that he is facilitating a fraud against an insurer, submits an application or files a claim containing a false or deceptive statement is guilty of insurance fraud. |
| Bulletin 92-3 | H.B. 259 permits insurers to comply with the warning requirement by using an addendum to an application or claim form, as long as it is actually attached to the form and otherwise satisfies the statute's requirements. An addendum may be used indefinitely, as may stamps and stickers. |
| **OKLAHOMA**<br>§3613.1 | WARNING: Any person who knowingly, and with intent to injure, defraud or deceive any insurer, makes any claim for the proceeds of an insurance policy containing any false, incomplete or misleading information is guilty of a felony. |
| **PENNSYLVANIA**<br>§18-4117 | Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties. |
| **RHODE ISLAND**<br>§27-29-13.3 | Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. |
| **TENNESSEE**<br>§56-53-111 | It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties include imprisonment, fines and denial of insurance benefits. |
| **TEXAS**<br>§704.002(a) | Any person who knowingly presents a false or fraudulent claim for the payment of a loss is guilty of a crime and may be subject to fines and confinement in state prison. |
| **VIRGINIA**<br>§52-40 | It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties include imprisonment, fines and denial of insurance benefits. |
| **WASHINGTON**<br>§48.135.080 | It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties include imprisonment, fines and denial of insurance benefits. |

**WEST VIRGINIA**
**§33-41-3**

Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison.

CODE NAME "CONGENBILL" EDITION 1994

| | | Page 2 |
|---|---|---|
| Shipper<br>**CARGILL AGRÍCOLA S.A.** | **BILL OF LADING** | **B/L No. 01** |
| | TO BE USED WITH CHARTER-PARTIES | Reference Nº |

Consignee
**TO THE ORDER**

Notify party
**SOYA HELLAS S.A.**

# FIRST ORIGINAL

| Vessel<br>**MV GH URBAN SEA** | Port of loading<br>**SANTAREM, BRAZIL** |
|---|---|

Port of discharge
**PSACHNA, GREECE**

Shipper's description of goods

Gross Weight
**12,000.000 MT**

**BRAZILIAN SOYBEANS, IN BULK**

**CLEAN ON BOARD**

(of which  NIL   on deck at Shipper's risk; the Carrier not
being responsible for loss or damage howsoever arising)

Freight payable as per CHARTER-PARTY dated, 22nd May 2020

Time used for loading ........................ days ............................. hours.

SHIPPED at the Port of Loading in apparent good order and condition on board the Vessel for carriage to the Port of Discharge or so near thereto as she may safely get the goods specified above. Weight, measure, quality, quantity, condition, contents and value unknown.
IN WITNESS whereof the Master or Agent of the said Vessel has signed the number of Bills of Lading indicated below all of this tenor and date, any one of which being accomplished the others shall be void.

FOR CONDITIONS OF CARRIAGE SEE OVERLEAF

Freight payable at
**AS PER CHARTER PARTY**

Number of original Bs/L

Place and date of issue
**SANTAREM, JUNE 08TH, 2020**

Signature

3 (THREE)

**WAYPOINT AGÊNCIA MARÍTIMA LTDA.**
**AS AGENTS FOR AND ON BEHALF OF THE**
**MASTER OF MV GH URBAN SEA**
**NADEEM BASIR**

Printed by the BIMCO Charter Party Editor

# BILL OF LADING
**TO BE USED WITH CHARTER-PARTIES**
**CODE NAME: "CONGENBILL"**
**EDITION 1994**
**ADOPTED BY**
**THE BALTIC AND INTERNATIONAL MARITIME COUNCIL (BIMCO)**

Page I

*CARGILL AGRÍCOLA S.A.*

## Conditions of Carriage

**(1)** All terms and conditions, liberties and exceptions of the Charter Party, dated as overleaf, including the Law and Arbitration Clause, are herewith incorporated.

**(2) General Paramount Clause.**
**(a)** The Hague Rules contained in the International Convention for the Unification of certain rules relating to Bills of Lading, dated Brussels the 25th August 1924 as enacted in the country of shipment, shall apply to this Bill of Lading. When no such enactment is in force in the country of shipment, the corresponding legislation of the country of destination shall apply, but in respect of shipments to which no such enactments are compulsorily applicable, the terms of the said Convention shall apply.

*(b) Trades where Hague-Visby Rules apply.*
In trades where the International Brussels Convention 1924 as amended by the Protocol signed at Brussels on February 23rd 1968 - the Hague-Visby Rules - apply compulsorily, the provisions of the respective legislation shall apply to this Bill of Lading.

**(c)** The Carrier shall in no case be responsible for loss of or damage to the cargo, howsoever arising prior to loading into and after discharge from the Vessel or while the cargo is in the charge of another Carrier, nor in respect of deck cargo or live animals.

**(3) General Average.**
General Average shall be adjusted, stated and settled according to York-Antwerp Rules 1994, or any subsequent modification thereof, in London unless another place is agreed in the Charter Party.
Cargo's contribution to General Average shall be paid to the Carrier even when such average is the result of a fault, neglect or error of the Master, Pilot or Crew. The Charterers, Shippers and Consignees expressly renounce the Belgian Commercial Code, Part II, Art. 148.

**(4) New Jason Clause.**
In the event of accident, danger, damage or disaster before or after the commencement of the voyage, resulting from any cause whatsoever, whether due to negligence or not, for which, or for the consequence of which, the Carrier is not responsible, by statute, contract or otherwise, the cargo, shippers, consignees or the owners of the cargo shall contribute with the Carrier in General Average to the payment of any sacrifices, losses or expenses of a General Average nature that may be made or incurred and shall pay salvage and special charges incurred in respect of the cargo. If a salving vessel is owned or operated by the Carrier, salvage shall be paid for as fully as if the said salving vessel or vessels belonged to strangers. Such deposit as the Carrier, or his agents, may deem sufficient to cover the estimated contribution of the goods and any salvage and special charges thereon shall, if required, be made by the cargo, shippers, consignees or owners of the goods to the Carrier before delivery.

**(5) Both-to-Blame Collision Clause.**
If the Vessel comes into collision with another vessel as a result of the negligence of the other vessel and any act, neglect or default of the Master, Mariner, Pilot or the servants of the Carrier in the navigation or in the management of the Vessel, the owners of the cargo carried hereunder will indemnify the Carrier against all loss or liability to the other or non-carrying vessel or her owners in so far as such loss or liability represents loss of, or damage to, or any claim whatsoever of the owners of said cargo, paid or payable by the other or non-carrying vessel or her owners to the owners of said cargo and set-off, recouped or recovered by the other or non-carrying vessel or her owners as part of their claim against the carrying Vessel or the Carrier.
The foregoing provisions shall also apply where the owners, operators or those in charge of any vessel or vessels or objects other than, or in addition to, the colliding vessels or objects are at fault in respect of a collision or contact.

For particulars of cargo, freight,
destination, etc., see overleaf.

This computer generated form is printed by authority of BIMCO. Any insertion or deletion to the form must be clearly visible. In event of any modification being made to the preprinted text of this document, which is not clearly visible, the original BIMCO approved document shall apply. BIMCO assume no responsibility for any loss or damage caused as a result of discrepancies between the original BIMCO document and this document



**CONFIDENTIAL**



Lloyd's List Intelligence
Maritime Intelligence | informa

✉ clientservices@lloydslistintelligence.com

# Vessel Report

Your vessel report for 'GH Urban Sea'

*Downloaded by vivian@rhodiumresources.com*
*on 30 June 2020*

Customised to include:

✓ Movements

*This report is strictly confidential and supplied subject to our terms and conditions.*
*Lloyd's is the registered trademark of the Society incorporated by the Lloyd's Act 1871 by the name of Lloyd's.*

Lloyd's List Intelligence
Maritime Intelligence | Informa

Vessel Report - GH Urban Sea


CONFIDENTIAL

# Vessel Overview

## GH Urban Sea – Summary
**Last Updated:** 09 Jun 2020

| | | | |
|---|---|---|---|
| LLI NO | 12241460 | IMO | 9735799 |
| Flag: | ☒ Marshall Islands | Vessel Type | bulk carrier |
| Status: | ◉ Live | Reg. Owner | GH Urban Sea LLC |
| Built | 2017 | DWT | 63437 |
| GT | 36291 | Hull Type | Single |
| Latest AIS message type | A | | |

## Registration
**Last Updated:** 09 Jun 2020

Name: GH Urban Sea

Name history:

| Name | From | Until |
|---|---|---|
| Shun Ji Chuan 41 | About 24 Dec 2016 | About 09 Jan 2017 |
| Ichaya Naree | Before 24 Feb 2015 | About 23 Dec 2016 |
| Yard No.SAM 14017B Sainty | Before 01 Mar 2014 | Before 23 Feb 2015 |

Flag: ☒ Marshall Islands

Flag Official Number:

Flag history:

| Flag | Flag Official Number | Call Sign | MMSI | Port of registry | From | Until |
|---|---|---|---|---|---|---|
| THA | | HSPY | 567011000 | | Before 13 Mar 2015 | Before 19 Nov 2016 |
| MHL | | | | Majuro | Before 11 Mar 2014 | Before 12 Mar 2015 |

| | | | |
|---|---|---|---|
| Call Sign | V7ZT3 | IMO | 9735799 |
| MMSI | 538007227 | Port of registry | Majuro |

## Vessel Movements
**Last Updated:** 30/06/2020 03:43:39 (GMT)

| | | | |
|---|---|---|---|
| Region | S Europe | Lat/Lng: | 38° 33' 25" N<br>23° 34' 49" E |
| Nearest port | Psakhna, Greece<br>0.8585nm | Status | stopped |
| Destination | GR PSACHNA | ETA | 29 Jun 2020<br>15 hours ago |
| Voyage origin | Santarem, Brazil<br>4944.7022nm | | |

## Ports & Passings

| Status and Distance | Port | Type | From | To | Duration | Destination | Country | Details |
|---|---|---|---|---|---|---|---|---|
| called at | Santarem | Port | 21:04 (GMT)<br>06/06/20 | 12:55 (GMT)<br>09/06/20 | 2 days | - | ◉ Brazil (GMT -04H) | |
| called at | Santarem Anch. | Anchorage | 07:04 (GMT)<br>06/06/20 | 20:49 (GMT)<br>06/06/20 | 13 hours | Santarem<br>ETA: 06/06/20 | ◉ Brazil (GMT -04H) | Anchored |
| called at | Macapa Anch. | Anchorage | 14:04 (GMT)<br>03/06/20 | 18:03 (GMT)<br>03/06/20 | 3 hours | Santarem Anch.<br>ETA: 06/06/20 | ◉ Brazil (GMT -03H) | Anchored |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com

**Lloyd's List Intelligence**
Maritime Intelligence | Informa

## Vessel Report - GH Urban Sea

CONFIDENTIAL

| Status and Distance | Port | Type | From | To | Duration | Destination | Country | Details |
|---|---|---|---|---|---|---|---|---|
| called at | Barranquilla | Port | 12:46 (GMT) 15/05/20 | 20:40 (GMT) 24/05/20 | 9 days | Macopo Anch. ETA: 03/06/20 | Colombia (GMT -05H) | |
| called at | Mamonal | Port | 17:04 (GMT) 09/05/20 | 03:52 (GMT) 14/05/20 | 4 days | Barranquilla ETA: 15/05/20 | Colombia (GMT -05H) | |
| called at | Cartagena(COL) | Port | 03:23 (GMT) 05/05/20 | 16:21 (GMT) 09/05/20 | 4 days | Mamonal ETA: 09/05/20 | Colombia (GMT -05H) | |
| called at | Mamonal | Port | 23:39 (GMT) 28/04/20 | 02:05 (GMT) 05/05/20 | 6 days | Cartagena(COL) ETA: 05/05/20 | Colombia (GMT -05H) | |
| passing | Panama Canal | Canal | 10:13 (GMT) 25/04/20 | 10:13 (GMT) 25/04/20 | a few seconds | Mamonal ETA: 28/04/20 | Panama (GMT -05H) | Passed East |
| called at | Panama Pacific Anch. | Anchorage | 16:05 (GMT) 24/04/20 | 09:28 (GMT) 25/04/20 | 17 hours | Panama Canal ETA: 25/04/20 | Panama (GMT -05H) | Anchored |
| called at | Vancouver(CAN) | Port | 22:42 (GMT) 06/04/20 | 04:42 (GMT) 09/04/20 | 2 days | Panama Pacific Anch. ETA: 24/04/20 | Canada (GMT -07H) | |
| called at | Vancouver Anch. (CAN) | Anchorage | 15:11 (GMT) 03/04/20 | 21:58 (GMT) 06/04/20 | 3 days | Vancouver(CAN) ETA: 06/04/20 | Canada (GMT -07H) | Anchored |
| called at | Vancouver(CAN) | Port | 01:05 (GMT) 30/03/20 | 09:15 (GMT) 03/04/20 | 4 days | Vancouver Anch. (CAN) ETA: 03/04/20 | Canada (GMT -07H) | |
| called at | Ladysmith | Port | Before 06:52 (GMT) 11/03/20 | Before 01:05 (GMT) 30/03/20 | 18 days | Vancouver(CAN) ETA: 30/03/20 | Canada (GMT -07H) | |
| called at | Ladysmith Anch. | Anchorage | 11:00 (GMT) 09/03/20 | Before 06:52 (GMT) 11/03/20 | 1 day | Ladysmith ETA: 11/03/20 | Canada (GMT -07H) | Anchored |
| called at | Ladysmith | Port | 10:48 (GMT) 09/03/20 | Before 11:00 (GMT) 09/03/20 | 12 minutes | Ladysmith Anch. ETA: 09/03/20 | Canada (GMT -07H) | |
| called at | Busan Anch. | Anchorage | 01:43 (GMT) 21/02/20 | 09:10 (GMT) 21/02/20 | 7 hours | Ladysmith ETA: 09/03/20 | South Korea (GMT +09H) | Anchored |
| called at | Nagoya | Port | 21:44 (GMT) 14/02/20 | 11:12 (GMT) 18/02/20 | 3 days | Busan Anch. ETA: 21/02/20 | Japan (GMT +09H) | |
| called at | Shibushi | Port | 14:30 (GMT) 02/02/20 | 10:18 (GMT) 13/02/20 | 10 days | Nagoya ETA: 14/02/20 | Japan (GMT +09H) | |
| called at | Singapore | Port | 16:24 (GMT) 24/01/20 | 04:34 (GMT) 25/01/20 | 12 hours | Shibushi ETA: 02/02/20 | Singapore (GMT +08H) | |
| called at | Santos | Port | 04:11 (GMT) 22/12/19 | 23:37 (GMT) 23/12/19 | 1 day | Singapore ETA: 24/01/20 | Brazil (GMT -03H) | |
| called at | Santos Anch. | Anchorage | Before 02:57 (GMT) 11/12/19 | 02:53 (GMT) 22/12/19 | 10 days | Santos ETA: 22/12/19 | Brazil (GMT -03H) | Anchored |
| called at | Port Louis | Port | 04:16 (GMT) 19/11/19 | 17:47 (GMT) 19/11/19 | 13 hours | Santos Anch. ETA: 11/12/19 | Mauritius (GMT +04H) | |
| called at | Chittagong Roads | Anchorage | 07:15 (GMT) 18/10/19 | Before 02:16 (GMT) 19/11/19 | 31 days | Port Louis ETA: 19/11/19 | Bangladesh (GMT +06H) | Anchored |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com

# Lloyd's List Intelligence
### Maritime Intelligence | Informa

## Vessel Report - GH Urban Sea

CONFIDENTIAL

| Status and Distance | Port | Type | From | To | Duration | Destination | Country | Details |
|---|---|---|---|---|---|---|---|---|
| called at | Chittagong Roads | Anchorage | Before 09:18 (GMT) 15/10/19 | Before 07:15 (GMT) 18/10/19 | 2 days | Chittagong Roads ETA: 18/10/19 | Bangladesh (GMT +06H) | Anchored |
| called at | Kutubdia Anch. | Anchorage | Before 18:46 (GMT) 10/10/19 | Before 09:18 (GMT) 15/10/19 | 4 days | Chittagong Roads ETA: 15/10/19 | Bangladesh (GMT +06H) | Anchored |
| passing | Bab el Mandeb Strait | Water area | 17:49 (GMT) 27/09/19 | 17:49 (GMT) 27/09/19 | a few seconds | Kutubdia Anch. ETA: 10/10/19 | Yemen (GMT +03H) | Passed South |
| passing | Suez | Port | 14:06 (GMT) 23/09/19 | 14:06 (GMT) 23/09/19 | a few seconds | Bab el Mandeb Strait ETA: 27/09/19 | Egypt (GMT +02H) | Passed South |
| called at | Port Said Roads | Anchorage | 19:37 (GMT) 22/09/19 | 03:55 (GMT) 23/09/19 | 8 hours | Suez ETA: 23/09/19 | Egypt (GMT +02H) | Anchored |
| passing | Dardanelles | Water area | 09:52 (GMT) 20/09/19 | 09:52 (GMT) 20/09/19 | a few seconds | Port Said Roads ETA: 22/09/19 | Turkey (GMT +03H) | Passed West |
| called at | Istanbul Anch. | Anchorage | 08:59 (GMT) 19/09/19 | 18:17 (GMT) 19/09/19 | 9 hours | Dardanelles ETA: 20/09/19 | Turkey (GMT +03H) | Anchored |
| passing | Istanbul | Port | 06:04 (GMT) 19/09/19 | 06:04 (GMT) 19/09/19 | a few seconds | Istanbul Anch. ETA: 19/09/19 | Turkey (GMT +03H) | Passed West |
| called at | Constantza | Port | 17:07 (GMT) 10/09/19 | 04:16 (GMT) 18/09/19 | 7 days | Istanbul ETA: 19/09/19 | Romania (GMT +03H) | |
| called at | Constantza Roads | Anchorage | 20:57 (GMT) 09/09/19 | 15:14 (GMT) 10/09/19 | 18 hours | Constantza ETA: 10/09/19 | Romania (GMT +03H) | Anchored |
| passing | Istanbul | Port | 05:04 (GMT) 09/09/19 | 05:04 (GMT) 09/09/19 | a few seconds | Constantza Roads ETA: 09/09/19 | Turkey (GMT +03H) | Passed East |
| passing | Dardanelles | Water area | 22:15 (GMT) 07/09/19 | 22:15 (GMT) 07/09/19 | a few seconds | Istanbul ETA: 09/09/19 | Turkey (GMT +03H) | Passed East |
| called at | Damietta | Port | 08:19 (GMT) 29/08/19 | Before 23:15 (GMT) 07/09/19 | 9 days | Dardanelles ETA: 07/09/19 | Egypt (GMT +02H) | |
| called at | Damietta Anch. | Anchorage | 10:59 (GMT) 28/08/19 | 07:07 (GMT) 29/08/19 | 20 hours | Damietta ETA: 29/08/19 | Egypt (GMT +02H) | Anchored |
| called at | Gibraltar | Port | 14:24 (GMT) 21/08/19 | 00:00 (GMT) 22/08/19 | 9 hours | Damietta Anch. ETA: 28/08/19 | Gibraltar (GMT +02H) | |
| called at | Santos | Port | 18:32 (GMT) 31/07/19 | 02:07 (GMT) 05/08/19 | 4 days | Gibraltar ETA: 21/08/19 | Brazil (GMT -03H) | |
| called at | Santos Anch. | Anchorage | 17:52 (GMT) 20/07/19 | 16:04 (GMT) 31/07/19 | 10 days | Santos ETA: 31/07/19 | Brazil (GMT -03H) | Anchored |
| called at | Santos | Port | 11:37 (GMT) 20/07/19 | 14:46 (GMT) 20/07/19 | 3 hours | Santos Anch. ETA: 20/07/19 | Brazil (GMT -03H) | |
| called at | Santos Anch. | Anchorage | 13:03 (GMT) 19/07/19 | 20:48 (GMT) 19/07/19 | 7 hours | Santos ETA: 20/07/19 | Brazil (GMT -03H) | Anchored |
| called at | Dakar | Port | 10:03 (GMT) 04/07/19 | 22:25 (GMT) 08/07/19 | 4 days | Santos Anch. ETA: 19/07/19 | Senegal (GMT +00H) | |
| called at | Gibraltar | Port | 21:26 (GMT) 26/06/19 | 13:39 (GMT) 28/06/19 | 1 day | Dakar ETA: 04/07/19 | Gibraltar (GMT +02H) | |
| called at | Djen Djen | Port | 10:00 (GMT) 14/06/19 | 23:32 (GMT) 19/06/19 | 5 days | Gibraltar ETA: 26/06/19 | Algeria (GMT +01H) | |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com

**Lloyd's List Intelligence**
Maritime Intelligence | Informa

## Vessel Report - GH Urban Sea

CONFIDENTIAL

| Status and Distance | Port | Type | From | To | Duration | Destination | Country | Details |
|---|---|---|---|---|---|---|---|---|
| called at | Trieste | Port | 07:57 (GMT) 04/06/19 | 07:57 (GMT) 09/06/19 | 5 days | Djen Djen ETA: 14/06/19 | Italy (GMT +02H) | |
| called at | Sepetiba | Port | 00:46 (GMT) 12/05/19 | 01:17 (GMT) 13/05/19 | 1 day | Trieste ETA: 04/06/19 | Brazil (GMT -03H) | |
| called at | Paranagua | Port | 21:28 (GMT) 03/05/19 | 11:24 (GMT) 10/05/19 | 6 days | Sepetiba ETA: 12/05/19 | Brazil (GMT -03H) | |
| called at | Paranagua | Port | 20:17 (GMT) 01/05/19 | Before 21:28 (GMT) 03/05/19 | 2 days | Paranagua ETA: 03/05/19 | Brazil (GMT -03H) | |
| called at | Paranagua Anch. | Anchorage | About 20:39 (GMT) 23/04/19 | Before 20:17 (GMT) 01/05/19 | 7 days | Paranagua ETA: 01/05/19 | Brazil (GMT -03H) | Anchored |

## Vessel Sightings

| Status and Distance | Port | Type | From | To | Duration | Destination | Country |
|---|---|---|---|---|---|---|---|
| nearing 0.7nm | Psakhna | Port | 10:11 (GMT) 29/06/20 | 12:16 (GMT) 29/06/20 | 2 hours | GR PSACHNA ETA: 29/06/20 | Greece (GMT +03H) |
| nearing 14.5nm | Alonisos | Port | 00:43 (GMT) 29/06/20 | 01:43 (GMT) 29/06/20 | 59 minutes | GR PSACHNA ETA: 29/06/20 | Greece (GMT +03H) |
| distancing 18.4nm | Karistos | Port | 18:41 (GMT) 28/06/20 | 20:47 (GMT) 28/06/20 | 2 hours | GR PSACHNA ETA: 29/06/20 | Greece (GMT +03H) |
| distancing 34.3nm | Neapolis | Port | 09:42 (GMT) 28/06/20 | 10:45 (GMT) 28/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Greece (GMT +03H) |
| distancing 24.6nm | Kithira | Port | 06:59 (GMT) 28/06/20 | 09:00 (GMT) 28/06/20 | 2 hours | GR PSACHNA ETA: 29/06/20 | Greece (GMT +03H) |
| nearing 9.1nm | Kithira | Port | 04:23 (GMT) 28/06/20 | 06:59 (GMT) 28/06/20 | 2 hours | GR PSACHNA ETA: 29/06/20 | Greece (GMT +03H) |
| nearing 39.0nm | Kalamata Anch. | Anchorage | 00:35 (GMT) 28/06/20 | 01:32 (GMT) 28/06/20 | 56 minutes | GR PSACHNA ETA: 29/06/20 | Greece (GMT +03H) |
| nearing 78.3nm | Pylos | Port | 16:25 (GMT) 27/06/20 | 20:38 (GMT) 27/06/20 | 4 hours | GR PSACHNA ETA: 29/06/20 | Greece (GMT +03H) |
| nearing 123.1nm | Zante | Port | 12:41 (GMT) 27/06/20 | 16:20 (GMT) 27/06/20 | 3 hours | GR PSACHNA ETA: 29/06/20 | Greece (GMT +03H) |
| distancing 154.6nm | Siracusa | Port | 02:19 (GMT) 27/06/20 | 12:37 (GMT) 27/06/20 | 10 hours | GR PSACHNA ETA: 29/06/20 | Italy (GMT +02H) |
| distancing 45.3nm | Pozzallo | Port | 00:16 (GMT) 27/06/20 | 02:13 (GMT) 27/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Italy (GMT +02H) |
| distancing 21.9nm | Vega Terminal | Terminal | 22:22 (GMT) 26/06/20 | 23:54 (GMT) 26/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Italy (GMT +02H) |
| nearing 8.8nm | Vega Terminal | Terminal | 20:03 (GMT) 26/06/20 | 22:22 (GMT) 26/06/20 | 2 hours | GR PSACHNA ETA: 29/06/20 | Italy (GMT +02H) |
| nearing 28.9nm | Scoglitti | Port | 19:28 (GMT) 26/06/20 | 19:57 (GMT) 26/06/20 | 29 minutes | GR PSACHNA ETA: 29/06/20 | Italy (GMT +02H) |
| distancing 32.5nm | Licata | Port | 18:48 (GMT) 26/06/20 | 19:23 (GMT) 26/06/20 | 34 minutes | GR PSACHNA ETA: 29/06/20 | Italy (GMT +02H) |
| nearing 31.9nm | Licata | Port | 17:26 (GMT) 26/06/20 | 18:48 (GMT) 26/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Italy (GMT +02H) |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com

**Lloyd's List Intelligence**
Maritime intelligence | informa

**Vessel Report - GH Urban Sea**

CONFIDENTIAL

| Status and Distance | Port | Type | From | To | Duration | Destination | Country |
|---|---|---|---|---|---|---|---|
| distancing 37.0nm | Porto Empedocle | Port | 17:10 (GMT) 26/06/20 | 17:21 (GMT) 26/06/20 | 10 minutes | GR PSACHNA ETA: 29/06/20 | Italy (GMT +02H) |
| nearing 36.9nm | Porto Empedocle | Port | 15:25 (GMT) 26/06/20 | 17:10 (GMT) 26/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Italy (GMT +02H) |
| distancing 42.1nm | Pantelleria | Port | 11:54 (GMT) 26/06/20 | 15:20 (GMT) 26/06/20 | 3 hours | GR PSACHNA ETA: 29/06/20 | Italy (GMT +02H) |
| nearing 12.5nm | Pantelleria | Port | 09:22 (GMT) 26/06/20 | 11:54 (GMT) 26/06/20 | 2 hours | GR PSACHNA ETA: 29/06/20 | Italy (GMT +02H) |
| distancing 46.2nm | La Goulette Anch. | Anchorage | 06:32 (GMT) 26/06/20 | 06:54 (GMT) 26/06/20 | 21 minutes | GR PSACHNA ETA: 29/06/20 | Tunisia (GMT +01H) |
| nearing 22.0nm | Bizerta | Port | 01:46 (GMT) 26/06/20 | 01:57 (GMT) 26/06/20 | 10 minutes | GR PSACHNA ETA: 29/06/20 | Tunisia (GMT +01H) |
| distancing 45.5nm | Tabarka | Port | 21:25 (GMT) 25/06/20 | 22:18 (GMT) 25/06/20 | 52 minutes | GR PSACHNA ETA: 29/06/20 | Tunisia (GMT +01H) |
| distancing 47.8nm | Annaba | Port | 17:48 (GMT) 25/06/20 | 19:46 (GMT) 25/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| nearing 43.7nm | Annaba | Port | 16:52 (GMT) 25/06/20 | 17:48 (GMT) 25/06/20 | 56 minutes | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| distancing 32.3nm | Collo | Port | 13:32 (GMT) 25/06/20 | 14:17 (GMT) 25/06/20 | 44 minutes | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| nearing 30.0nm | Collo | Port | 11:16 (GMT) 25/06/20 | 13:32 (GMT) 25/06/20 | 2 hours | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| distancing 36.3nm | Djen Djen Anch. | Anchorage | 09:34 (GMT) 25/06/20 | 10:46 (GMT) 25/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| distancing 39.3nm | Dellys | Port | 02:40 (GMT) 25/06/20 | 05:29 (GMT) 25/06/20 | 2 hours | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| nearing 18.8nm | Dellys | Port | 00:59 (GMT) 25/06/20 | 02:40 (GMT) 25/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| distancing 25.4nm | Algiers Anch. | Anchorage | 23:03 (GMT) 24/06/20 | 00:31 (GMT) 24/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| nearing 20.3nm | Algiers Anch. | Anchorage | 22:57 (GMT) 24/06/20 | 23:03 (GMT) 24/06/20 | 5 minutes | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| nearing 20.5nm | Algiers | Port | 21:09 (GMT) 24/06/20 | 22:52 (GMT) 24/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| distancing 30.0nm | Cherchell | Port | 19:32 (GMT) 24/06/20 | 21:04 (GMT) 24/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| nearing 21.3nm | Cherchell | Port | 18:14 (GMT) 24/06/20 | 19:32 (GMT) 24/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| distancing 27.2nm | Tenes Anch. | Anchorage | 16:13 (GMT) 24/06/20 | 18:09 (GMT) 24/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| nearing 13.9nm | Tenes Anch. | Anchorage | 13:04 (GMT) 24/06/20 | 16:13 (GMT) 24/06/20 | 3 hours | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| nearing 43.6nm | Tenes | Port | 12:26 (GMT) 24/06/20 | 12:52 (GMT) 24/06/20 | 26 minutes | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| distancing 48.6nm | Mostaganem Anch. | Anchorage | 10:21 (GMT) 24/06/20 | 12:19 (GMT) 24/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |
| nearing 42.7nm | Mostaganem Anch. | Anchorage | 09:54 (GMT) 24/06/20 | 10:21 (GMT) 24/06/20 | 26 minutes | GR PSACHNA ETA: 29/06/20 | Algeria (GMT +01H) |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com



**Vessel Report - GH Urban Sea**

CONFIDENTIAL

| Status and Distance | Port | Type | From | To | Duration | Destination | Country |
|---|---|---|---|---|---|---|---|
| distancing 47.0nm | Carboneras | Port | 04:16 (GMT) 24/06/20 | 06:32 (GMT) 24/06/20 | 2 hours | GR PSACHNA ETA: 29/06/20 |  Spain (GMT +02H) |
| distancing 36.5nm | Almeria | Port | 00:34 (GMT) 24/06/20 | 02:37 (GMT) 24/06/20 | 2 hours | GR PSACHNA ETA: 29/06/20 | Spain (GMT +02H) |
| nearing 31.1nm | Almeria | Port | 23:50 (GMT) 23/06/20 | 00:34 (GMT) 24/06/20 | 43 minutes | GR PSACHNA ETA: 29/06/20 | Spain (GMT +02H) |
| distancing 40.2nm | Motril | Port | 20:31 (GMT) 23/06/20 | 22:20 (GMT) 23/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Spain (GMT +02H) |
| nearing 30.6nm | Motril | Port | 18:25 (GMT) 23/06/20 | 20:31 (GMT) 23/06/20 | 2 hours | GR PSACHNA ETA: 29/06/20 | Spain (GMT +02H) |
| distancing 37.4nm | Malaga Anch. | Anchorage | 17:24 (GMT) 23/06/20 | 17:54 (GMT) 23/06/20 | 30 minutes | GR PSACHNA ETA: 29/06/20 | Spain (GMT +02H) |
| distancing 31.4nm | Puerto Banus | Port | 15:08 (GMT) 23/06/20 | 16:24 (GMT) 23/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Spain (GMT +02H) |
| distancing 25.1nm | Gibraltar | Port | 14:26 (GMT) 23/06/20 | 15:03 (GMT) 23/06/20 | 36 minutes | GR PSACHNA ETA: 29/06/20 | Gibraltar (GMT +02H) |
| distancing 16.5nm | Ceuta | Port | 13:07 (GMT) 23/06/20 | 14:20 (GMT) 23/06/20 | 1 hour | GR PSACHNA ETA: 29/06/20 | Spain (GMT +02H) |
| nearing 5.5nm | Ceuta | Port | 12:55 (GMT) 23/06/20 | 13:07 (GMT) 23/06/20 | 11 minutes | GR PSACHNA ETA: 29/06/20 | Spain (GMT +02H) |

© 2020 Informa UK Ltd, All rights reserved. Downloaded by: vivian@rhodiumresources.com

 **RHODIUM** pure trade

Rhodium International Trading USA, Inc.

| Mailing address: | Registered address: | (p) +65 62399388 |
|---|---|---|
| P O Box 110 | 16192 Coastal Highway | (f) +65 6438 0946 |
| 3070 Windward Plaza | Lewes, Delaware 19958 | (w) www.rhodiumresources.com |
| Suite F | County of Sussex | Registration No. 7529127 |
| Alpharetta, GA 30005 | United States | |
| United States | | |

## PURCHASE CONTRACT

| Contract Number | PRITUSA1657-854 | Date | 23 June 2020 |
|---|---|---|---|

**The Buyer:**
Rhodium International Trading USA, Inc.
Mailing Address:
P O Box 110, 3070 Windward Plaza
Suite F, Alpharetta, GA30005, United States
Registered Address:
16192 Coastal Highway, Lewes, Delaware 19958
Country of Sussex, United States

**The Seller:**
Quant Impex Pte Ltd
24 Raffles Place
#25-02A
Clifford Centre
Singapore 048621

The Seller agrees to sell and deliver, whilst the Buyer agrees to buy and take delivery of the Commodity in accordance with the terms and conditions hereunder.

| Commodity | Brazilian Soybeans, In Bulk |
|---|---|
| Quantity | 12000 Metric Tons ("MT") |
| Port of Loading | Santarem, Brazil |
| Delivery Term | Cost and Freight ("CFR") Psachna, Greece (CFR shall be in accordance with Incoterms 2020, unless modified by this Contract). The Commodity shall be discharged on Free Out ("FO") basis |
| Unit Price | USD359.00 per MT |
| Shipment Period | By 30 July 2020 latest |

**Payment**
Upon shipment, the Seller shall present the following Documents to the Buyer:
1. Commercial Invoice for full value of the shipped commodity
2. Packing List
3. Bills of Lading made out To Order, Blank Endorsed and notify Soya Hellas S.A.

The aforementioned Documents must be issued in accordance with instructions to be provided by the Buyer.

Payment shall be made via Telegraphic Transfer to the Seller's Designated Account within 30 days after invoice date & after the documents have been accepted by the Buyer.

An additional certified true copy to be sent to the Buyer upon Buyer's request.

**Quality and Weight Determination**
Shipped weight shipped quality final at load port, with no claim basis.

**Insurance**
The Buyer or the ultimate buyer shall procure the necessary marine insurance coverage, provided the shipment has been executed in accordance with this Contract and the Seller has notified the Buyer of



Rhodium International Trading USA, Inc.
Mailing address:                  Registered address:              (p) +65 62399388
P O Box 110                       16192 Coastal Highway           (f) +65 6438 0946
3070 Windward Plaza               Lewes, Delaware 19958           (w) www.rhodiumresources.com
Suite F                           County of Sussex                Registration No. 7529127
Alpharetta, GA 30005              United States
United States

shipment within the timeline specified in this Contract. It is expressly understood that should the Seller not comply with the above, then any risk of loss shall be borne by the Seller until such time that the non-compliance is rectified or that the shipment arrives safely at the destination without any claims whatsoever.

**Force Majeure**

Force Majeure means any circumstance or event including without limitation: fire, explosion, flood, earthquake, tsunami, extreme adverse weather conditions, acts of God, riot, war or threat of war, civil commotion, act or threat of terrorism, unrest or disturbance, sabotage, blockade, embargo, legislation, prohibition, regulation or directive having the force of law, the effect of which results in prevention of a party ("the Affected Party") from carrying out its obligations under this Contract, and which subsists for at least 14 (fourteen) consecutive days.

The Affected Party shall notify the other party of such Force Majeure within 5 (five) days of knowing its occurrence. Should the Seller require an extension to the Shipment Period, the Seller shall provide a notice or certification from any government authority or chamber of commerce as evidence of the Force Majeure.

Neither party shall hold the other liable as a result of prevention in carrying out its obligations under this Contract, arising from Force Majeure. Notwithstanding this, Force Majeure shall not excuse or suspend any payment obligations of either party under this Contract.

If the Force Majeure subsists for more than 30 (thirty) days, the Affected Party may terminate this Contract with the agreement of the other party, and neither party shall hold the other liable for any losses it may sustain thereafter.

**Assignment**

Neither the Buyer nor the Seller may assign their obligations and/or rights under this Contract without the consent in writing of the other party. Any purported assignment without the aforesaid consent shall be void.

All other terms and conditions where not in contradiction to the above will be in accordance with GAFTA currently in force.

This Contract represents the entire agreement between the Buyer and the Seller, and supersedes all prior agreements, communications and understanding, whether verbal or in writing and whether directly between the Buyer and Seller or through any broker or other third parties, pertaining to the subject matter hereof. Any changes to this Contract shall be in writing, and duly agreed to by both the Buyer and the Seller.

Agreed,
For the Buyer                                    For the Seller

**Rhodium International Trading USA, Inc**          **Quant Impex Pte Ltd**



# Quant Impex Pte Ltd

**(Subsidiary of Yeskey Enterprises Limited)**
UEN: 201629033Z

## SALE INVOICE

| NAME : | RHODIUM INTERNATIONAL TRADING USA, INC | INV.NO: | QI/20-06/23-02 |
|---|---|---|---|
| ADDRESS: | 16192 COASTAL HIGHWAY<br>LEWES, DELAWARE 19958<br>COUNTY OF SUSSEX, UNITED STATES | DATE : | 23/6/2020 |
| | | TERMS: | TT  30 DAYS FROM INVOICE DATE |
| | | B.L.NO: | 01 |
| | | POL : | SANTAREM, BRAZIL |
| | | POD : | PSACHNA, GREECE |
| | | INCOTREMS | CFR |

| S.No. | DESCRIPTION | UNIT PRICE (USD) | QUANTITY (MTS) | VALUE (USD) |
|---|---|---|---|---|
| 1 | BRAZILIAN SOYABEANS IN BULK | 359.00 | 12,000.000 | 4,308,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL** | | **12000.000** | **4,308,000.00** |

Amount: US Dollars Four Million Three Hundred Eight Thousand Only

**ACCOUNT DETAILS**

BENEFICIARY NAME : QUANT IMPEX PTE LTD
BENEFICIARY ACCOUNT NO: 631-904-666-3
BENEFICIARY BANK : UNITED OVERSEAS BANK LIMITED
BANK ADDRESS : 80 RAFFLES PLACE, UOB PLAZA, SINGAPORE 048624
SWIFT : UOVBSGSG

For QUANT IMPEX PTE LTD

**AUTHORISED SIGNATORY**



# Quant Impex Pte Ltd

**(Subsidiary of Yeskey Enterprises Limited)**
UEN: 201629033Z

## PACKING LIST

| NAME : | RHODIUM INTERNATIONAL TRADING USA, INC | PACKING NO: | QI/20-06/23-02-P |
| --- | --- | --- | --- |
| ADDRESS : | 16192 COASTAL HIGHWAY<br>LEWES, DELAWARE 19958<br>COUNTY OF SUSSEX, UNITED STATES | DATE : | 23/6/2020 |
| | | B.L.NO: | 01 |
| | | POL: | SANTAREM, BRAZIL |
| | | POD: | PSACHNA, GREECE |
| | | INCOTERMS | CFR |

| S.No. | DESCRIPTION | | QUANTITY (MTS) |
| --- | --- | --- | --- |
| 1 | BRAZILIAN SOYABEANS IN BULK | | 12,000.000 |
| | | | |
| | | | |
| | | | |
| | **TOTAL** | | **12,000.000** |

Net Weight (MTS) :　　　　12,000.000

For QUANT IMPEX PTE LTD



**AUTHORISED SIGNATORY**

**24 RAFFLES PLACE, #25-02A CLIFFORD CENTRE, SINGAPORE 048621.**



**RHODIUM** pure trade

Rhodium International Trading USA, Inc.
Mailing address:                Registered address:              +65 62399388
P O Box 110                     16192 Coastal Highway            +65 6438 0946
3070 Windward Plaza             Lewes, Delaware 19958            www.rhodiumresources.com
Suite F                         County of Sussex                 Registration No. 7529127
Alpharetta, GA 30005            United States
United States

*LVSP415 .*

# SALES CONTRACT

**Contract Number**     SRITUSA1658-854                **Date**    23 June 2020

**The Seller:**                                 **The Buyer:**

**Rhodium International Trading USA INC**        **LONGVIEW RESOURCES (SG) PTE LTD**
Mailing Address:                                **21 BUKIT BATOK CRESCENT**
P O Box 110, 3070 Windward Plaza                **#09-79 WCEGA TOWER**
Suite F, Alpharetta, GA30005, United States     **SINGAPORE 658065**
Registered Address:
16192 Coastal Highway, Lewes, Delaware 19958
Country of Sussex, United States

The Seller agrees to sell and deliver, whilst the Buyer agrees to buy and take delivery of the Commodity in accordance with the terms and conditions hereunder.

**Commodity**              Brazilian Soybeans, In Bulk

**Quantity**               12000 Metric Tons ("MT")

**Port of Loading**        Santarem, Brazil

**Delivery Term**          Cost and Freight ("CFR") Psachna, Greece (CFR shall be in accordance with
                           Incoterms 2020, unless modified by this Contract).  The Commodity shall be
                           discharged on Free Out ("FO") basis

**Unit Price**             USD376.95 per MT

**Shipment Period**        By 30 July 2020 latest (Partial Shipment Allowed)

**Payment**
After shipment, the Seller shall present the following Documents to the Buyer:
1. Commercial Invoice for full value of the shipped commodity
2. Blank back/Tanker/Charter Party Bills of Lading, made out To Order Blank Endorsed and notify
   Soya Hellas S.A.

It is expressly agreed that the Seller's Commercial Invoice evidences the indebtedness of the Buyer towards the Seller. Payment will be due at **120 days** after date of Commercial Invoice.  Payment shall be made by the respective due date to the Seller's nominated account set out below without any set-off or deduction whatsoever and howsoever caused, including any claims and/or disputes as to Quality, Quantity and/or demurrage/despatch (unless expressly agreed to by the Seller in writing).

Bank: First Republic Bank, 44 Montgomery Street, San Francisco CA, 94104
ABA: 321081669
Acct Name: White Oak Trade Finance Assetco 1, LLC
Account Number: 80008108781
Reference: WOTF2_AssetCo1_TA_US_Rhodium_2



Rhodium International Trading USA, Inc.
Mailing address:          Registered address:          +65 62399388
P O Box 110              16192 Coastal Highway        +65 6438 0946
3070 Windward Plaza      Lewes, Delaware 19958        www.rhodiumresources.com
Suite F                  County of Sussex             Registration No. 7529127
Alpharetta, GA 30005     United States
United States

It is expressly understood that title to the Commodity shall only transfer to the Buyer after the Seller has invoiced the Buyer under the abovementioned Commercial Invoice

Should the Buyer fail to pay by the due date, late payment penalty at the rate of 1% (One Percent) per month, fractions pro rata, calculated on the outstanding bill amount shall be levied on the Buyer. The Seller has the option to either obtain payment of such late payment penalty at any time prior to settlement of the bill amount, or allow such late payment penalty to be paid together with the settlement of the bill amount. For the avoidance of doubt, such provision shall not be construed as an extension of the due date, as the Buyer will be held to be in default until the bill, together with any late payment penalty, is settled in full.

The Buyer shall indemnify the Seller for all out-of-pocket costs, charges and expenses, including but not limited to legal costs, incurred by the Seller as a result of the Buyer's failure to accept the Documents, to honour Payment when due, or in connection with the Seller's enforcement, settlement or other disposition of claims with respect to the Documents.

**Quality and Weight Determination**
Shipped weight shipped quality final at load port.

**Insurance**
The Buyer assumes all risks of damage or loss from the time that the Commodity is placed on board the shipment vessel at the load port. Accordingly, the Buyer is responsible to procure marine insurance coverage to protect against any damage or loss to the Commodity during the entire period of transit. The Seller shall be entitled to receive a copy of a valid open policy issued by the Buyer's insurers, or the insurance certificate issued for the shipment, as evidence of the Buyer's fulfilment of this Clause.

**Taxes**
The Buyer agrees to be liable for all taxes incurred or to be incurred in the destination country and/or the domicile country of the Buyer on account of the supply of Commodity in accordance with the terms and conditions of this Contract. In the event that any payments from the Buyer should be subject to any withholding tax and/or any deduction as mandated by the Tax or Governmental authorities of the destination country and/or the domicile country of the Buyer, then the Buyer shall duly gross up the payment to the extent of the withholding tax and/or deduction such that the payment received by the Seller is equivalent to the amount had it not been subject to such withholding and/or deduction.

**Force Majeure**
Force Majeure means any circumstance or event including without limitation: fire, explosion, flood, earthquake, tsunami, extreme adverse weather conditions, acts of God, riot, war or threat of war, civil commotion, act or threat of terrorism, unrest or disturbance, sabotage, blockade, embargo, legislation, prohibition, regulation or directive having the force of law, the effect of which results in prevention of the Seller ("the Affected Party") from delivering the Commodity

Neither party shall hold the other liable as a result of prevention in carrying out its obligations under this Contract, arising from Force Majeure. Notwithstanding this, the Buyer agrees that Force Majeure shall not excuse or suspend the Buyer's obligation to pay for the Commodity shipped under this Contract.



**RHODIUM**
pure trade

Rhodium International Trading USA, Inc.
Mailing address:          Registered address:          +65 62399388
P O Box 110               16192 Coastal Highway        +65 6438 0946
3070 Windward Plaza        Lewes, Delaware 19958        www.rhodiumresources.com
Suite F                   County of Sussex             Registration No. 7529127
Alpharetta, GA 30005      United States
United States

If the Force Majeure subsists for more than 30 (thirty) days, the Seller shall have the right to terminate this Contract, and neither party may hold the other liable for any losses it may sustain.

**Material Adverse Events**
It is expressly agreed that the Seller shall have the right to suspend, postpone or terminate its performance under this Contract, to require a Performance Assurance such as a secure payment instrument or Letter of Credit issued by a first class bank, as well as accelerate the due date(s) of outstanding bills under this Contract or any other contracts that may exist between the Buyer and the Seller should any Material Adverse Event(s) arise. Material Adverse Events shall be at the sole determination of the Seller, and shall include without limitation:
- Material change in the operating or financial condition of the Buyer;
- Material breach or default by the Buyer under this Contract, or any other contracts;
- Material change in the legal, economic or financial environment within the destination country and/or the domicile country of the Buyer;
- Material change in the global financial environment or macro economy.

The aforementioned rights of the Seller shall not be subject to penalty(ies) or further liabilities of whatsoever nature. Upon the determination of a Material Adverse Event(s) by the Seller, written notification together with the decision of the Seller shall be sent to the Buyer.

**Assignment**
The Buyer may not assign its obligations and/or rights under this Contract without the consent in writing of the Seller. Any purported assignment without the aforesaid consent shall be void.

The Seller may assign any of its obligations and/or rights under this Contract by written notification to the Buyer. Upon such assignment, the Buyer shall continue to fulfill those duties and responsibilities called for under the Assignment in favour of the Assignee, including adhering to any timelines and/or due dates as stipulated within this Contract. Any failure by the Buyer to fulfill its obligations and responsibilities in favour of the Assignee may be subject to remedy and/or penalties as stipulated within this Contract, and which may be imposed by either the Assignee or the Seller. The Assignee has the right to further assign any of its assigned rights to any other party, including the Seller.

The Buyer shall bear all out-of-pocket costs and expenses (including legal fees and stamp duties) incurred in connection with the execution of any documents in relation to the Assignment(s).

**Representations and Warranties**
The Buyer represents and warrants that:
- It has obtained all the authorities, approvals and licences, and done all acts necessary under applicable laws and regulations in force to ensure the legality, validity, enforceability and admissibility of obtaining credit under this Contract and the Documents;
- It is a duly organized and legally existing corporation in the country from which the Buyer is obligated to make payment under the terms of this Contract, has legal capacity to enter into this Contract and undertake all its obligations (including payment obligations) under the said Contract;
- It has obtained all the authorities, approvals and licences under the applicable laws and regulations in force to which the Buyer is subject, to import the Commodity and pay for it in accordance with this Contract;
- Its payment obligations under this Contract and the Documents are direct, unconditional, unsubordinated and will at all times rank at least pari passu with the Buyer's other unsecured and



Rhodium International Trading USA, Inc.
Mailing address:                Registered address:           +65 62389388
P O Box 110                      16192 Coastal Highway         +65 6438 0946
3070 Windward Plaza              Lewes, Delaware 19958         www.rhodiumresources.com
Suite F                         County of Sussex              Registration No. 7529127
Alpharetta, GA 30005            United States
United States

unsubordinated obligations at present and in the future.

All other terms and conditions where not in contradiction to the above will be in accordance with GAFTA currently in force.

This Contract represents the entire agreement between the Buyer and the Seller, and supersedes all prior agreements, communications and understanding, whether verbal or in writing and whether directly between the Buyer and Seller or through any broker or other third parties, pertaining to the subject matter hereof.  Any changes to this Contract shall be in writing, and duly agreed to by both the Buyer and the Seller

Agreed,
For the Seller

**Rhodium International Trading USA INC**

For the Buyer

**LONGVIEW RESOURCES (SG) PTE LTD**

 **RHODIUM** pure trade

Rhodium International Trading USA, Inc.
Mailing address:
P O Box 110
3070 Windward Plaza
Suite F
Alpharetta, GA 30005
United States

Registered address:
16192 Coastal Highway
Lewes, Delaware 19958
County of Sussex
United States

+65 62399388
+65 6438 0946
www.rhodiumresources.com
Registration No. 7529127

# COMMERCIAL INVOICE

**INVOICE NO: SIRITUSA1039**

**INVOICE TO:**
LONGVIEW RESOURCES (SG) PTE LTD
21 BUKIT BATOK CRESCENT
#09-79 WCEGA TOWER
SINGAPORE 658065

**SALES CONTRACT NO: SRITUSA1658-854**
**VESSEL NAME: MV GH URBAN SEA**
**SHIPPED ON BOARD: 8 JUNE 2020**
**PORT OF LOADING: SANTAREM, BRAZIL**
**PORT OF DISCHARGE: PSACHNA, GREECE**

| DESCRIPTION OF GOODS | AMOUNT |
|---|---|
| **BRAZILIAN SOYBEANS, IN BULK**<br>BL NO.: 01<br>QUANTITY: 12000 MT<br>UNIT PRICE:  USD376.95/MT CFR PSACHNA, GREECE AS PER INCOTERMS 2020 | |
| PAYMENT TERMS: 120 DAYS AFTER DATE OF COMMERCIAL INVOICE (23 JUNE 2020)<br>PAYMENT DUE DATE: 21 OCTOBER 2020 | |
| **TOTAL** | **USD4,523,400.00** |

**PAYMENT INSTRUCTION**

Bank: First Republic Bank, 44 Montgomery Street, San Francisco CA, 94104
ABA: 321081669
Acct Name: White Oak Trade Finance Assetco 1, LLC
Account Number: 80008108781
Reference: WOTF2_AssetCo1_TA_US_Rhodium_2

*FOR* **RHODIUM INTERNATIONAL TRADING USA INC**

23 JUNE 2020



**Acknowledgement of Assignment**

To: White Oak Trade Finance Assetco 1, LLC

Date: 23 June 2020

Dear Sirs

1    We acknowledge receipt of the notice from Rhodium International Trading USA Inc dated 23 June 2020, a copy of which is attached to this Acknowledgement (the **Notice**).

2    We have not received notice that any other person has an interest in the Contract.

3    We will comply with the instructions in the Notice.

4    We agree that no amendment or termination of the Contract, nor any waiver of its terms, will be effective unless it is approved by White Oak.

5    We will not exercise any right of set-off against payments owing by us under the Contract unless they

    arise out of the Contract itself.

6    We do not have any dispute under or in relation to the Contract including in relation to invoice number SIRITUSA1039 issued under the Contract.

.

Executed and delivered as a            )

**DEED** by                            )

LONGVIEW RESOURCES (SG) PTE LTD        )        Director

acting by: Richard Michael Maurer      )

                                                ..............................................................

                                                Director/Secretary

A witness is required if only one director signs

Signed by the Director in the presence of:

Witness name: KK Yuen

Witness signature: ...........................................................

Witness name/address: Unit D, 21/F, YHC Tower, 1 Sheung Yuet Road, Kowloon Bay, Kowloon, Hong Kong

Contact person: Hari Krishna

Title: Operations Manager

Phone number: +852 3705 9188

Email address: hari@longviewresources.com

**LONGVIEW RESOURCES (SG) PTE LTD**
21 BUKIT BATOK CRESCENT | #09-79 WCEGA TOWER | SINGAPORE 658065
TEL: +65 6631 4810 | FAX: +65 6725 0995 | info@longviewresources.com | www.longviewresources.com

 **RHODIUM** pure trade

Rhodium International Trading USA, Inc.
Mailing address:                Registered address:              (p) +65 62399388
P O Box 110                     16192 Coastal Highway            (f) +65 6438 0946
3070 Windward Plaza             Lewes, Delaware 19958            (w) www.rhodiumresources.com
Suite F                         County of Sussex                 Registration No. 7529127
Alpharetta, GA 30005            United States
United States

**SCHEDULE 2**

**Form of Notice and Acknowledgement of Assignment of Sales Contract**

To: LONGVIEW RESOURCES (SG) PTE LTD
    21 BUKIT BATOK CRESCENT
    #09-79 WCEGA TOWER
    SINGAPORE 658065

Date:    23 JUNE 2020

Dear Sirs

**Notice of Assignment**

1    We give you notice that, under a Deed of Assignment dated 27 November 2019 entered into by us in favour of White Oak Trade Finance Assetco 1, LLC (**White Oak**), we have assigned to White Oak by way of security all of our rights in Sales Contract Number: SRITUSA1658-854 Dated 23 June 2020 (and in and to any other assets derived from any of those rights under any applicable law, including, without limitation, all amounts payable by you to us thereunder) (the **Contract**).

2    We will remain liable for our obligations under the Contract.  White Oak has no obligations under it.

3    We have agreed with White Oak not to terminate or amend the Contract or to waive any of its terms without the consent of White Oak.

4    We instruct you to:

    (a)    make all payments due to us under the Contract to the following Collection Account:

        Bank: First Republic Bank, 44 Montgomery Street, San Francisco CA, 94104

        ABA: 321081669

        Acct Name: White Oak Trade Finance Assetco 1, LLC

        Account Number: 80008108781

        Reference: WOTF2_AssetCo1_TA_US_Rhodium_2

        or otherwise as White Oak shall direct by notice; and

    (b)    disclose to White Oak, without further approval from us, such information regarding the Contract as White Oak may from time to time request and to send White Oak copies of all notices issued by you under the Contract.

5    This instruction cannot be varied or terminated without the consent of White Oak.

6    This instruction is governed by English law.

Please sign the enclosed acknowledgement and return it to Rhodium International Trading USA, Inc. at:
Attn: Operations Department 9 Raffles Place #23-02/03 Republic Plaza Singapore 048619 Tel: +65 6239 9388

Rhodium International Trading USA, Inc. will subsequently forward the acknowledgement to White Oak's agent at:
Norton Rose Fulbright (Asia) LLP
9 Straits View, Marina One West Tower, #09-09, Singapore, 018937
Attn: Shernie See Tel: +65 6309 5320

..............................................
for and on behalf of **RHODIUM INTERNATIONAL TRADING USA INC**

| Company Name | Customer Name | Invoice No. | Invoice Date | Invoice Due Date | Invoice Currency | Invoice Value | Balance Due | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhodium International Trading USA, Inc | LONGVIEW RESOURCES (SG) PTE LTD | SIRITUSA1019 | 16/1/2020 | 29/5/2020 | USD | 3,484,617.47 | - | 28/5/2020 | 3,484,617.47 |
| Rhodium International Trading USA, Inc | LONGVIEW RESOURCES (SG) PTE LTD | SIRITUSA1039 | 23/6/2020 | 21/10/2020 | USD | 4,523,400.00 | 4,523,400.00 | - | - |

## GREAT AMERICAN INSURANCE COMPANY POLICY

### SPECIAL BUYER CREDIT LIMIT

| INSURED #7030987 | BUYER #389536 |
|---|---|
| RHODIUM INTERNATIONAL TRADING USA, INC.<br>12600 DEERFIELD PARKWAY<br>SUITE 100<br>ALPHARETTA, GA  30004<br>UNITED STATES | LONGVIEW RESOURCES (HK) LTD.<br>KOWLOON BAY<br>HONG KONG |

A Special Buyer Credit Limit is approved for the Buyer named above, subject to the following terms and conditions:

1. Credit Limit Amount:    $ 6,000,000.00 (principal), plus interest as specified in the Declarations or in the Interest Coverage endorsement.

    Insured Percentage:    As stated in Declarations.

2. Payment terms:    UP TO 150 DAYS OPEN ACCOUNT FROM THE DATE OF THE INVOICE.

3. Final shipment date:    This Special Buyer Credit Limit shall cover shipments made on or before August 01, 2020.

4. Special conditions:    See Attached. (#2073)

Effective date of
this Endorsement December 26, 2019    To form a part of Policy no. GLMB-123147
    12:01 A.M
Issued to RHODIUM INTERNATIONAL TRADING    FOR THE INSURER
    USA, INC.

    By

Date of issue December 27, 2019

    President
Endorsement no. 19    FCIA Management Company, Inc.

Broker no. 76400    Primary Insured no. 7030987

## SPECIAL CONDITIONS ATTACHMENT PAGE

2073 - SHIPMENTS TO SUBSIDIARIES, WITH SUBLIMITS AND THE SUBSIDIARY AS OBLIGOR

For transactions under this Credit Limit, shipments may be made to either the Buyer specified in this endorsement or to any of its subsidiaries named below.  For shipments made to the following subsidiaries the maximum Credit Limit for each subsidiary is as follows:

| Subsidiary | Country | Credit Limit |
|---|---|---|
| Longview Resources (SG) Pte. Ltd. | Singapore | $6,000,000. |
| Longview Resources (Labuan) Ltd. | Malaysia | $3,000,000. |

For shipments made to any above named subsidiary, the Insured must obtain a Buyer Obligation from either the Buyer specified in this endorsement or from the named subsidiary to which the shipment was made.

The overall maximum Credit Limit for the Buyer and all subsidiaries covered under this endorsement is $6,000,000.
SC2073 (0)  (03-10)

Effective date of
this Endorsement December 26, 2019
12:01 A.M
Issued to RHODIUM INTERNATIONAL TRADING
USA, INC.

Date of issue December 27, 2019

Endorsement no. 19

To form a part of Policy no. GLMB-123147

FOR THE INSURER

By

President
FCIA Management Company, Inc.

Broker no. 76400    Primary Insured no. 7030987

## GREAT AMERICAN INSURANCE COMPANY POLICY

### LOSS PAYEE ENDORSEMENT

Pursuant to Article 7.C. of the Policy, Assignment, and subject to the conditions below, the following Loss Payee is accepted under this policy:

> White Oak Trade Finance, LLC
> 3 Embarcadero Center, 5th Floor
> San Francisco, CA 94111

Conditions:

A.  The Loss Payee agrees that:

   1.  this endorsement is not an assignment of the policy or a separate agreement between the Insurer and the Loss Payee, does not give the Loss Payee any right to file a claim or sue under the policy, and does not create any duty or obligation to the Loss Payee except as set forth in B. below; and

   2.  all Losses shall be adjusted with the Insured and the Insured's execution of a release and assignment in favor of the Insurer shall bind the Loss Payee; and

   3.  this endorsement shall not be construed as a waiver of any policy terms and conditions.

B.  The Insured agrees that this endorsement authorizes the Insurer:

   1.  to release to the Loss Payee all information and records relating to the Insured's policy and claims; and

   2.  to make all claim payments relating to this policy by check forwarded to the Loss Payee, made payable solely to the order of the Loss Payee;  and

   3.  in the event of the insolvency of the Insured, to accept a claim filing from the Loss Payee subject to the terms and conditions of the policy including the Loss Payee's ability to file the required documents and assign a valid Buyer Obligation to the Insurer.  In the event that some other party claims a right to the Buyer Obligation or policy coverage, the Loss Payee shall demonstrate its rights to the satisfaction of the Insurer.

Effective date of
this Endorsement August 01, 2019              To form a part of Policy no. GLMB-123147
                  12:01 A.M
Issued to RHODIUM INTERNATIONAL TRADING          FOR THE INSURER
          USA, INC.

                                                 By
Date of issue August 26, 2019

                                                      President
Endorsement no. 9                                FCIA Management Company, Inc.

Broker no. 76400    Primary Insured no. 7030987

G 0233 (2) (01-07)                    Page 1                    Endorsement no. 9



RHODIUM
pure trade

Rhodium International Trading USA. Inc.
Mailing address:
P O Box 110  3070 Windward Plaza
Suite F Alpharetta, GA 30005
United States

Registered address:
16192 Coastal Highway
Lewes. Delaware 19958
County of Sussex
United States

· +65 62399388
· +65 6438 0946
· www.rhodiumresources.com
Registration No. 7529127

**LONGVIEW RESOURCES (SG) PTE LTD**

**ATTENTION : ACCOUNTS DEPARTMENT**

**Statement Generated As At**
**31 March 2021**

| INVOICE NO | CURRENCY | INVOICE AMOUNT | INVOICE DATE | INVOICE DUE DATE | BALANCE DUE |
|---|---|---|---|---|---|
| **CUSTOMER : CTLON001** | | **LONGVIEW RESOURCES (SG) PTE LTD** | | | |
| SIRITUSA1039 | USD | 4,523,400.00 | 23/06/2020 | 21/10/2020 | 4,523,400.00 |

| | Balance Due (USD) | Balance Due (EUR) |
|---|---|---|
| **Total** | **4,523,400.00** | **0.00** |

*"This is a computer generated statement and no signature is required"*
*Please verify the above statement promptly and notify us of any discrepancies. Any payments received after the end of the month will appear in next month's statement.*

 **Antanium Resources Pte Ltd**

## DEMAND LETTER FOR PAYMENT

Longview Resources (HK) Limited
#21-D, YHC Tower, 1 Sheung Yuet Road
Kowloon Bay, Hong Kong

Copy to:
Longview Resources (SG) Pte Ltd
21 Bukit Batok Crescent
#09-79 WCEGA Tower
Singapore 658065

Date: 4 March 2021

**CORPORATE GUARANTEE (THE "CORPORATE GUARANTEE") ISSUED BY LONGVIEW RESOURCES (HK) LIMITED (THE "GUARANTOR") ON 8 DECEMBER 2019 TO RHODIUM RESOURCES PTE LTD AND IT'S SUBSIDIARIES COMPANY (THE "BENEFICARY"), FOR GUARANTEED PARTY LONGVIEW RESOURCES (SG) PTE LTD (THE "GUARANTEED PARTY").**

Dear Sirs,

We refer to the following Invoices issued by Beneficiary to Guaranteed Party:

| RHODIUM ENTITY | CONTRACT NUMBER | INVOICE VALUE (USD) | INVOICE VALUE (EUR) | INVOICE NO. | DUE DATE |
|---|---|---|---|---|---|
| RHODIUM TRADING AUSTRALIA PTE LTD | SRTA3010-853 | USD 4,047,747.80 | | SI-RTA1887 | 30-OCT-20 |
| RHODIUM INTERNATIONAL TRADING PTE LTD | SRIT2167-842 | USD 2,000,403.32<br><br>(PAYMENT RECORDED: USD 1,800,000.00<br><br>BALANCE UNPAID INVOICE VALUE: USD 200,403.32) | | RIT-SI1369 | 26-DEC-19 |
| RHODIUM INTERNATIONAL TRADING PTE LTD | SRIT2235-842 | USD 2,128,847.56 | | RIT-SI1409 | 27-MAY-20 |
| RHODIUM RESOURCES PTE LTD | S8291-854 | USD 5,091,006.98 | | SI6544 | 18-SEP-20 |
| RHODIUM INTERNATIONAL TRADING DMCC | SDMCC2709-842 | USD 2,503,071.25 | | SIDMCC1612 | 19-MAY-20 |
| RHODIUM RESOURCES (HK) LIMITED | SHK2703-890 | | EUR 172,098.00 | SIHK1667 | 17-APR-20 |
| RHODIUM RESOURCES (HK) LIMITED | SHK2701-801 | | EUR 447,800.00 | SIHK1668 | 17-APR-20 |
| RHODIUM INTERNATIONAL TRADING UK LIMITED | SRITUK1672-851 | | EUR 5,218,935.43<br><br>(PAYMENT RECORDED: EUR 999,669.10<br><br>BALANCE UNPAID INVOICE VALUE: EUR 4,219,266.33) | SIRITUK1036 | 16-MAR-20 |
| RHODIUM EUROPE LIMITED | SREL2164-851 | USD 3,223,157.41 | | SIREL1330 | 10-JUL-20 |

Page 1 of 2



 **Antanium Resources Pte Ltd**

| RHODIUM ENTITY | CONTRACT NUMBER | INVOICE VALUE (USD) | INVOICE VALUE (EUR) | INVOICE NO | DUE DATE |
|---|---|---|---|---|---|
| RHODIUM EUROPE LIMITED | SREL2168-854 | USD 410,705.91 | | SIREL1332 | 24-JUN-20 |
| RHODIUM EUROPE LIMITED | SREL2182-854 | USD 2,598,948.76 | | SIREL1337 | 10-JUL-20 |
| RHL INTERNATIONAL TRADING PTE LTD | SRHLIT1678-856 | USD 1,972,980.00 | | SIRHLIT1048 | 14-SEP-20 |
| RHODIUM INTERNATIONAL TRADING LIMITED | SRITL2246-851 | USD 5,196,734.26 | | SIRITL1352 | 08-JAN-21 |
| RHODIUM INTERNATIONAL TRADING USA, INC. | SRITUSA1658-854 | USD 4,523,400.00 | | SIRITUSA1039 | 21-OCT-20 |
| RHODIUM RESOURCES PTE LTD | S8382-854 | USD 11,114,335.89 | | SI6603 | 22-FEB-21 |

(Collectively, the "**Outstanding Invoice(s)**").

The Outstanding Invoice(s) was/were issued and became due on the respective invoice due date(s). Notwithstanding our repeated reminders, and requests for payment under the Outstanding Invoice(s), the Guaranteed Party has refused and/or neglected to make payment of the outstanding sum due to us. The sum of **USD 43,011,339.13** and **EUR 4,839,164.42** is exclusive of interest which continues to accrue pursuant to relevant clause of the above-mentioned contract(s) which allows for interest on unpaid invoices.

In the circumstances, we **HEREBY DEMAND** that full payment of **the Outstanding Invoice(s)** be made to us **IMMEDIATELY** under the Corporate Guarantee. Please make payment to the account listed in the above-mentioned invoice(s).

**TAKE NOTICE** that unless full payment is received within seven (7) business days from the date of this demand, we will proceed with such legal action against you as we deem fit without further reference to you.

All of our rights are reserved.

Sincerely,

Antanium Resources Pte Ltd
(f.k.a. Rhodium Resources Pte Ltd)

9 Raffles Place, #23-02/03 Republic Plaza, Singapore 048619
(T) +65 6239 9388   (F) +65 6438 0946   (W) www.rhodiumresources.com
Registration No. 201133236D



**RHODIUM** pure trade

Rhodium International Trading USA, Inc.
Mailing address:              Registered address:
P O Box 110                   16192 Coastal Highway
3070 Windward Plaza           Lewes, Delaware 19958
Suite F                       County of Sussex
Alpharetta, GA 30005          United States
United States

+65 67389388
+65 5438 0946
www.rhodiumresources.com
Registration No. 7529127

## DEMAND LETTER FOR PAYMENT

**Longview Resources (SG) Pte Ltd**
21 Bukit Batok Crescent
#09-79 WCEGA Tower
Singapore 658065

Attn: Richard Michael Maurer
Date: 25 March 2021

**TOTAL AMOUNT DUE USD 4,523,400.00**

Dear Richard Michael Maurer
We refer to the following:

| Contract Number | Invoice Number | Currency | Invoice Value | Invoice Due Date |
|---|---|---|---|---|
| SRITUSA1658-854 | SIRITUSA1039 | USD | 4,523,400.00 | 21-Oct-2020 |

(Collectively, the "**Outstanding Invoice(s)**").

The Outstanding Invoice(s) was/were issued and became due on the respective invoice due date(s). Notwithstanding our repeated reminders and requests for payment under the Outstanding Invoice(s), you have refused and/or neglected to make payment of the outstanding sum due to us. The sum of **USD 4,523,400.00** is exclusive of interest which continues to accrue pursuant to relevant clause of the above-mentioned contract(s) which allows for interest on unpaid invoices.

In the circumstances, we **HEREBY DEMAND** that full payment of **the Outstanding Invoice(s)** be made to us **IMMEDIATELY**. Please make payment to the account listed in the above-mentioned invoice(s).

**TAKE NOTICE** that unless full payment is received within seven (7) business days from the date of this demand, we will proceed with such legal action against you as we deem fit without further reference to you.

All of our rights are reserved.

Reg. No.
7529127

Sincerely,

Rhodium International Trading USA, Inc.

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, January 28, 2021 9:07 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 28-Jan-21 |

Dear team,

Good day,

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice Value (EUR) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI8544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
Mobile: +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, January 25, 2021 10:16 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 25-Jan-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
Mobile: +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, January 21, 2021 11:35 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 21-Jan-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, January 18, 2021 10:51 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 18-Jan-21 |

Dear team,

Good day,

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
Mobile: +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Thursday, January 14, 2021 9:29 AM |
| To: | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com |
| Subject: | Overdue Reminder - Longview Resources (SG) Pte Ltd - 14-Jan-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SIS544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augler de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
Mobile: +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, January 11, 2021 10:42 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 11-Jan-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

6

**Eliot Moussac**

**From:** Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac
**Sent:** Friday, January 8, 2021 8:09 AM
**To:** kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com
**Cc:** TCF@rhodiumresources.com; treasury@rhodiumresources.com
**Subject:** Due Date Reminder - Longview Resources (SG) Pte Ltd - RITL - 08-Jan-21

Dear team,

Good day.

As a kind reminder, the below-mentioned Invoice(s) are approaching the due date(s) and we sincerely appreciate if payment can be arranged to the respective beneficiary as per the due date.

Please let us know if you have any questions in this regard.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Balance due | Payments |
|-------|-------------|---------------------|---------------------|------------|----------|--------------|----------|-------------|----------|
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | 5,196,734.27 | 0.00 |

Code: BEFxxTd

Best Regards,
**Eliot Augier de Moussac**
**Rhodium Resources Pte Ltd**
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, January 7, 2021 9:40 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; Treasury |
| **Subject:** | Due Date Reminder - Longview Resources (SG) Pte Ltd - RITL - 07-Jan-21 |

Dear team,

Good day.

As a kind reminder, the below-mentioned Invoice(s) are approaching the due date(s) and we sincerely appreciate if payment can be arranged to the respective beneficiary as per the due date.

Please let us know if you have any questions in this regard.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | 5,196,734.27 | 0.00 |

Code: BEFxxTd

Best Regards,
Eliot Augler de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, January 7, 2021 9:39 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 07-Jan-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice Value (EUR) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | ######### |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Wednesday, January 6, 2021 9:36 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF; Treasury |
| **Subject:** | Due Date Reminder - Longview Resources (SG) Pte Ltd - RITL - 06-Jan-21 |

Dear team,

Good day.

As a kind reminder, the below-mentioned Invoice(s) are approaching the due date(s) and we sincerely appreciate if payment can be arranged to the respective beneficiary as per the due date.

Please let us know if you have any questions in this regard.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | 5,196,734.27 | 0.00 |

Code: BEFxxTd

Best Regards,
**Eliot Augier de Moussac**
**Rhodium Resources Pte Ltd**
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6871 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Thursday, February 25, 2021 9:21 AM |
| To: | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Longview Resources (SG) Pte Ltd - 25-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 08-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 08-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augler de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, February 22, 2021 9:43 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 22-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Friday, February 19, 2021 8:16 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com |
| **Subject:** | Due Date Reminder – Longview Resources (SG) Pte Ltd – RRPL – 19-Feb-21 |

Dear team,

Good day.

As a kind reminder, the below-mentioned invoice(s) are approaching the due date(s) and we sincerely appreciate if payment can be arranged to the respective beneficiary as per the due date.

Please let us know if you have any questions in this regard.

| Buyer | Contract No. | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | 11,114,335.89 | 0.00 |

Code: BEFxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, February 18, 2021 9:28 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 18-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contact No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augler de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

4

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Wednesday, February 17, 2021 7:07 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com |
| **Subject:** | Due Date Reminder - Longview Resources (SG) Pte Ltd - RRPL - 17-Feb-21 |

Dear team,

Good day.

As a kind reminder, the below-mentioned Invoice(s) are approaching the due date(s) and we sincerely appreciate if payment can be arranged to the respective beneficiary as per the due date.

Please let us know if you have any questions in this regard.

| Buyer | Contract No. | Invoice Value (USD) | Invoice No. | B/L date | Invoice Date | Due Date | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | SI6803 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | 11,114,335.89 | 0.00 |

Code: BEFxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, February 15, 2021 7:30 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com |
| **Subject:** | Due Date Reminder - Longview Resources (SG) Pte Ltd - RRPL - 15-Feb-21 |

Dear team,

Good day.

As a kind reminder, the below-mentioned Invoice(s) are approaching the due date(s) and we sincerely appreciate if payment can be arranged to the respective beneficiary as per the due date.

Please let us know if you have any questions in this regard.

| Buyer | Contract No | Invoice Value (USD) | Invoice No | B/L date | Invoice Date | Due Date | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | 11,114,335.89 | 0.00 |

Code: BEFxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Monday, February 15, 2021 7:30 AM |
| To: | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Longview Resources (SG) Pte Ltd - 15-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, February 11, 2021 8:11 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 11-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice Value (EUR) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8446 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, February 8, 2021 9:01 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 08-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

9

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, February 4, 2021 7:45 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com; cheam@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 04-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, February 1, 2021 8:41 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 01-Feb-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, March 29, 2021 10:01 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 29-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | Bl date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

1

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Thursday, March 25, 2021 9:15 AM |
| To: | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Longview Resources (SG) Pte Ltd - 25-Mar-21 |

Dear team,

Good day,

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
Mobile: +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

2

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Monday, March 22, 2021 9:30 AM |
| To: | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Longview Resources (SG) Pte Ltd - 22-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

3

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, March 18, 2021 9:40 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 18-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice Value (EUR) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augler de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

4

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, March 15, 2021 9:15 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 15-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
Mobile: +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

5

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, March 11, 2021 10:27 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 11-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice Value (EUR) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augler de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

6

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, March 8, 2021 9:32 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wah.chong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 08-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile: +65-8448 1312**
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, March 4, 2021 9:05 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 04-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Monday, March 1, 2021 8:57 AM |
| To: | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Longview Resources (SG) Pte Ltd - 01-Mar-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
Mobile: +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, April 29, 2021 9:36 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Ltd - 29-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | 14-Sep-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | 18-Sep-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, April 26, 2021 9:10 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 26-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No. | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | 14-Sep-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | 18-Sep-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
Mobile: +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Thursday, April 22, 2021 9:55 AM |
| To: | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com |
| Cc: | TCF@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Longview Resources (SG) Pte Ltd - 22-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | 14-Sep-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | 18-Sep-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

3

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, April 19, 2021 9:41 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 19-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sep-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sep-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augier de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

4

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Thursday, April 15, 2021 10:00 AM |
| To: | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| Cc: | TCF@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Longview Resources (SG) Pte Ltd - 15-Apr-21 |

Dear team,

Good day,

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sep-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sep-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augler de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
Mobile: +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Monday, April 12, 2021 9:18 AM |
| To: | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| Cc: | TCF@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Longview Resources (SG) Pte Ltd - 12-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No. | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
Mobile: +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Thursday, April 8, 2021 9:15 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 08-Apr-21 |

Dear team,

Good day,

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-May-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augler de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
Mobile: +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

7

**Eliot Moussac**

| | |
|---|---|
| **From:** | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| **Sent:** | Monday, April 5, 2021 9:27 AM |
| **To:** | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com; kelvin@longviewresources.com |
| **Cc:** | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| **Subject:** | Overdue Reminder - Longview Resources (SG) Pte Ltd - 05-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
Eliot Augier de Moussac
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
**Mobile:** +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946

**Eliot Moussac**

| | |
|---|---|
| From: | Eliot Moussac <eliot.moussac@rhodiumresources.com> on behalf of Eliot Moussac |
| Sent: | Thursday, April 1, 2021 9:17 AM |
| To: | kkyuen@longviewresources.com; hari@longviewresources.com; ops@longviewresources.com |
| Cc: | TCF@rhodiumresources.com; wahchong.chan@rhodiumresources.com; risk@rhodiumresources.com; vivian@rhodiumresources.com |
| Subject: | Overdue Reminder - Longview Resources (SG) Pte Ltd - 01-Apr-21 |

Dear team,

Good day.

Please be reminded that the below-mentioned Invoice(s) have now become overdue or past the due date. Kindly provide updates in regard to the payment made or being made. Please ignore this email if the payment had already been initiated/remitted to the respective beneficiary.

Appreciate your response in advance.

| Buyer | Contract No | Invoice Value (USD) | Invoice Value (EUR) | Invoice No | B/L date | Invoice Date | Due Date | Extension | Balance due | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Longview Resources (SG) Pte Ltd | SRIT2167-842 | 2,000,403.32 | | RIT-SI1369 | 22-Jun-19 | 18-Jul-19 | Thu 26-Dec-19 | | 200,403.32 | 1,800,000.00 |
| Longview Resources (SG) Pte Ltd | SRITUK1672-851 | | 5,218,935.43 | SIRITUK1036 | 09-Dec-19 | 02-Jan-20 | Mon 16-Mar-20 | | 4,219,266.33 | 999,669.10 |
| Longview Resources (SG) Pte Ltd | SHK2703-890 | | 172,098.00 | SIHK1667 | 15-Jan-20 | 14-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 172,098.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SHK2701-801 | | 447,800.00 | SIHK1668 | 02-Feb-20 | 03-Feb-20 | Fri 17-Apr-20 | Sat 15-Aug-20 | 447,800.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SDMCC2709-842 | 2,503,071.25 | | SIDMCC1612 | 22-Nov-19 | 06-Dec-19 | Tue 19-May-20 | | 2,503,071.25 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRIT2235-842 | 2,128,847.56 | | RIT-SI1409 | 26-Nov-19 | 06-Dec-19 | Wed 27-May-20 | Fri 09-Oct-20 | 2,128,847.56 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2168-854 | 410,705.91 | | SIREL1332 | 27-Dec-19 | 26-Jan-20 | Wed 24-Jun-20 | | 410,705.91 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2182-854 | 2,598,948.76 | | SIREL1337 | 12-Jan-20 | 11-Feb-20 | Fri 10-Jul-20 | | 2,598,948.76 | 0.00 |
| Longview Resources (SG) Pte Ltd | SREL2164-851 | 3,223,157.41 | | SIREL1330 | 18-Jan-20 | 12-Feb-20 | Fri 10-Jul-20 | | 3,223,157.41 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRHLIT1678-856 | 1,972,980.00 | | SIRHLIT1048 | 17-Mar-20 | 19-Mar-20 | Mon 14-Sept-20 | | 1,972,980.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8291-854 | 5,091,006.98 | | SI6544 | 13-Apr-20 | 21-Apr-20 | Fri 18-Sept-20 | | 5,091,006.98 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITUSA1658-854 | 4,523,400.00 | | SIRITUSA1039 | 08-Jun-20 | 23-Jun-20 | Wed 21-Oct-20 | | 4,523,400.00 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRTA3010-853 | 4,047,747.80 | | SI-RTA1887 | 01-Jun-20 | 02-Jun-20 | Fri 30-Oct-20 | | 4,047,747.80 | 0.00 |
| Longview Resources (SG) Pte Ltd | SRITL2246-851 | 5,196,734.27 | | SIRITL1352 | 16-Jun-20 | 13-Jul-20 | Fri 08-Jan-21 | | 5,196,734.27 | 0.00 |
| Longview Resources (SG) Pte Ltd | S8382-854 | 11,114,335.89 | | SI6603 | 27-Apr-20 | 16-Jun-20 | Mon 22-Feb-21 | | 11,114,335.89 | 0.00 |

Code: CHAxxTd

Best Regards,
**Eliot Augler de Moussac**
Rhodium Resources Pte Ltd
9 Raffles Place | #23-02/03 Republic Plaza | Singapore 048619
Mobile: +65-8448 1312
DID: +65-6671 0624
Fax: +65-6438 0946