# EXHIBIT A

E-FILED IN OFFICE - JM
CLERK OF SUPERIOR COURT
GWINNETT COUNTY, GEORGIA

22-A-10676-7

12/15/2022 10:55 AM
TIANA P. GARNER, CLERK

IN THE SUPERIOR COURT OF GWINNETT COUNTY
STATE OF GEORGIA

_____

|  |  |
|---|---|
| WAYNE EMERGENCY GROUP, L.L.C.; FANNIN EMERGENCY GROUP, LLC; SOUTHERN EMERGENCY PHYSICIANS LLP; MONTGOMERY EMERGENCY GROUP, LLC; PEACH EMERGENCY GROUP, LLC; COFFEE EMERGENCY GROUP, LLC; SOUTHERN EMERGENCY GROUP, LLC; WRIGHTSBORO EMERGENCY GROUP LLC; LAVONIA EMERGENCY GROUP, LLC; BALDWIN EMERGENCY GROUP, LLC; EMERGENCY PHYSICIANS OF FORSYTH, PC; BELMONT PHYSICIAN SERVICES, PC; REID EMERGENCY GROUP, PC; HIGHTOWER EMERGENCY GROUP, PC; WALKER LAKE EMERGENCY GROUP, PC; and MADISON EMERGENCY GROUP, PC, | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) |
| *Plaintiffs*, | ) ) |
| v. | ) ) ) |
| HUMANA EMPLOYERS HEALTH PLAN OF GEORGIA, INC. and HUMANA, INC. | ) ) ) ) |
| *Defendants*. | ) ) |

Civil No.:   22-A-10676-7

## **COMPLAINT**

Defendants, Humana Employers Health Plan of Georgia, Inc. ("Humana Georgia") and

Humana, Inc. (together with Humana Georgia, "Humana"), have violated Georgia law by failing

to adequately reimburse Plaintiffs Wayne Emergency Group, L.L.C.; Fannin Emergency Group,

LLC; Southern Emergency Physicians, LLP; Montgomery Emergency Group, LLC; Peach

Emergency Group, LLC; Coffee Emergency Group, LLC; Southern Emergency Group, LLC; Wrightsboro Emergency Group LLC; Lavonia Emergency Group, LLC; Baldwin Emergency Group, LLC; Emergency Physicians of Forsyth, PC; Belmont Physician Services, PC; Reid Emergency Group, PC; Hightower Emergency Group, PC; Walker Lake Emergency Group, PC; and Madison Emergency Group, PC (together, the "Emergency Services Group" or the "Group") for medically necessary covered out-of-network emergency services rendered to Humana's commercial members.

The Emergency Services Group is obligated to treat patients in need of emergency care, regardless of whether those patients are insured by companies with whom the Emergency Services Group is "in-network," *i.e.*, where a contract is in place between the Emergency Services Group and the insurer covering payment for the Group's services.  Recognizing this obligation, Georgia law requires all health insurers operating in the state, including Humana, to reimburse providers of emergency medical services, even if there is no contract in place between them.  The law requires that reimbursement must be at an amount that is based on the usual, customary, and reasonable charges of providers for emergency services in the area where the treatment was rendered.

Georgia's commitment to protect patients and providers of emergency care services was reinforced through passage of the Georgia Surprise Billing Consumer Protection Act, effective January 1, 2021.  Under the Surprise Billing Consumer Protection Act, out-of-network providers – such as the Emergency Services Group in this case – are prohibited from "balance billing" patients for emergency care, meaning such providers cannot seek payment for their services directly from patients (other than a patient's cost-share obligation).  Instead, out-of-network providers must look to the health insurance companies who insure these patients for payment.

2

The Act requires such health insurers to reimburse out-of-network emergency providers no less than the median contracted amount determined by the state's selected vendor – essentially creating a benchmark for what constitutes usual and customary charges.

Since at least mid-2016 to present, the Emergency Services Group has provided (and continues to provide) vital emergency care services to the Georgia communities it serves, including to many of Humana's commercial members.  With respect to the care provided to its members, Humana has paid some amount of reimbursement to the Emergency Services Group.  The amount of that reimbursement, however, has been far below what is legally required.  Humana's consistent and deliberate failure to reimburse the Group at rates consistent with usual, customary, and reasonable charges, in accordance with Georgia law, has caused significant damages.  Through this lawsuit, the Emergency Services Group seeks to recover these damages, together with interest, and to preclude Humana from making unlawful underpayments going forward.

## PARTIES

1.     Plaintiff Wayne Emergency Group, L.L.C. ("Wayne") is a Georgia limited liability company with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508. Wayne is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staff an emergency department at a hospital in Georgia.

2.     Plaintiff Fannin Emergency Group, LLC ("Fannin") is a Georgia limited liability company with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508. Fannin is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staff an emergency department at a hospital in Georgia.

4863-3714-3875.1

3.      Plaintiff Southern Emergency Physicians, LLP, ("Southern") is a Michigan limited liability partnership with its principal place of business at 10850 E. Traverse Hwy., Ste 4400, Traverse City, MI, 49684.  Southern is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staffed emergency departments at hospitals in Georgia.

4.      Plaintiff Montgomery Emergency Group, LLC ("Montgomery") is a Georgia limited liability company with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508.  Montgomery is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staff an emergency department at a hospital in Georgia.

5.      Plaintiff Peach Emergency Group, LLC ("Peach") is a Georgia limited liability company with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508.  Peach is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staff an emergency department at a hospital in Georgia.

6.      Plaintiff Coffee Emergency Group, LLC ("Coffee") is a Georgia limited liability company with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508.  Coffee is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staff an emergency department at a hospital in Georgia.

7.      Plaintiff Southern Emergency Group, LLC, ("SEG") is a Georgia limited liability company with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508.  SEG is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staffed an emergency department at a hospital in Georgia.

4

8.      Plaintiff Wrightsboro Emergency Group LLC ("Wrightsboro") is a Georgia limited liability company with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508.  Wrightsboro is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staffed an emergency department at a hospital in Georgia.

9.      Plaintiff Lavonia Emergency Group, LLC ("Lavonia") is a Georgia limited liability company with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508.  Lavonia is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staffed an emergency department at a hospital in Georgia.

10.      Plaintiff Baldwin Emergency Group, LLC ("Baldwin") is a Georgia limited liability company with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508.  Baldwin is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staff an emergency department at a hospital in Georgia.

11.      Plaintiff Emergency Physicians of Forsyth, PC ("Forsyth") is a Georgia professional corporation with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508.  Forsyth is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staff an emergency department at a hospital in Georgia.

12.      Plaintiff Belmont Physician Services, PC ("Belmont") is a Georgia professional corporation with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508.  Belmont is a professional emergency medicine group practice whose contracted physicians,

5

advanced practice nurses, and physician assistants staffed an emergency department at a hospital in Georgia.

13.     Plaintiff Reid Emergency Group, PC ("Reid") is a Georgia professional corporation with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508.  Reid is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staff an emergency department at a hospital in Georgia.

14.     Plaintiff Hightower Emergency Group, PC ("Hightower") is a Georgia professional corporation with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508. Hightower is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staff an emergency department at a hospital in Georgia.

15.     Plaintiff Walker Lake Emergency Group, PC ("Walker") is a Georgia professional corporation with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508. Walker is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staff an emergency department at a hospital in Georgia.

16.     Plaintiff Madison Emergency Group, PC ("Madison") is a Georgia professional corporation with its principal place of business at 200 Corporate Blvd., Lafayette, LA 70508. Madison is a professional emergency medicine group practice whose contracted physicians, advanced practice nurses, and physician assistants staff an emergency department at a hospital in Georgia.

17.     Defendant Humana, Inc. is a Delaware corporation with its principal place of business in Louisville, Kentucky at 500 W. Main Street, Louisville, Kentucky 40202.  Humana,

Inc., together with its subsidiaries, is a leading health and wellness company. Humana, Inc. conducts business in the State of Georgia and maintains a registered agent in Lawrenceville, Georgia.

18. Defendant Humana Georgia is a Georgia corporation with its principal place of business in Peachtree Corners, Georgia at 2 Sun Court, Suite 400, Peachtree Corners, Georgia 30092. Humana Georgia, together with its subsidiaries, is a leading health and wellness company. Humana Georgia conducts business in the State of Georgia and maintains a registered agent in Lawrenceville, Georgia.

## JURISDICTION AND VENUE

19. This Court has subject matter jurisdiction pursuant to Ga. Const. Art. VI, § 4, I and O.C.G.A. § 15-6-8.

20. Personal jurisdiction is proper because Humana engages in substantial activity in Georgia and maintains offices in Georgia, and because Humana, Inc. is a foreign corporation qualified in Georgia, and Humana Georgia is a domestic Georgia corporation with a principal place of business in Georgia.

21. Venue is proper in Gwinnett County under Ga. Const. Art. VI, § 2, VI, O.C.G.A. § 33-4-1, and O.C.G.A. § 14-2-510.

## FACTUAL ALLEGATIONS

### The Emergency Services Group Provides Medically
### Necessary Covered Services to Humana's Commercial Members

22. Providers within the Emergency Services Group have been rendering medical services in Georgia since approximately 1999, providing emergency services to all patients who come to the emergency departments they staff.

7

23.     Since at least 2016, the Emergency Services Group has regularly rendered emergency services to patients who are members of Humana's commercial health insurance plans, including its health maintenance organization ("HMO") and preferred provider organization ("PPO"), as well as, potentially, point of service ("POS") plans and other commercial plans.

24.     However, none of the providers within the Emergency Services Group are or have been participating providers with Humana.  There are and have been no contracts with Humana to which any providers within the Emergency Services Group have been parties.  In other words, the Emergency Services Group has been "out-of-network" with Humana at all times relevant hereto.

25.     Despite its out-of-network status, the Emergency Services Group has billed Humana for the covered emergency services rendered to its commercial members.  Humana has consistently reimbursed the Emergency Services Group for those services, but at rates less than amounts which are commensurate with usual, customary, and reasonable charges in the area where the treatment was provided.

<u>The Claims Submission Process and Humana's Coverage Obligations</u>

26.     At the time that emergency services were rendered to Humana's members by the Emergency Services Group, each member made an Assignment of Benefits that assigned all rights to receive payment for such services to the hospital at which the services were rendered and/or to the physicians rendering such services, including the Emergency Services Group.

27.     After the Emergency Services Group rendered care to each of Humana's members, it submitted a claim for payment directly to Humana.

28.     For each of the claims for payment at issue in this lawsuit, Humana has determined that the services rendered by the Emergency Services Group were "covered" services—meaning that, pursuant to each health insurance policy between Humana and its members.  On information

8

and belief, Humana was contractually obligated to pay for the services in amounts consistent with what is required by law.

29.     Despite the obligations under Humana's health insurance policies with its members and the requirements of Georgia law, Humana did not make adequate payment on the claims submitted by the Emergency Services Group.

<u>Humana's Bad Faith Rejection of Coverage</u>

30.     The Emergency Services Group has appealed the improper payment of its claims through Humana's administrative claims appeal process.  Appeals for disputed claims were filed within twenty-four months from the date of service relevant to each claim.  Humana has denied those appeals and/or otherwise refused to increase the amount of reimbursement necessary to be compliant with Georgia law.

31.     Finding no relief through the administrative appeals process, efforts to resolve the underpayments were escalated by the Emergency Services Group to Humana's internal and outside counsel.

32.     Formal demand for payment was made with respect to all claims at issue in this lawsuit.  The Emergency Services Group, on its own behalf and/or as assignee of Humana's members, demanded that Humana pay at rates commensurate with usual, customary, and reasonable charges in the area where the treatment was provided.

33.     Without justification, and in an effort to enrich itself at the expense of the Emergency Services Group and its own members, Humana refused to acknowledge any underpayment.

34.     In fact, Humana has gone so far as to attempt to justify its low and inadequate payments by contending that the amounts paid are commensurate with amounts payable to

9

providers of similar services who are under contract with Humana (and, therefore, are "in-network").

35.     On information and belief, Humana is deliberately attempting to rig the system by entering contracts with providers with whom it can exercise leverage to obtain below-market rates for emergency services.  In this way, Humana attempts to avoid paying adequate and lawful amounts for out-of-network emergency services, by pointing to its below-market contracts as representative of usual and customary charges in the area where treatment is provided.

36.     Humana's deliberate attempt to underpay the Emergency Services Group runs afoul of Georgia law and the health insurance policies that Humana has with its members.

<u>Emergency Services Claims At Issue</u>

37.     The claims for payment at issue in this lawsuit, and on which Humana has made underpayments to the Emergency Services Group in violation of Georgia law, are set forth on **<u>Exhibit A</u>**.  These claims are limited to claims for payment for emergency services rendered to Humana's commercial HMO, PPO, or POS members in the State of Georgia, excluding any members with Medicare Advantage, Medicaid, or Federal Employee Health Benefits Program plans.  Moreover, the claims at issue in this case include only those claims where Humana has determined that the services rendered by the Emergency Services Group were covered services.  Finally, the claims at issue in this case do not include any claims that have been submitted to optional arbitration pursuant to O.C.G.A. § 33-20E-9.  To the extent any claims outside of this scope have been included in **<u>Exhibit A</u>**, such inclusion is inadvertent and such claims shall not be considered part of this lawsuit.

38.     The claims set forth on **<u>Exhibit A</u>** reflect those claims of which the Emergency Services Group is presently aware and that have been identified through an internal review.  The

claims listed on **Exhibit A** are in no way intended to, and do not, limit the scope of any cause of action alleged in this Complaint.  Any and all additional claims that fall within the scope of this lawsuit as set forth in Paragraph 38 of this Complaint, but are not listed on **Exhibit A**, are also at issue in this lawsuit.

39.      As a result of the administrative appeals filed by the Emergency Services Group and the pre-litigation correspondence between the Parties, the Emergency Services Group has made written request to Humana to increase the amount of reimbursement paid on the claims listed on **Exhibit A**, and Humana is on notice that the Group is disputing the amounts paid on such claims.

**COUNT I**
**VIOLATION OF O.C.G.A. § 33-30-24**

40.      The Emergency Services Group restates and incorporates the allegations set forth in paragraphs 1-39 above as if set forth in full herein.

41.      At all relevant times, there have been no written contracts between Humana and the Emergency Services Group governing the provision of medical services at issue in this lawsuit.

42.      Since January 1, 2016, the Emergency Services Group has rendered (and will continue to render) emergency medical services to Humana's members that were part of Humana's commercial health insurance plans.  All such services have been medically necessary, covered services.  The Emergency Services Group has submitted claims to Humana seeking reimbursement for the services rendered.

43.      O.C.G.A. § 33-30-24 provides that all health care insurers operating in Georgia, including Humana, must reimburse non-participating providers for emergency care "in accordance with the terms of the health benefit plan, at the benefit levels at least equal to those applicable to

11

treatment by preferred providers for emergency care in an amount based on the usual, customary, and reasonable charges in the area where the treatment is provided[.]"

44.    The duties imposed upon Humana pursuant to O.C.G.A. § 33-30-24 to provide adequate reimbursement to providers for out-of-network emergency care rendered to their members are express and mandatory.  The Emergency Services Group is within the class of persons the statute is intended to protect against inadequate payment for out-of-network emergency services that must be rendered to presenting patients.

45.    Humana has made payments to the Emergency Services Group in connection with the claims that were submitted to Humana for the emergency medical services that were rendered to Humana's members, but these payments have not been "based on the usual, customary, and reasonable charges in the area where the treatment is provided[.]"

46.    Consequently, Humana's underpayments constitute violations of O.C.G.A. § 33-30-24.

47.    As a result of Humana's violations of O.C.G.A. § 33-30-24, the Emergency Services Group has suffered damages in an amount to be proven at trial.

<u>**COUNT II**</u>
**VIOLATION OF O.C.G.A. § 33-20E-4(b)**

48.     The Emergency Services Group restates and incorporates the allegations set forth in paragraphs 1-39 above as if set forth in full herein.

49.    At all relevant times, there have been no written contracts between Humana and the Emergency Services Group governing the provision of medical services at issue in this lawsuit.

50.    Between January 1, 2021 and the present, the Emergency Services Group has rendered (and will continue to render) emergency medical services to Humana members that were part of Humana's plans.  All such services have been medically necessary, covered services.  The

Emergency Services Group has submitted claims to Humana seeking reimbursement for the services rendered.

51.     Effective January 1, 2021, O.C.G.A. § 33-20E-4(b) and Ga. Rules & Regs. 120-2-106-.05(2), require that all health insurers, including Humana, directly pay out of network providers the *greater of* "(a) The verifiable median contracted amount paid by all eligible insurers for similar services calculated by a vendor utilized and chosen by the Commissioner; (b) The most recent verifiable amount agreed to by the insurer and the non-participating emergency medical provider for the same services during which time the provider was in-network with the insurer; (if applicable); (c) A higher amount as the insurer may deem appropriate given the complexity and circumstances of the services provided."

52.     The Emergency Services Group has never been in-network with Humana, and has never agreed with Humana as to a verifiable amount for the provision of emergency care services. Therefore, the Emergency Services Group is entitled to reimbursement at the verifiable median contracted amount paid by eligible insurers for similar services as calculated by the state's selected vendor,[1] or such *higher amount* as Humana may deem appropriate.

53.     The duties imposed upon Humana pursuant to O.C.G.A. § 33-20E-4(b) and Ga. Rules & Regs. 120-2-106-.05(2) to provide adequate reimbursement to providers for out-of-network emergency care rendered to their members are express and mandatory.  The Emergency Services Group is within the class of persons the statute is intended to protect against inadequate payment for out-of-network emergency services that must be rendered to presenting patients.

---

[1] Georgia has contracted with Fair Health to provide the contracted amount. *See* Georgia Office of Commissioner of Insurance and Safety Fire, Office of Commissioner of Insurance and Safety Fire Posts Final Surprise Billing Regulations (Dec. 30, 2020), https://oci.georgia.gov/news/2020-12-30/office-commissioner-insurance-and-safety-fire-posts-final-surprise-billing.

13

54.     Humana has made payments to the Emergency Services Group in connection with the claims that were submitted to Humana for the emergency medical services that were rendered to Humana's members, but these payments have been less than the "verifiable median contracted amount paid by all eligible insurers for similar services calculated by a vendor utilized and chosen by the Commissioner."

55.     Consequently, Humana's underpayments violate O.C.G.A. § 33-20E-4(b).

56.     As a result of Humana's violations of O.C.G.A. § 33-20E-4(b), the Emergency Services Group has suffered damages in an amount to be proven at trial.

## COUNT III
### QUANTUM MERUIT

57.     The Emergency Services Group restates and incorporates the allegations set forth in paragraphs 1-39 above as if set forth in full herein.

58.     The Emergency Services Group has performed services valuable to Humana by providing covered emergency services to Humana's commercial members.  These services benefitted Humana by, among other things, helping to stabilize Humana's commercial members and preventing their health from deteriorating—which would lead either to increased future healthcare costs for which Humana would be responsible, and/or the loss of premiums paid to Humana as a result of the member's death.

59.     Humana knowingly accepted the services the Emergency Services Group performed for its benefit in connection with the treatment of Humana's commercial members. Humana is aware of the statutory requirements that obligate the Emergency Services Group to render emergency medical services to patients that present for treatment, regardless of whether those patients are insured by health insurers with which the Group has contracted.  In addition, Humana's contracts with its commercial members expressly anticipate the type of services

14

provided by the Emergency Services Group and provide that Humana will provide coverage for such services.  Moreover, the Emergency Services Group has sent claims to Humana for such services and Humana has received, processed, and adjudicated these claims.

60.     Humana has failed to pay adequate compensation for the services it has received from the Emergency Services Group, but has retained the benefit of such services.

61.     The Emergency Services Group reasonably expected to receive compensation at least equal to the usual, customary, and reasonable charges in the Georgia communities where the services were provided.  Such expectations were based on, among other things, general notions of fairness as well as the dictates of O.C.G.A. § 33-30-24 and O.C.G.A. § 33-20E-4(b).

62.     Humana's failure to pay the Emergency Services Group for the benefits conferred through the emergency medical services rendered to Humana's commercial members at amounts that are at least equal to the usual, customary, and reasonable charges in the Georgia communities where such services were provided is unjust.

63.     As a result of Humana's conduct, the Emergency Services Group has suffered damages in an amount to be proven at trial.

## COUNT IV
### UNJUST ENRICHMENT

64.      The Emergency Services Group restates and incorporates the allegations set forth in paragraphs 1-39 above as if set forth in full herein.

65.     The Emergency Services Group has performed services valuable to Humana by providing covered emergency services to Humana's commercial members.  These services benefitted Humana by, among other things, helping to stabilize Humana's commercial members and preventing their health from deteriorating—which would lead either to increased future

15

healthcare costs for which Humana would be responsible, and/or the loss of premiums paid to Humana as a result of the member's death.

66.     Humana has failed to pay adequate compensation for the services it has received from the Emergency Services Group, but has accepted and retained the benefits the Emergency Services Group conferred upon it.  The commercial members who were treated by the Emergency Services Group were insured by Humana at the time the emergency services were rendered and, on information and belief, remained contracted by Humana following such services.  Humana received, processed, and adjudicated the Emergency Services Group's claims for such services and paid the Emergency Services Group for such services (albeit at amounts that were less than the fair value of the services).

67.     Humana's acceptance and retention of the benefits conferred through the emergency medical services rendered to Humana's commercial members, without paying the Emergency Services Group for those emergency medical services at amounts that are at least equal to the usual, customary, and reasonable charges in the Georgia communities where such services were provided, constitutes an unjust enrichment.

68.     As a result of Humana's unjust enrichment, the Emergency Services Group has suffered damages in an amount to be proven at trial.

## COUNT V
### VIOLATION OF O.C.G.A. § 33-4-6

69.     The Emergency Services Group restates and incorporates the allegations set forth in paragraph 1-39 above as if set forth in full herein.

70.     With respect to each of the claims for payment at issue in this lawsuit, the Humana member who received emergency services made an Assignment of Benefits that assigned all rights

to receive payment for such services to the hospital at which the services were rendered and/or to the physicians rendering such services, including the Emergency Services Group.

71.     For each of Humana's members who received care from the Emergency Services Group, claims for payment were submitted to Humana.

72.     In all relevant instances, Humana acknowledged that the emergency services rendered were covered under the health insurance policy between Humana and its member.

73.     However, Humana failed to pay an adequate and lawful amount to the Emergency Services Group insofar as Humana's payments were not commensurate with usual, customary, and reasonable charges in the area where the treatment was provided.

74.     Demand for full payment was made by Emergency Services Group more than sixty (60) days before filing this lawsuit.  The Emergency Services Group demanded payment of specific amounts and made it clear that a lawsuit would result if the demand was rejected.

75.     Indeed, the Emergency Services Group has made multiple demands for payment to Humana.  Such demands have put Humana on notice that its deliberate practice of paying at amounts below the usual, customary, and reasonable charges in the area where the treatment is provided are rejected by the Emergency Services Group and that payment commensurate with the usual, customary, and reasonable charges in the area where the treatment is provided is expected and demanded for all claims for payment that have been submitted and will continue to be submitted after the date hereof.

76.     Humana's refusal to make adequate payment to the Emergency Services Group as demanded is willful and wanton.  Among other things, by appealing to in-network contracts at below-market rates, Humana is attempting to justify its underpayments to the Emergency Services Group knowing that the rates it pays to such in-network providers are – if such rates are as Humana

17

represents them to be – below the usual, customary, and reasonable charges in the area where the treatment is provided.

77.     As a result of Humana's bad faith refusal to pay the full amounts claimed for the emergency services covered under the health insurance policies between Humana and its members, the Emergency Services Group, as assignee of Humana's members, has suffered losses in an amount to be proven at trial.

## COUNT VI
### DECLARATORY JUDGMENT

78.     The Emergency Services Group restates and incorporates the allegations set forth in paragraphs 1-39 above as if set forth in full herein.

79.     An actual and justiciable controversy exists between the Emergency Services Group and Humana concerning whether the amount of reimbursement Humana has paid and continues to pay the Emergency Services Group for covered emergency medical services rendered to Humana's commercial members comports with Georgia law, including O.C.G.A. §§ 33-30-24 and 33-20A-4(b).

80.     The powers and rights of the Parties with respect to this controversy are dependent upon the facts or the law applicable to the facts.

81.     The Parties have an interest in a declaration of their powers and rights with respect to this controversy.

82.     There is a bona fide, actual, present practical need for a declaration.  The Emergency Services Group is required by law to continue rendering emergency medical services to Humana's commercial members who present at hospitals in which the Group's health care providers are staffed.

83.     Declaratory relief will terminate and afford relief from the uncertainty, insecurity, and controversy concerning the required reimbursement Humana must pay to the Emergency Services Group for such services.

**REQUESTED RELIEF**

WHEREFORE, Plaintiffs respectfully request that this Honorable Court award the following relief:

a.  Enter judgment against Humana and in the Emergency Services Group's favor on Counts I – II of this Complaint, awarding the Emergency Services Group compensatory damages through the date of judgment;

b.  Enter judgment against Humana and in the Emergency Services Group's favor on Count III and/or IV of this Complaint for any and all claims for covered emergency services rendered to Humana's commercial members that are not fully redressed through any judgment entered on Counts I – II of this Complaint, awarding the Emergency Services Group compensatory damages through the date of judgment;

c.  Enter judgment against Humana and in the Emergency Services Group's favor on Count V of this Complaint, awarding the Emergency Services Group compensatory damages through the date of judgment, together with penalties equivalent to 50 percent of the compensatory damages under Count V and/or Counts I – IV, and all attorneys' fees.

d.  Award the Emergency Services Group prejudgment and postjudgment interest;

e.  Enter an order declaring the rights of the Parties with respect to the reimbursement required to be paid by Humana to the Emergency Services Group

for claims for covered emergency services rendered to Humana's commercial members; and

f.   Award such other and further relief as the Court deems just and proper.

## REQUEST FOR JURY TRIAL

The Emergency Services Group hereby demands a trial by jury for all claims so triable.

Dated: December 14, 2022                    Respectfully Submitted,

*/s/  Dabney Ware*
Dabney Ware (Ga. Bar No. 737511)
*dware@foley.com*
FOLEY & LARDNER LLP
1 Independent Drive
Jacksonville, Florida 32202
Telephone: 904-359-8737
Facsimile: 904-359-8700

and

Geoffrey M. Raux (motion for admission *pro hac vice* forthcoming)
*graux@foley.com*
Olivia King (motion for admission *pro hac vice* forthcoming)
*oking@foley.com*
FOLEY & LARDNER LLP
111 Huntington Avenue
Boston, Massachusetts 02199
Telephone: 617-342-4000
Facsimile: 617-342-4001

*Attorneys for Plaintiffs*

## EXHIBIT A

**Internal Control Number**

| | | |
|---|---|---|
| 395349999 | 201711176324677 | 201712256853570 |
| 425636558 | 201711176962143 | 201712266203254 |
| 511441809 | 634192616 | 201712266636145 |
| 820180651071177 | 201711216345347 | 201712266896742 |
| 449401219 | 201711216102105 | 201712266236457 |
| 201702296339041 | 201711246128 | 201712266517816 |
| 517077826 | 201711246240168 | 201712286906545 |
| 201705086645868 | 201711276048363 | 201712286981187 |
| 201708146658893 | 201711306549433 | 201712286031044 |
| 528660173 | 201712046776686 | 201804126731548 |
| 201705246765557 | 201712046492913 | 201712286234412 |
| 529215101 | 201712056252372 | 155224138200926 |
| 529821690 | 201712056405099 | 201712286247363 |
| 201706076093526 | 201712076884605 | 201712286567259 |
| 201706086259668 | 201712076766839 | 201712296436248 |
| 201706086454267 | 201712086151881 | 201808286902460 |
| 201706086841693 | 201712116244288 | 201801016365145 |
| 201706146099415 | 201712116375059 | 201801016451917 |
| 201706216316452 | 201712116710680 | 747799939 |
| 210706226941280 | 201712116646458 | 201801036486322 |
| 201710276622184 | 201712116043340 | 201801036603954 |
| 201707076203311 | 201712126155860 | 201801046380604 |
| 201707076670715 | 201712146016692 | 201801056918195 |
| 201707106151527 | 201712146473923 | 201801056727350 |
| 201707176326235 | 201712146137719 | 201801086615932 |
| 201707256065583 | 201712146993257 | 201801086588545 |
| 721390371 | 201712146060657 | 201801096565440 |
| 201708186378069 | 201712146004692 | 201801106729692 |
| 201708216671573 | 20171218622743 | 201801116364479 |
| 201708246935192 | 201712186443477 | 201801126894121 |
| 201708246803540 | 201712186679906 | 640996882 |
| 201712226370310 | 201712196401307 | 201801126529937 |
| 201710235376615 | 201712206141832 | 201801126102910 |
| 201710256265912 | 201712206030652 | 201806056437941 |
| 2017327034151 | 201712216894825 | 201801156984232 |
| 201711136645824 | 742347256 | 748740760 |
| 201711146496117 | 201712226440545 | 201801166353206 |
| 201711166376813 | 201712226774021 | 201801166017771 |
| 201711176081517 | 201712256681119 | 201801176847668 |
| 201711176667829 | 201712256350708 | 201804116732871 |
| 201711176896540 | 201712256200422 | 749277346 |
| 201711176192406 | 201712256790381 | 201801196428859 |

| | | |
|---|---|---|
| 201801236767343 | 201802166977972 | 201806216053426 |
| 201803196220922 | 201802166254039 | 201803196205189 |
| 201801236129051 | 201802196307291 | 201803206352130 |
| 201801236768205 | 201802196622454 | 201803206952759 |
| 201801236715322 | 201802196793122 | 152766213700 |
| 201801236666075 | 201802196061539 | 201803216551446 |
| 201801236248876 | 201802196723663 | 201803266778477 |
| 201801236372333 | 201802196480911 | 201803306869550 |
| 201805046665443 | 201802196296433 | 201803306223756 |
| 201801256956060 | 201802196260308 | 201803306672428 |
| 201801256654391 | 201802196266504 | 201803306475413 |
| 201801256820546 | 201802206633904 | 201807116335758 |
| 201801256779798 | 201802216949018 | 201803306742763 |
| 201801256999110 | 201802216210082 | 201804196576410 |
| 201803216131626 | 201806046946449 | 201804036505399 |
| 201801266107931 | 201802236678295 | 201804036651284 |
| 201801266909495 | 201806086118258 | 201804056105433 |
| 201801266350503 | 201803016911397 | 201804056308510 |
| 201801296813440 | 201803016973322 | 201804056060863 |
| 201801296158874 | 201803026074172 | 201804056441975 |
| 201803226618001 | 201806116768122 | 201804066517218 |
| 201801296621459 | 201806216195776 | 801804066183349 |
| 201801306768128 | 201803026054956 | 201804096065129 |
| 201801306583960 | 201803166922926 | 201804096784149 |
| 201802016390461 | 201803066316395 | 201804096086993 |
| 201803266648963 | 201803066947194 | 201804106796943 |
| 201803266376485 | 201803076411059 | 201804106744175 |
| 201803266675666 | 201803076329957 | 201804106836090 |
| 201803266413570 | 201803076363674 | 201804106732437 |
| 201802056829781 | 201803076718832 | 201804106835225 |
| 201802056008485 | 201803076514308 | 201804126556445 |
| 201802056673476 | 201803086517211 | 201804166808868 |
| 201805246404671 | 201803096957607 | 201804166573781 |
| 201802066757555 | 201806216806306 | 201804176774904 |
| 201802066915400 | 201803026463522 | 201804176610038 |
| 820180950284024 | 201803126521038 | 201804206193948 |
| 201804036184368 | 786742890 | 201804206588307 |
| 201802096165080 | 201803136163140 | 201804206822929 |
| 201802136464693 | 201803166032685 | 201804246416676 |
| 201802136678174 | 201803166922399 | 201804246555413 |
| 201802136793602 | 201803166878479 | 201804246331957 |
| 201802136612760 | 201803196122054 | 1817603MDC00 |
| 201806056866031 | 201803196279319 | 201804246111032 |
| 201802146765515 | 201803196260681 | 201804246351647 |
| 201802146986297 | 201803196497110 | 201804246791890 |
| 201802156353371 | 201803196352133 | 201807066270099 |

22

| | | |
|---|---|---|
| 201804256115192 | 1142910772 | 201806266098850 |
| 201804256342560 | 201805296540601 | 201806266052824 |
| 201804256776966 | 201805306291887 | 201806266025622 |
| 201804256487383 | 201805306603692 | 201807116010192 |
| 201807306308340 | 201805306808530 | 201806276197929 |
| 201804266846987 | 201805306520836 | 201806286681855 |
| 18128P023369SA | 201806016520291 | 201810046851592 |
| 201804266389848 | 201806046627798 | 201806286682377 |
| 2018303CM4935 | 201806046965849 | 201806296533487 |
| R128GAE15260 | 201806046393616 | 00544806001001401 |
| 201804276431244 | 201806046541963 | 201807026213203 |
| 201805016567455 | 201806056858799 | 201805076750944 |
| 201805016197096 | 201806086604292 | 201807056996721 |
| 201805016208082 | 201806086080635 | 201807056154503 |
| 201805016842897 | 201806086524550 | 201807066323737 |
| 201805036599762 | 201806116806068 | 201807066591539 |
| 201805076423940 | 201806116039491 | 201807096409224 |
| 201805076363519 | 201806116876246 | 201807096308229 |
| 201805086780228 | 201806116961355 | 201807096820829 |
| 201805096424439 | 201806126830572 | 2018216LM0303 |
| 2018282CX5474 | 201806126536518 | 201807096349926 |
| 20181708076341 | 201806136310834 | 201807096117674 |
| 201805116726967 | 810912015 | 201807106687368 |
| 201805116706907 | 201806146510973 | 201807126966646 |
| 201805116295774 | 201806156586396 | 19050032KB00 |
| 201805116590801 | 201806186201872 | 201807166359525 |
| 201805146138698 | 201806186031568 | 201807166253629 |
| 201805146726180 | 201806196393184 | 201807166080244 |
| 201805256090104 | 201806196143574 | 201807166483202 |
| 201805146379022 | 201801016300092 | 1824102GEM00 |
| 201805156068583 | 201806196343052 | 201807166604490 |
| 201805156963617 | 201806196136576 | 201807176176703 |
| 201805156421965 | 201806206726979 | 201807176884928 |
| 201805156697271 | 201806206658000 | 201807176655457 |
| 201805176067356 | 201806206031048 | 201807176138901 |
| 201805216145848 | 201806206226063 | 201807186745654 |
| 201805216140245 | 201806206591419 | 201807186560911 |
| 201805216692619 | 201806206916871 | 201807186324180 |
| 201805236425871 | 20180626681445 | 201807186036793 |
| 201805236848323 | 201806206158796 | 201807186020257 |
| 201805236409841 | 201806216642556 | 858972256 |
| 201805246467896 | 201806226785520 | 201807196196098 |
| 201805246207434 | 201806046739355 | 201807206042037 |
| 201805256562284 | 201806256920728 | 201807206104354 |
| 201805286474948 | 201810166780202 | 201807206192573 |
| 201805286974066 | 201806256251760 | 826011296 |

201807236794683
201807236396839
201807236875829
201807236126755
201807236866530
201809186722315
201807246872461
201807246295865
201807256092935
201807256990979
18241034CT00
201807266295533
201807266598056
201807266314761
201810046552622
201807286222676
201807286251787
201807286667482
201807306030000
824970548
201807306257035
201806266815469
201807306189344
201807306390005
201807316561617
201810256613183
201808026956592
201808026689224
201808026141375
201808026134557
822373798
201808036320895
201808066042491
201808066372172
201808066260651
201808066260016
201810246939741
201808066163820
201808066504043
201808076808170
201808076845553
2018241048714
201808106820069
201807206541785
201811146770730
201808136443007

201808136358233
20180813
201808136847070
201808136739267
201808136114861
201808146899422
201808146796664
201808156559305
201808166722346
201811156782400
201808176794039
201808176413625
201808206839712
201811026082098
201808206359585
201808096589245
201808236273300
201808236473584
201808236788656
201808246097262
201808246534038
201808276979014
201808276261707
201808276553836
201808276070830
201808276584637
201808286142456
201808296902846
201808306925847
201808316032339
201808316747018
201809036057951
201809036082993
201809036485212
201809036658408
201809046865157
201809046630530
2018261CL6001
201809066169610
201809106005999
201809106077912
201810176419319
201810176352240
201812176629625
201809186804973
201809186011467

201809186337375
201809146911704
201809176082121
201809176016725
201809176903923
201809176414055
201809176885214
201809176166217
201811236151973
201811236510568
201809176672629
201809176148220
201809176485529
201812056975802
201809176308725
201809186311067
201812056641154
201809196512299
201810046800969
201809206344945
201809206376206
201809206309052
201809216436709
201809216311318
201809246389671
201809246985749
201809246962219
201809246215391
201809256640793
201809256859276
201809276584826
201809286813463
201810016799173
201810016433479
201810016036172
201810046609473
201810046290743
201810046535921
26182851942000600
201810056990713
201810056073766
201810086370604
201810086135668
201810086014534
201810086438358
201810086390958

| | | |
|---|---|---|
| 843084230 | 201811016586360 | 201811286516512 |
| 201810086153408 | 201811026530298 | 201811296266376 |
| 201810096155676 | 201811026867409 | 201811296218216 |
| 201810096441377 | 201811026646133 | 201811306030088 |
| 201810106717500 | 201811026111805 | 201811306191210 |
| 201810106416983 | 201901106033110 | 201902086144918 |
| 201810106818238 | 201811066713064 | 201812036004783 |
| 201810116863816 | 201811066890994 | 201812036969433 |
| 201810116286595 | 201811066319114 | 201812036689148 |
| 201810116114224 | 201901186250936 | 201812036110569 |
| 201810116193097 | 201811086957572 | 201812036559993 |
| 201810126758064 | 201811086037807 | 201812046316256 |
| 201810156898224 | 201811086547275 | 201812056523963 |
| 201810156289453 | 201901216982625 | 201812066275456 |
| 201810166676534 | 201811126801814 | 201812066946581 |
| 201812316681930 | 201811136631960 | 201812076582232 |
| 201810196416240 | 201812116811525 | 201812106764057 |
| 201810196547521 | 201811136303834 | 201812106266879 |
| 201810196116964 | 201811136563307 | 201812116819259 |
| 201810226547991 | 201811156874340 | 201812116989454 |
| 201810226770623 | 201811156705564 | 201812126532482 |
| 201810226404187 | 201811156625067 | 201812126759938 |
| R323GAE09692 | 201811166759125 | 864594277 |
| 201810236867315 | 201811166578558 | 201812146808201 |
| 201810236337422 | 201901246713577 | 201812146852298 |
| 201810236143606 | 201811196549068 | 201812146739192 |
| 201810246902254 | 201811273647666 | 201812146272871 |
| 201810246144835 | 201811196822223 | 201812146557986 |
| 201810246207178 | 201811196664259 | 201812146673704 |
| 201810256923756 | 201811206128602 | 201812176305924 |
| 201810266380170 | 201811206865873 | 201812176863036 |
| 201811126448979 | 201811206438190 | 201812176236383 |
| 201810296053951 | 201811206174073 | 201812196638000 |
| 201810296522908 | 201811206938106 | 201812196959445 |
| 201810296153930 | 201811216433244 | 201812196593857 |
| 201810296103338 | 201811216564179 | 820183540528619 |
| 201810306359125 | 201811216881896 | 201812206199139 |
| 201810306608761 | 201811226841848 | 201812206812776 |
| 201810306992804 | 201811236551654 | 201812216860117 |
| 201810306004421 | 201811236194413 | 201812246402422 |
| 201901106939685 | 201811236991573 | 201812246007122 |
| 201810316860745 | 201811276861933 | 201903126733679 |
| 201811016499291 | 201811286796587 | 201903126705453 |
| 201811016398720 | 201811286260608 | 201812276017213 |
| 201903126632139 | 201811286352640 | 201903116984543 |
| 201811016862322 | 201811286650987 | 201812286834208 |

| | | |
|---|---|---|
| 201812286576137 | 201902216837270 | 201903206967730 |
| 201812316157241 | 201902276042949 | 201903216255878 |
| 201812316569246 | 201901236232901 | 201903116094833 |
| 201812316994104 | 201904106841384 | 201903206014141 |
| 201904106790870 | 201902276809651 | 201902256428822 |
| 201901026664519 | 201901246039019 | 201902276655391 |
| 201901026403728 | 201902256072574 | 201903116623529 |
| 201901026033033 | 201901246781698 | 201903206161304 |
| 201901036640823 | 201903016376724 | 904379427 |
| 201901046901961 | 201902276044376 | 201903216586988 |
| 201901076801126 | 201901256175488 | 201903266474554 |
| 201901076186632 | 201902276514534 | 201903126149856 |
| 201903186145277 | 201902256608759 | 201903256688476 |
| 201901086245106 | 201902276008573 | 201903256115490 |
| 201901086410800 | 201902256162606 | 201903256776044 |
| 201902126967455 | 201902186004842 | 201903266755596 |
| 201901096801660 | 201902276078090 | 201903266341378 |
| 9431908190630 | 201902256977723 | 201903266435997 |
| 201901116435480 | 201904156081179 | 201903256978786 |
| 201902116158894 | 201903056757942 | EZAB8YXWM0000 |
| 201901146924704 | 201903046652263 | 820190840599015 |
| 201904196159766 | 201903056490377 | 201903186276796 |
| 201901146750943 | 201903046503294 | 201904016516384 |
| 201904036496725 | 201903086383920 | 201903216445571 |
| 20191894499868 | 201904156068122 | 201903226107415 |
| 201903256968697 | 201903016493547 | 201904016382192 |
| 201901146067667 | 820190601005593 | 201904036327365 |
| 201902146347259 | 201903076215896 | 201903266444415 |
| 201902146503034 | 201903046852649 | 201903276698170 |
| 201902146851636 | 201903046066700 | 201903296095068 |
| 201904016227910 | 201903046223204 | 201904026135926 |
| 201902206857680 | 201903116935532 | 201904036239602 |
| 201902136793821 | 201903256722722 | 201903256231563 |
| 201902136039086 | 171901583200857 | 201904046497949 |
| 201904256979534 | 201903086293256 | 201904046847590 |
| 201902196962138 | 201903116040307 | 201903256384187 |
| 201902186813395 | 201903116199290 | 201904016668305 |
| 201902186669007 | 201903146381222 | 201904046991658 |
| 201901216610377 | 201904246443515 | 201904156982219 |
| 201902186330338 | 201903186695293 | 201904016204498 |
| 201902156743097 | 201903146237776 | 201904126580290 |
| 201901216399914 | 201903116578440 | 201904096598375 |
| 201902126681252 | 201903046003880 | 201904096197476 |
| 201902186582674 | 201903186451378 | 201904096128531 |
| 201902186531986 | 201903136503540 | 201903186100995 |
| 201902206314498 | 201903186285118 | 201904056801005 |

26

| | | |
|---|---|---|
| 913941461 | 201906186520453 | 201905176576102 |
| 201904096904721 | 201905036579032 | 201905306593633 |
| 201904106461259 | 201905076554137 | 201907156028877 |
| 201904106786215 | 201905066752887 | 201907156076461 |
| 201904156568293 | 201904296958232 | 201907116537037 |
| 201904086926612 | 201905096328151 | 201905316893613 |
| 201904086338001 | 201906046902433 | 820191470146506 |
| 201904156897835 | 201903266896188 | 201906036405980 |
| 201903296382433 | 201904296291746 | 201904296899621 |
| 201904306391050 | 201905066143984 | 201905296795402 |
| 201904086693338 | 201905066160460 | 201906036643494 |
| 201904156982593 | 201905086101386 | 201906036516386 |
| 201904156832649 | 201905096110923 | 201905206549615 |
| 1119120599920 | 201904306790031 | 201905246829298 |
| 201904106401686 | 201905106331268 | 201905246628993 |
| 201903156392457 | 201905136378462 | 201907156279903 |
| 201904116417153 | 201906266534357 | 201905276333549 |
| 201904186786164 | 201905066716977 | 201906066984680 |
| 201904086514273 | 201905136221792 | 201906046780106 |
| 201904196458954 | 201905146524974 | 201905286923394 |
| 201903206427413 | 201905206999904 | 201905316882526 |
| 904737264 | 201904126041600 | 201906036588703 |
| 201906106383079 | 201905136301330 | 201905076954292 |
| 201905013760588 | 201905176002165 | 201907176219432 |
| 820192100629923 | 201905146794741 | 201906036212355 |
| 201904176119564 | 201905156189722 | 201906076381248 |
| 201904226890345 | 201905066654676 | 201906106356589 |
| 201904236380488 | 201905016773817 | 201906036936634 |
| 201906106429540 | 201905156967508 | 201906056866937 |
| 201904226623059 | 201905166547959 | 201906056051876 |
| 201808136286201 | 201905176978430 | 201906106347296 |
| 201903226401541 | 201905216679284 | 201906106483357 |
| 201904246741120 | 201904246940867 | 201906046849738 |
| 201904226613308 | 201905166729867 | 201906106732125 |
| 2019165061982 | 201905206032201 | 201905276779125 |
| 201904226506709 | 201905226663724 | 201905276693471 |
| 201904296561383 | 201905176587558 | 201906116263174 |
| 201905016073436 | 201905236383568 | 201906116384162 |
| 201905016499843 | 201905216836452 | 201906116495942 |
| 201904116278556 | 201905036814034 | 201906106814034 |
| 201904296878306 | 201905206052970 | 201906106726215 |
| 201904296877232 | 201905276963286 | 201908136205987 |
| 201904296953070 | 201905106039745 | 201905286763531 |
| 201904236403635 | 201905076946881 | 201908056286543 |
| 201904016630952 | 201905236976164 | 201906176317810 |
| 201905026514538 | 201905246812851 | 201906186204846 |

27

| | | |
|---|---|---|
| 201906216441216 | 201908136164455 | 201907296515464 |
| 201905176251860 | 201907106779608 | 201909036393965 |
| 201905286797935 | 201907106167775 | 201907186179555 |
| 201905176305279 | 201906216016113 | 201908056425174 |
| 201906176331056 | 201906246994050 | 201907186798215 |
| 201906206789646 | 201906246835340 | 201907316241304 |
| 201905216499017 | 201906246342133 | 201908036089502 |
| 201906116041347 | 201907116800801 | 201907296094909 |
| 201907196001701 | 201907126944513 | 2019072263011057 |
| 201906076506773 | 201907126515741 | 201909126747588 |
| 201906136828389 | 201906286791390 | 201909106536343 |
| 201906206527735 | 201907016466750 | 201907176834013 |
| 201906246948326 | 201907126465241 | 201907296752137 |
| 201906146262694 | 201907086596236 | 201908056288848 |
| 201906246612182 | 201907096315271 | 201907296076717 |
| 201906276752840 | 201907156238013 | 201907316252134 |
| 201906256349305 | 201907176221633 | 201908066339929 |
| 201905246829488 | 201908276032556 | 201908036286619 |
| 201906186698182 | 201906136200234 | 201907296407073 |
| 201906276816713 | 201907186976149 | 201907316166634 |
| 201906276479413 | 201907106469998 | 202001066277422 |
| 201906246336791 | 201907026732982 | 201907296939897 |
| 201906036904483 | 201907156713922 | 201908056861613 |
| 201906146846880 | 201906246079142 | 201907296056196 |
| 201906266478175 | 201907176705213 | 201908056610666 |
| 201906276092111 | 201906206869173 | 201908076740373 |
| 201906246866273 | 201907256110255 | 201908036807577 |
| 201906126219866 | 201907226822850 | 201908076514198 |
| 201906186006877 | 201907236266915 | 201907296634245 |
| 201907016367446 | 201906206101075 | 201908096223391 |
| 201907016946680 | 201907156715988 | 2019072967991013 |
| 201905316494894 | 201907026962192 | 201908126196054 |
| 201906116084151 | 201907166216653 | 201909066389927 |
| 201906176164357 | 201907176360247 | 201908056841590 |
| 201906176319878 | 201907296275324 | 201907096479067 |
| 201907016556558 | 201907296147785 | 201908066580166 |
| 201907016271794 | 201907156650022 | 201908086736296 |
| 201907016434051 | 201907296268335 | 201908056151485 |
| 201907036078077 | 201907186586746 | 201908086177483 |
| 201907046847499 | 201907226668933 | 201908136528519 |
| 201907086846116 | 201907226753471 | 201907256646022 |
| 201907016632111 | 201907296979614 | 201908086320967 |
| 201907106513842 | 201907296471287 | 201907106306285 |
| 201811166877240 | 201907316456744 | 201908026940511 |
| 201906246545569 | 201907226374972 | 201908136968375 |
| 201907016263116 | 201907086625941 | 201908056105503 |

| | | |
|---|---|---|
| 201908126736213 | 201909026841090 | 201909126368391 |
| 201908076019741 | 201909026911067 | 201909166161697 |
| 201908126739826 | 201909026137483 | 201910176651721 |
| 201907316755340 | 201909046949574 | 201909106990998 |
| 201908126969093 | 201909046602083 | 201910086470149 |
| 201908126280742 | 201909026556143 | 201902206072541 |
| 201908136083995 | 201909026458351 | 201909136668473 |
| 201908196944998 | 820192391239282 | 201909196172033 |
| 201908036688088 | 201909026820806 | 201909176323783 |
| 201908196796162 | 201908266083237 | 201909096638697 |
| 201908196607656 | 201908296312601 | 201909186920765 |
| 201908206236857 | 201909066117836 | 201909196362352 |
| 201908076490161 | 201909066037444 | 201908216024448 |
| 201908146343173 | 20190904253501 | 201909176727867 |
| 201908196979230 | 201909046202631 | 990801789 |
| 201908136532637 | 201909026151521 | 201909236293655 |
| 201908136059864 | 201909096394014 | 201908286940243 |
| 201908126921965 | 201910076475236 | 201909176949113 |
| 201908196298917 | 201909096979333 | 201909236191698 |
| 201908206504215 | 201909096205357 | 201909246137628 |
| 201908206582598 | 201908286176379 | 201909246477760 |
| 201907296568996 | 201909066353208 | 201909186235403 |
| 201908196652076 | 201909066458657 | 201909186449622 |
| 201910286628842 | 201908286492904 | 201909236469794 |
| 201908216103615 | 201909036059528 | 8875846 |
| 201908216793349 | 201909066729980 | 201909136789895 |
| 201908266251770 | 201909066001489 | 201909176397470 |
| 201908266748905 | 201909066064901 | 201908266387846 |
| 201908296290026 | 20116615224 | 201909256859539 |
| 201908276750493 | 201909026292836 | 201909236901106 |
| 201908266522569 | 201908086304119 | 201911206040401 |
| 201908276132003 | 201908196472478 | 201912136200280 |
| 201908286125927 | 201909096174824 | 201909266142638 |
| 201908196357404 | 201909116065182 | 201911206659497 |
| 201908306986043 | 201909096516670 | 201909186593641 |
| 201908266197000 | 201909096955458 | 201909266155291 |
| 201908266778010 | 201909166339334 | AW563719150051292969 |
| 201908266300162 | 201909166407691 | 201910046034936 |
| 201909026096380 | 2019096506164 | 201912136062026 |
| 201908296505289 | 201909096811138 | 201910026435442 |
| 201908276812256 | 201909096908823 | 201910026385675 |
| 201908296361535 | 201909166389106 | 201910016875327 |
| 201908276073026 | 201909096125792 | 201910076806285 |
| 201908276042234 | 201911146097834 | 201910076323534 |
| 201908266098627 | 201909096897468 | 201909196039594 |
| 201909026419118 | 201909096114078 | 201909256573600 |

| | | |
|---|---|---|
| 201910016420028 | 201911216250968 | 201911186531155 |
| 201912266770395 | 201910226318698 | 201912136077543 |
| 201909246225754 | 201910236360726 | 201912136738440 |
| 201910026228684 | 201910026630817 | 201911116302472 |
| 201911206027529 | 201912136935392 | 201912136631341 |
| 201910026978175 | 201910236794025 | 201912136460879 |
| 201909206663206 | 201911215452126 | 201911186124733 |
| 201909266851388 | 201910286382696 | 201912136427537 |
| 201910046653782 | 201910286158237 | 201911126377966 |
| 201910076467801 | 201910286451004 | 201911186332456 |
| 201910086450243 | 201912136291707 | 201911186951434 |
| 201910106770825 | 201910176663467 | 201910176810242 |
| 201910106925142 | 201912136123997 | 201912136122675 |
| 2019296062303 | 201909266201188 | 201911112634266 |
| 201910076367718 | 201910236193423 | 201912136926548 |
| 201910106845732 | 201912136484293 | 201911226105542 |
| 201910076342842 | 201912136259186 | 201911136488326 |
| 201910116903601 | 201910286427154 | 201911116487404 |
| 201910046924360 | 201912136296915 | 201911116031439 |
| 201910046558801 | 201910296379180 | 201911156885620 |
| 201910076109802 | 201910246527245 | 201911186545720 |
| 20200763111800 | 201912136357441 | 201911216873854 |
| 201910076465751 | 201910016038161 | 201912136359301 |
| 201909276690146 | 201910286070413 | 201911206224743 |
| 201910146583199 | 201911046493008 | 201911216160848 |
| 201910096429985 | 201910246439387 | 201910226932937 |
| 201910146711160 | 201911276007141 | 820192951317425 |
| 201910146180766 | 201910286518911 | 201910226677020 |
| 201910146820807 | 201910176532444 | 201911186639420 |
| 201910166226522 | 201910016271335 | 201911186593004 |
| 201910146267766 | 201910046407663 | 201912136717845 |
| 201910146840430 | 201911046491583 | 201911256957350 |
| 201910156807565 | 201912136350199 | 201911206182276 |
| 201910216731184 | 20191046969896 | 201911146700734 |
| 201910106674911 | 820193010241862 | 201912136370884 |
| 201911206953188 | 201910286552938 | 201911226078910 |
| 201912136133725 | 20190246101569 | 201912136696086 |
| 201912136091517 | 201912136591824 | 201911256010221 |
| 201910146703567 | 201911016390727 | 201911256536956 |
| 201910146643491 | 201912136983946 | 201910296379142 |
| 201910186071618 | 201912136826817 | 201912136804862 |
| 201910216066936 | 201910146960875 | 201910316416897 |
| 201910216186775 | 201912136860154 | 201912136309084 |
| 201910186305436 | 201912136032117 | 201911116860351 |
| 201912026929368 | 201911056657196 | 202002063765076 |
| 201910096470583 | 201911116742699 | 201911296138184 |

30

| | | |
|---|---|---|
| 201912136648349 | 201912236098130 | 202001166441869 |
| 201912026057448 | 201912246495295 | 202001176838544 |
| 201912136811940 | 201912306352260 | 202001206825356 |
| 820193290740870 | 201912196971186 | 202001236794042 |
| 201911256377393 | 201912306212502 | 202001276846103 |
| 201911256725044 | 201912306272740 | 202001206380423 |
| 201911286758594 | 202001226571213 | 202001236848619 |
| 201912056533549 | 201912276209764 | 202001306035169 |
| 201911296868922 | 201912306833009 | 202001306506298 |
| 201912036442863 | 201912166118028 | 202001306509170 |
| 1048450411 | 201912266201052 | 202001286854228 |
| 20191213605747 | 202001026663341 | 202002266090347 |
| 201911296687081 | 202001026256253 | 202001306894936 |
| 820193401130492 | 201912026893211 | 202001226280202 |
| 201911266707916 | 201912306821451 | 202001276958892 |
| 201912036309752 | AX37898401 0052072693 | 202001276737684 |
| 201911256010072 | 202001026782287 | 202002036633265 |
| 201912096836807 | 202001036491261 | 202002046666286 |
| 201911086433822 | 202001306985402 | 202002046976034 |
| 201912136972773 | 202001036585146 | 202002116540588 |
| 201912136450341 | 202001066277422 | 202003056792044 |
| 201912056826243 | 201912306871604 | 202002046747429 |
| 201912136243102 | 202001066705818 | 202002036029933 |
| 201911286671387 | 202001086168849 | 202002056212763 |
| 201912026816076 | 202001136029912 | 202002116822333 |
| 201912166028310 | 202001086426978 | 202002076887955 |
| 201912166547584 | 202001136603136 | 202002036206195 |
| 201912166791826 | 202001096121024 | 202002076345961 |
| 201911126850827 | 820200130743211 | 202002106852467 |
| 201911126599223 | 201912116703830 | 202002056128901 |
| 201912166752214 | 201912166820245 | 202002216950300 |
| 202001246930748 | 201912236826157 | 202001096205251 |
| 201912106348544 | 202001096367524 | 202002106076273 |
| 201912166766034 | 202001146692030 | 202002106916669 |
| 201912166882521 | 202001036006463 | 2020055CY9818 |
| 201912026391671 | 202001146130523 | 820200311173494 |
| 201912206265963 | 202001086225013 | 202002076297614 |
| 201912236654280 | 202001146306191 | 202002216235283 |
| 201912263225905 | 202001156820663 | 202002256974620 |
| 201911206367789 | 202003046943408 | 202002106078261 |
| 201912066745339 | 202001136648189 | 202002256210995 |
| 201912196949919 | 2020012065556880 | 202002256613175 |
| 201912246360011 | 201912246718871 | 20200227688094 |
| 201912246561770 | 202001206280427 | 202001166191734 |
| 201912236715299 | 202001206505928 | 202002076463001 |
| 201912236445128 | 202001206262590 | 202002256943881 |

| | | |
|---|---|---|
| 202002036941242 | 202003176643319 | 202004066887667 |
| 202002216484230 | 202003206901977 | 202004086708669 |
| 202001316339624 | 202004156195072 | 202004106014206 |
| 202002256237698 | 202003186549074 | 202004136667826 |
| 202002276793015 | 202003186491658 | 202002286550069 |
| 202003043614516 | 202003186291623 | 202004066353589 |
| 20200120644494 | 202003186327940 | 202004306711747 |
| 202003206035304 | 202003236643660 | 202004076217763 |
| 202002266099931 | 202002216206138 | 202004086807954 |
| 202003026106990 | 202003166633100 | 202004136238096 |
| 202003206410660 | 202003026361192 | 202004136019451 |
| 8202003026215895 | 202003256892134 | 202004136522536 |
| 202002256351312 | 202003236180262 | 202004136125455 |
| 202003066811625 | 202003256780036 | 202004066607080 |
| 202003066635423 | 202003306469104 | 202004306854771 |
| 202003096812615 | 202003306815392 | 202004146448690 |
| 202003096178747 | 202003306386311 | 202004166209302 |
| 202001246120680 | 202003266307511 | 202004206988220 |
| 202002056772645 | 202003026098530 | 202004016039326 |
| 202003026931643 | 202003096769275 | 202004136616297 |
| 202003206211961 | 202003236099109 | 202004146611576 |
| 202003096432211 | 202003256932220 | 202004146942339 |
| 202003036741221 | 202003276743539 | 202004166491778 |
| 202003096934775 | 202003306763058 | 202004206914700 |
| 20200312661759400 | 202003096078473 | 202004206967444 |
| 20200403607442 | 202002176029809 | 202004206452507 |
| 202003046443147 | 202003256805790 | 202004166727520 |
| 202003116470928 | 202003316092327 | 202004176605462 |
| 202003126463295 | 202003266763127 | 202004216693902 |
| 202001306647616 | 202002198472408 | 202004136073860 |
| 202002256487527 | 202004036713410 | 202004156151222 |
| 2020091CG6904 | 202003316081199 | 202005043331252 |
| 202003106966957 | 202004026639529 | 202005116113474 |
| 202003136044584 | 202004066367332 | 202004206365217 |
| 202003136651127 | 202003266740478 | 202004216306171 |
| 202004106706491 | 202004066545935 | 202004166361724 |
| 202003166389011 | 202004016772251 | 202004176550492 |
| 202003026935278 | 202004026636068 | 202004206582172 |
| 202003026416267 | 202004036366066 | 202004226069888 |
| 202003186488786 | 202004036649770 | 202004276375690 |
| 202003236628434 | 202003306963367 | 202004276708129 |
| 202002256804236 | 202003316830968 | 202004246335145 |
| 202003106816126 | 202004106193840 | 202004216705734 |
| 202003236733819 | 202003186032713 | 202004276060883 |
| 202002116290329 | 202004276890594 | 202004276471421 |
| 202003026362585 | 202004106485861 | 202004166270791 |

| | | |
|---|---|---|
| 202004296242315 | 202005056814670 | 202006096420667 |
| 202004296159627 | 202005126390328 | 202006086819609 |
| 202004276373494 | 202004036013185 | 202006086454002 |
| 202004096972746 | 202005116259644 | 202006096345528 |
| 202005046634716 | 202005156998195 | 202006086873353 |
| 202004246737793 | 202005186129647 | 202006116937692 |
| 202004276150673 | 202005126633834 | 202005256380299 |
| 202004306654961 | 202005046504609 | 202006156698118 |
| 202005046922487 | 202005186486595 | 202006156355873 |
| 202004106614009 | 202005226297545 | 202006106947503 |
| 202004306754230 | 202004296685428 | 202005156362493 |
| 202005046079683 | 202005046145055 | 202006156415232 |
| 202004236042223 | 202005256830359 | 202006156384946 |
| 202004306080265 | 202005196142734 | 202006196454500 |
| 202005046562491 | 202005156058289 | 202005076043266 |
| 202005046428771 | 202005256300089 | 202006186108361 |
| 202004276727762 | 202004166363505 | 202006186210931 |
| 202005016839523 | 202005066238002 | 202006186749827 |
| 202004206235767 | 202005066706407 | 202006226460020 |
| 202004296813436 | 202005256746901 | 202006226979181 |
| 202005046701801 | 202005276574965 | 202006236980556 |
| 202005046371209 | T162MPE79497 | 202006246998058 |
| 202005056034722 | 202005226230089 | 202006246608790 |
| 202005046846853 | 202005276033276 | 202006296178909 |
| 202005066260556 | 2020052456248686 | 202006116499145 |
| 202005066379933 | 202005256504294 | 202006306241486 |
| 202005096399115 | 202005286375725 | 202006306854046 |
| 202005116951265 | 202005296782475 | 202007026693176 |
| 202004146303544 | 202006016924508 | 202007036665971 |
| 202005056399974 | 20200521688684 | 202007036593625 |
| 202005076377079 | 202004176337311 | 202006246873338 |
| 202005096697828 | 202006016898438 | 202006306017126 |
| 202005116026717 | 202005126458715 | 202007066938165 |
| 202005046223574 | 202005016282700 | 202007036002221 |
| 202005046671488 | 202005186467781 | 202006296192607 |
| 202005066387576 | 8202005276376117 | 202007026159953 |
| 202005096645716 | 202006016838366 | 202007026290848 |
| 202005126294346 | 202006036645144 | 202007316530403 |
| 202004206802253 | 202005186867549 | 202006236478353 |
| 202005056994828 | 202006026012983 | 202007076157370 |
| 202005156545077 | 202006086005485 | 202007136769103 |
| 202004296533004 | 820201570416167 | 202007146885494 |
| 202005096938680 | 202006086693986 | 202007146694770 |
| 202005096980769 | 202006086053869 | 202007206672695 |
| 202004276427449 | 202006086451437 | 202007206059607 |
| 202005056016373 | 202006096624649 | 202007146534006 |

| | | |
|---|---|---|
| 202007206376772 | 202007276493395 | 202009116143006 |
| 202007136630039 | 202008176983559 | 202007296374321 |
| 202007166537662 | 20200906422145 | 202009116271984 |
| 202007206001579 | 202008176912389 | 202009146580407 |
| 202007206884594 | 202008056930025 | 202009146452896 |
| 202007206356827 | 202008116722413 | 202009146711952 |
| 202007206590131 | 202008176089956 | 202009156340236 |
| 202007206802930 | 202008176234766 | 202009146185400 |
| 202007206157118 | 202008176470800 | 202009076843486 |
| 202007206218923 | 202008206597864 | 202009186933367 |
| 202007206096948 | 202008106982367 | 202009156476469 |
| 202007206599779 | 202008196034702 | 20200916257762 |
| 820202051112829 | 202008196898576 | 202009176725541 |
| 202007166885658 | 202008246947492 | 202009216246997 |
| 202007276416087 | 202008196739946 | 202009166887641 |
| 202007276147407 | 202007106883266 | 202009216010299 |
| 202007206670196 | 202007146618292 | 202009226085440 |
| 202007286562679 | 202008206544376 | 202009236323452 |
| 202007306367704 | 202008196590139 | 202009256461557 |
| 202007316387565 | 202008256846310 | 202009216695577 |
| 202007316203279 | 202007146875618 | 202009286971034 |
| 202007296434189 | 202009106288076 | 202009286350962 |
| 202007306577809 | 202009156126625 | 202010016593255 |
| 202007316881182 | 202008216762856 | 202009296449846 |
| 202008036172952 | 202009016873154 | 202009296072352 |
| 202007296379654 | 202009016187821 | 202010056300722 |
| 202008046514745 | 202009016423393 | 202009286166666653 |
| 202008036053092 | 202009016946065 | 202010096724565 |
| 202008206007463 | 202009036926535 | 202011026567089 |
| 202008056294453 | 202006226062341 | 202010076332033 |
| 202008056799863 | 202008276428601 | 202010096723188 |
| 202008056312871 | 820202510357797 | 202010026512833 |
| 202008036675783 | 202009076032659 | 202010126348559 |
| 202008036889562 | 202009076279342 | 202008276541739 |
| 8202008066890236 | 202008276219728 | 202009076212679 |
| 202008076055465 | 202009016890421 | 202010126772390 |
| 202008076320942 | 20200290289277 | 202010056043657 |
| 202008076218682 | 202009076384166 | 20201026344410 |
| 201912136305831 | 202009026598414 | 202010166136435 |
| 202007206339814 | 202009016291984 | 202010016165489 |
| 202008116117116 | 202009096585497 | 20289P022123SA |
| 202008136226897 | 202009076509310 | 202009026974523 |
| 202008136017270 | 20200996566971 | 202010126499217 |
| 202008106548301 | 202009096157225 | 202002696926 |
| 2024502JL400 | 202009106936559 | 202010196057602 |
| 202008136398567 | 202009116804356 | 202010196016503 |

34

| | | |
|---|---|---|
| 202007066879397 | 202011236440400 | 202012216055985 |
| 202010166540497 | 202011246503306 | 202012226366612 |
| 202010076935851 | 202011306250413 | 202012226277135 |
| 202010236591253 | 202011266346790 | 202012226658107 |
| 20201056265543 | 202011276759768 | 202012306824413 |
| 202010196899023 | 202010146374058 | 20210276284371 |
| 202010266013553 | 202011096205068 | 202012286348285 |
| 202010266490267 | 202011306568818 | 202012216851537 |
| 202009156060897 | 202010196699572 | 202011186507508 |
| 202010306538353 | 202011096839474 | 202101066537439 |
| 202010136273533 | 202011256008225 | 202010066553981 |
| 202010286642525 | 202012026201914 | 202012306391390 |
| 202010296023748 | 202011306721116 | 202101066492879 |
| 202011026217125 | 202012016558030 | 202012286632125 |
| 202009246769717 | 202011236056390 | 202010066906995 |
| 202010296065041 | 202012046521324 | 202012256678806 |
| 202010156479001 | 202012026364841 | 202101066605240 |
| 202010286867885 | 202012076215972 | 202012216348945 |
| 202011026838015 | 202012016846917 | 202010166658096 |
| 202009236730863 | 202012076246777 | 20210066477739 |
| 202011096589570 | 202012016243921 | 202012176651565 |
| 202011046623707 | 202012086473296 | 202101116069122 |
| 202011056247818 | 202012086026430 | 202010066358608 |
| 202010196047987 | 202012046854757 | 202101116362738 |
| 202010266506820 | 20201209639010 | 202101066744262 |
| 202011126615782 | 202011116548280 | 202101066910470 |
| 202011106794943 | 202012076967865 | 202012256683986 |
| 202011116802975 | 202012106291810 | 202101126152916 |
| 202011026173835 | 202012036217039 | 202101116117046 |
| 20201106183488 | 202012086291692 | 202101136530291 |
| 202011126217215 | 202012076002942 | 202101066923707 |
| 202010236321608 | 202012156497853 | 202101136108966 |
| 202011136412844 | 20201208638965 | 202101186934176 |
| 202011116399430 | 202012156160465 | 21082031J700 |
| 202011166866768 | 202013156139850 | 202101186044668 |
| 202011176416018 | 202012126891077 | 202101076859254 |
| 202011206406171 | 202012186740899 | 202101116542471 |
| 202011236309880 | 202011066315649 | 202101136292674 |
| 2020110868638200 | 2020212186630728 | 202101196688859 |
| 202011186531610 | 202012216815235 | 202101276804308 |
| 202011206754792 | 202012126769598 | 202101186362042 |
| 202011096117183 | 202012216734416 | 202101276191627 |
| 202011116242806 | 202012286860580 | 202101276779628 |
| 202011186785250 | 202101076775804 | 202101276089774 |
| 202011246299677 | 202012286081304 | 202102226550255 |
| 202011246707841 | 202009146370574 | 202101276665128 |

35

| | | |
|---|---|---|
| 202101276369106 | 202101276132482 | 202103096601350 |
| 202102026153671 | 202101276365237 | 820210361274764 |
| 202101276555151 | 202102016856368 | 202103226365801 |
| 202101276071639 | 202102196375055 | 2202103166984380 |
| 202101276141190 | 202102276322636 | 820210390836192 |
| 202101296125574 | 202102266586720 | 820210810773248 |
| 202101276931975 | 202103086360382 | 202103246972753 |
| 202102026202002 | 820210621433885 | 202103166845558 |
| 202102026231651 | 202101276602086 | 202103196454913 |
| 202102026269946 | 202101276431506 | 202103196937509 |
| 202101296070744 | 202102266831660 | 820210611542195 |
| 202102026031746 | 202103026326933 | 202103186391443 |
| 202101296434445 | 202102246846359 | 202102096035184 |
| 202101186895265 | 202103026656591 | 820210711565522 |
| 202102086105969 | 202103086126240 | 202103156794116 |
| 202102016380636 | 202102236227991 | 202103226151539 |
| 202102046482054 | 202103026133882 | 820210810771507 |
| 202102026114739 | 820210610143565 | 202103036032730 |
| 202103123611408 | 820210611543660 | 202103266049205 |
| 202102193149684 | 820210271271079 | 202102116607370 |
| 202102176046793 | 20210226032899 | 202103226578343 |
| 202102086077149 | 820210670819538 | 2021032562772222 |
| 202102096557339 | 202103086010186 | 202103026278446 |
| 202102096908795 | 820210551280113 | 202103246028345 |
| 202102116194955 | 820210580073179 | 202103026765762 |
| 202102156542999 | 202102156811993 | 202103306068785 |
| 202102196052527 | 202103026585817 | 202103026963265 |
| 202102086048825 | 202103026686035 | 820210821428090 |
| 202102236136760 | 202103026304027 | 202103226653642 |
| 820210501186716 | 202103036670247 | 202103056362252 |
| 202102226650234 | 202103156942296 | 202103296835071 |
| 202101136728104 | 820210710095547 | 202103246712620 |
| 202102176915473 | 820210611543603 | 820210611543693 |
| 202102046921964 | 202103156753845 | 202103296334579 |
| 202102236679867 | 202103026118624 | 820210891439132 |
| 202102230685765 | 820210740829819 | 820210920040815 |
| 202102196642203 | 202102016669594 | 820210950800196 |
| 202103026590534 | 202102196344959 | 702103306712127 |
| 202102176645140 | 202103026671279 | 820210921543418 |
| 202103026937277 | 202103156829165 | 202102236229687 |
| 202102236399391 | 202103156337603 | 202104126573932 |
| 202102266078124 | 820210740829707 | 202103116629050 |
| 202103266934162 | 202102196040146 | 820210891437362 |
| 202102276559578 | 820210641366077 | 202104126897135 |
| 820210271281964 | 202103166741610 | 202104126036606 |
| 820210610143965 | 202102156101153 | 820211020892197 |

36

| | | |
|---|---|---|
| 820210611543842 | 820211230929284 | 820211461415265 |
| 820210891437204 | 202104276693769 | 202105246329379 |
| 202104096382918 | 202104296912169 | 202105246539106 |
| 820210910045663 | 202104306919630 | 202105316675853 |
| 202104076550703 | 202103186446822 | 202105246044346 |
| 202103026909725 | 820211230929255 | 202105286977016 |
| 820210921543182 | 202105036371122 | 202105316235607 |
| 202104166421338 | 202104266950303 | 202106016904087 |
| 202104096069813 | 202104266018641 | 820211520892880 |
| 202103306362248 | 202103226584632 | 202105316193008 |
| 202104136876737 | 202104216202094 | 820211520892849 |
| 202104156373758 | 820210611543714 | 20210603660391 |
| 202104166019230 | 202105036730572 | 202105256066816 |
| 820210670819108 | 202105046350085 | 202105286126524 |
| 202104166238675 | 202105056415554 | 820211531547515 |
| 202103086551929 | 202103246356606 | 202105286510436 |
| 820210670819687 | 202103256468939 | 202106026317523 |
| 202103096069347 | 202104206222476 | 820211451346553 |
| 202104206087236 | 820211160871566 | 202104226908418 |
| 820211041363567 | 820211271259216 | 20210603664837800 |
| 202104216709342 | 820211230927444 | 202106076898310 |
| 202104226796414 | 820211251436779 | 202105316265622 |
| 820211131243613 | 202105106887875 | 202104236546052 |
| 202103116723943 | 820210880773159 | 202106036850103 |
| 202104266521407 | 202104216860392 | 2021060954489904 |
| 202104266850032 | 820211251437547 | 820211601515657 |
| 820210981436474 | 202103306697199 | 820211630077717 |
| 202104216989353 | 202103306024106 | 820210810773352 |
| 202104266047831 | 820210920040785 | 202106086480702 |
| 2021042666658616 | 820210921543175 | 202106146475918 |
| 820210740829811 | 820211341265104 | 202106106477000 |
| 202104266314319 | 820210971363037 | 202106116502625 |
| 202104266333226 | 202105246111383 | 202106176177230 |
| 202104266704744 | 820211341265098 | 202105246458744 |
| 202104226190948 | 202104086549966 | 202106096935676 |
| 820211160871821 | 820211440743155 | 202106166347356 |
| 820211181383434 | 202104126737075 | 820211691314399 |
| 202104266574385 | 202105256590010 | 820211720814047 |
| 202103296000382 | 202105256696634 | 820211720805042 |
| 202104156094185 | 202105286729638 | 820211720805022 |
| 202104206821807 | 820211031412606 | 820211720814051 |
| 202104306557696 | 202104146749701 | 820211271259039 |
| 820211201298372 | 202105246905979 | 202106216253743 |
| 202104306268000 | 202105246732408 | 202106226533117 |
| 202103186220786 | 820211461415033 | 20210618671412 |
| 820211230929358 | 202105286193653 | 820211720814334 |

37

4863-3714-3875.1

| | | |
|---|---|---|
| 820211681409603 | 820211961491355 | 202107236543498 |
| 820211681409334 | 202106306142689 | 202107236377779 |
| 202106216482502 | 202106296965783 | 820211900381245 |
| 202106216195000 | 202107056894104 | 202107226069767 |
| 202106246728039 | 20210602636002200 | 202107266520030 |
| 202106156042548 | 202107126372091 | 202107156831448 |
| 202106216892101 | 820212000869405 | 202107136300802 |
| 202106236614133 | 202107126775980 | 820212041395036 |
| 202106286361358 | 202107136179394 | 202107166634760 |
| 820211740741921 | 820211871285375 | 202107166461504 |
| 820211752078953 | 20210715619213600 | 202106176325669 |
| 820211760686694 | 202107156348244 | 202107226483654 |
| 202106216948651 | 202107156223994 | 202107296864664 |
| 202106096426523 | 820212000871424 | 202107296580634 |
| 820211790861195 | 820212011433092 | 202108026667058 |
| 202104266354963 | 202107096994201 | 820212070862141 |
| 820211810141661 | 202107096830974 | 820211720814066 |
| 202106286958024 | 202107096167113 | 202107296344461 |
| 820211681411043 | 202107126634813 | 202107266615213 |
| 202105216093866 | 202106296446289 | 202107206782283 |
| 202105216751954 | 202107056847126 | 202107266707077 |
| 202106036877502 | 202107066754607 | 820212090019302 |
| 202106216412138 | 202107096878793 | 202107286187234 |
| 202107066880158 | 202107126563598 | 202108026679942 |
| 202106226654397 | 202107196898761 | 202107296075608 |
| 202106226697926 | 202107146503456 | 202108066292148 |
| 820211831502586 | 202107166748005 | 202106076788432 |
| 820211860144043 | 202107196682152 | 202107016733966 |
| 202106286117627 | 202107206430494 | 202107056225089 |
| 202106306501038 | 2021072016145524 | 202107286965812 |
| 820211881799463 | 202107056386032 | 202107296802832 |
| 202105266785263 | 202107076242094 | 202107296315840 |
| 820211901429394 | 202107096827497 | 202107296406103 |
| 820211901429330 | 202107126984680 | 202108036037431 |
| 820211930982633 | 202107190696809 | 202106285425102 |
| 202107016637497 | 820211630077974 | 202108026003385 |
| 820211930982721 | 820212031625338 | 202108036951522 |
| 820211951554490 | 202107136178987 | 202108026613968 |
| 202105316150348 | 202107206535014 | 820212090041894 |
| 202107056370144 | 820212030064800 | 820212090019713 |
| 202107056875297 | 202107266454236 | 202108046117430 |
| 820211860438578 | 820211881800580 | 202108056044084 |
| 820211951556038 | 820212041395215 | 202108046455103 |
| 202106016289667 | 820212070864787 | 202108056677915 |
| 202107096421989 | 202107146811037 | 202107016886545 |
| 202105056415554 | 820211650832259 | 202108036820581 |

38

| | | |
|---|---|---|
| 202108106267284 | 202109026440625 | 202110076514204 |
| 202108096191239 | 202109036082102 | 202109236737726 |
| 202108166426094 | 202109066900208 | 202110046687204 |
| 202107056929563 | 202109086374525 | 202109066810605 |
| 202108126238274 | 202109136101305 | 202110086231317 |
| 202107056687797 | 202108036694821 | 202110076181918 |
| 202108126586369 | 202108186320059 | 202109236516984 |
| 202107226129760 | 202109106488346 | 2021090666955098 |
| 202108096398849 | 202108306572089 | 202111126021139 |
| 202108096949414 | 202108306630144 | 202109076349689 |
| 202108166414122 | 202109146199020 | 202109086786792 |
| 202107066073870 | 202108096643152 | 202110116770836 |
| 202108126437790 | 820212601288696 | 202109086203864 |
| 202108096686221 | 202108116094335 | 202110116288524 |
| 202108186593438 | 202108116838970 | DA73743728 0010296278 |
| 202108166703562 | 202108116364403 | 202091.650956 |
| 202108176960535 | 202109206762369 | 202109136204273 |
| 820212350771108 | 202109176299685 | 202109136876182 |
| 202108096563438 | 202109176148865 | 202110146274515 |
| 202107126578741 | 20210909634481800 | 202110296038420 |
| 202108236428892 | 202108186928850 | 202110076605866 |
| 202108116348854 | 202109066077081 | 202110066935544 |
| 202108196914335 | 202109246743307 | 202110186102099 |
| 202108236983419 | 202109066063007 | 202110186562961 |
| 202107306746614 | 202108236353823 | 202110186020320 |
| 202108066683799 | 202108236915092 | 202110186562810 |
| 202108166085357 | 202108236665657 | 202109176031024 |
| 202108256060957 | 202109216036880 | 202109206214268 |
| 202108096557829 | 202109286860604 | 202110256337927 |
| 20210823615811900 | 202108266347665 | 202109216731969 |
| 202108276068828 | 202109096670336 | 202110276461592 |
| 202108236648434 | 202108276228084 | 202110266856834 |
| 202108306145600 | 202108276008770 | 202109246783383 |
| 202107206627871 | 202108306687695 | 202111016682353 |
| 202108316437185 | 202108306103755 | 20211036090949 |
| 202107236242514 | 202110046878245 | 202109276076354 |
| 202108246700883 | 202109176558919 | 202109276122300 |
| 202108306436106 | 202110016934607 | 202109286173041 |
| 202108316641366 | 202108316387189 | 202109286647978 |
| 202109066881133 | 202108316262798 | 202111016297228 |
| 202109066923936 | 202109216734254 | 202111026470420 |
| 202109066669399 | 202109276882869 | 202111046616224 |
| 202107286819898 | 202109026958643 | 202111016308585 |
| 202109086454898 | 202109176299268 | 202111036986243 |
| 202108306747389 | 202110016854198 | 202111026368469 |
| 202109016265112 | 202110046460080 | 202109306200004 |

| | | |
|---|---|---|
| 210005940800261 | 202112096006665 | 202112316925826 |
| 20210936462663 | 202112316473331 | 202201076565259 |
| 202109306692617 | 202112136540119 | 202201076698951 |
| 202111056368460 | 202112136133258 | 202201106949586 |
| 202110016054937 | 202111026324468 | 202112276491456 |
| 202110016902998 | 202112066986599 | 202201056490731 |
| 202111016972242 | 202110066709126 | 202201136584288 |
| 202111086207917 | 202112066231609 | 20201106901927 |
| 202111156203695 | 202112136158910 | 202201146198760 |
| U322GAE24138 | 202112096219583 | 202201176011717 |
| 202111156139052 | 202112136402321 | 202201106993689 |
| 216738216500452 | 202112206847226 | 202201176996523 |
| 202110066784820 | 202112096662344 | 202201176475346 |
| 202112026151568 | 202112086026785 | 202201106461544 |
| 202110066576938 | 202112146637134 | 202201106960889 |
| 202111156644971 | 202112176347193 | 202201176068612 |
| 202110086712082 | 202112176347193 | 202201216837431 |
| 202110086462191 | 202112216040637 | 202201246794607 |
| 202110116887861 | 202112206132215 | 820220240335912 |
| 202111156768594 | 202112136420884 | 202201246135323 |
| 202111086838657 | 202112206938810 | 202201246297293 |
| 202111086988321 | 202112096813093 | 202201126408594 |
| 202110126474948 | 202112226108498 | 202201126832617 |
| 820213260868439 | 202112236133599 | 820220140607715 |
| 202110186630610 | 202112276082706 | 222026172064 |
| 202111296254720 | 202112206799979 | 202201246207208 |
| 202111296464930 | 202112206115013 | 202201206249132 |
| 202111176846670 | 202112096619312 | 02201246431805 |
| 202111296728183 | 2021122165808701 | 202201316575069 |
| 202110256162617 | 202112226992097 | 820220310433684 |
| 820213290266242 | 202112226238211 | 202201316787178 |
| 202112036714885 | 202112276384628 | 202201266335570 |
| 202112016803434 | 202112136964238 | 202201056898684 |
| 202110256638970 | 202112136400234 | 20220113668681 |
| 202110256458777 | 202201206396639 | |
| 202112036767867 | 202112296095155 | |
| 202110266889659 | 202112296271761 | |
| 202111306191482 | 820213400965441 | |
| 202110276062069 | 202112136748152 | |
| 202112016916738 | 202112236769706 | |
| 202112066599798 | 202112246711534 | |
| 202111236553520 | 202112296280395 | |
| 202112076477613 | 202201286741509 | |
| 202112066346997 | 202112276109770 | |
| 202112076323230 | 202112306146398 | |
| 202112106480052 | 202201146447316 | |

40

4863-3714-3875.1