**Ammacore Inc.**
**A/R Aging Detail**
As of March 27, 2023

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|-------|--------------|
| **Current** | | | | | | | | | |
| Total Current | | | | | | | | | |
| **1 - 30** | | | | | | | | | |
| Invoice | 02/28/2023 | 97278 | 4500066745 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 04/14/2023 | FL | 27 | 1,822.60 |
| Invoice | 03/01/2023 | 97281 | 4500048102 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 04/30/2023 | NV:NV-2955 MOUNTAIN CITY HWY | 26 | 720.00 |
| Invoice | 03/02/2023 | 97286 | 4500071303 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 04/16/2023 | AR | 25 | 225.00 |
| Invoice | 03/02/2023 | 97287 | 4500067765 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 04/16/2023 | AR | 25 | 3,293.75 |
| Invoice | 03/02/2023 | 97289 | 4500059206 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 04/16/2023 | TX | 25 | 21,970.00 |
| Invoice | 03/03/2023 | 97299 | 4500072832 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 05/02/2023 | OK | 24 | 260.00 |
| Invoice | 03/03/2023 | 97300 | 4500068935 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 05/02/2023 | NY | 24 | 2,047.50 |
| Invoice | 03/03/2023 | 97301 | 4500066745 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 04/17/2023 | FL | 24 | 17,909.07 |
| Invoice | 03/09/2023 | 97369 | 4500071776 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 05/08/2023 | NY | 18 | 560.00 |
| Invoice | 03/24/2023 | 97519 | 4500050354 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 05/23/2023 | | 3 | 2,260.00 |
| Total 1 - 30 | | | | | | | | | 51,067.92 |
| **31 - 60** | | | | | | | | | |
| Invoice | 01/26/2023 | 96969 | 4500069665 | Black Box - Detroit:2021 - BB - MI - Core Scientific | Net 60 | 03/27/2023 | KY | 60 | 8,460.00 |
| Invoice | 01/26/2023 | 96970 | 4500069824 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/27/2023 | OK | 60 | 375.00 |
| Invoice | 01/26/2023 | 96971 | 4500068034 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 03/27/2023 | IA | 60 | 1,730.15 |
| Invoice | 01/26/2023 | 96976 | 4500068066 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/12/2023 | GA | 60 | 4,187.69 |
| Invoice | 01/26/2023 | 96977 | 4500068715 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/27/2023 | LA | 60 | 657.85 |
| Invoice | 01/26/2023 | 96978 | 4500068471 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/12/2023 | MI | 60 | 481.60 |
| Invoice | 01/26/2023 | 96979 | 4500069322 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/27/2023 | KS | 60 | 1,080.00 |
| Invoice | 01/26/2023 | 96987 | 4500070848 | Black Box - Minneapolis:BB - JIT - MSP - MAC - LH | Net 45 | 03/12/2023 | LA | 60 | 381.60 |
| Invoice | 01/26/2023 | 96990 | 4500070756 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/27/2023 | FL | 60 | 127.50 |
| Invoice | 01/26/2023 | 96991 | 4500069716 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/27/2023 | TX | 60 | 1,020.00 |
| Invoice | 01/26/2023 | 96997 | 4500069303 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 03/27/2023 | MS | 60 | 1,700.00 |
| Invoice | 01/27/2023 | 97000 | 4500069465 | Black Box - Murfreesboro:2022 - Black Box - South I | Net 60 | 03/28/2023 | GA | 59 | 531.25 |
| Invoice | 01/27/2023 | 97005 | 4500037515 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/28/2023 | MO:MO-2104 E Independence St | 59 | 585.00 |
| Invoice | 01/30/2023 | 97007 | 4500070063 | Black Box - Murfreesboro:2022-BLACKBOX-SOUTI | Net 60 | 03/31/2023 | GA | 56 | 652.50 |
| Invoice | 01/30/2023 | 97008 | 4500070903 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 03/31/2023 | SC | 56 | 195.00 |
| Invoice | 01/30/2023 | 97009 | 4500070638 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/31/2023 | TN | 56 | 600.00 |
| Invoice | 01/30/2023 | 97015 | 4500070066 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/16/2023 | NV | 56 | 262.50 |
| Invoice | 01/31/2023 | 97025 | 4500071154 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 04/01/2023 | VA | 55 | 415.18 |
| Invoice | 01/31/2023 | 97030 | 4500071007 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/17/2023 | MT | 55 | 170.00 |
| Invoice | 01/31/2023 | 97031 | 4500070426 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/17/2023 | NC | 55 | 255.00 |
| Invoice | 02/01/2023 | 97039 | 4500070752 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 04/02/2023 | MO | 54 | 243.75 |
| Invoice | 02/01/2023 | 97040 | 4500069680 | Black Box - Detroit:2021 - BB - MI - Core Scientific | Net 60 | 04/02/2023 | TX | 54 | 12,160.00 |
| Invoice | 02/01/2023 | 97041 | 4500069501 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 04/02/2023 | WA | 54 | 1,175.00 |
| Invoice | 02/01/2023 | 97042 | 4500071162 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/18/2023 | GA | 54 | 318.75 |
| Invoice | 02/02/2023 | 97044 | 4500071267 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 04/03/2023 | LA | 53 | 467.50 |
| Invoice | 02/02/2023 | 97046 | 4500071183 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 04/03/2023 | VA | 53 | 383.00 |
| Invoice | 02/03/2023 | 97055 | 4500071042 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 04/04/2023 | FL | 52 | 308.75 |
| Invoice | 02/06/2023 | 97073 | 4500071658 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 04/07/2023 | LA | 49 | 850.00 |
| Invoice | 02/06/2023 | 97074 | 4500071104 | Black Box - Murfreesboro:2022 - Black Box - South I | Net 60 | 03/23/2023 | NC | 49 | 817.25 |
| Invoice | 02/06/2023 | 97075 | 4500069665 | Black Box - Detroit:2021 - BB - MI - Core Scientific | Net 60 | 04/07/2023 | KY | 49 | 10,000.00 |
| Invoice | 02/06/2023 | 97076 | 4500069680 | Black Box - Detroit:2021 - BB - MI - Core Scientific | Net 60 | 04/07/2023 | TX | 49 | 11,520.00 |
| Invoice | 02/07/2023 | 97080 | 4500068804 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 04/08/2023 | | 48 | 297.50 |
| Invoice | 02/08/2023 | 97092 | 4500072027 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 04/09/2023 | NC | 47 | 211.25 |
| Invoice | 02/08/2023 | 97093 | 4500071343 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 04/09/2023 | NC | 47 | 337.50 |
| Invoice | 02/08/2023 | 97095 | 4500071302 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/25/2023 | LA | 47 | 400.00 |

10:43 AM
03/27/23

**Ammacore Inc.**
**A/R Aging Detail**
**As of March 27, 2023**

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 02/08/2023 | 97096 | 4500071254 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/25/2023 | ID | 47 | 260.00 |
| Invoice | 02/08/2023 | 97097 | 4500071242 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/25/2023 | ID | 47 | 292.50 |
| Invoice | 02/08/2023 | 97108 | 4500067438 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 04/09/2023 | AL | 47 | 850.00 |
| Invoice | 02/09/2023 | 97114 | 4500070963 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 04/10/2023 | OK | 46 | 191.25 |
| Invoice | 02/09/2023 | 97115 | 4500070606 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 04/10/2023 | MI | 46 | 859.65 |
| Invoice | 02/13/2023 | 97122 | 4500071446 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 04/14/2023 | MI | 42 | 330.00 |
| Invoice | 02/13/2023 | 97128 | 4500069789 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 60 | 03/30/2023 | NH | 42 | 1,593.75 |
| Invoice | 02/13/2023 | 97129 | 4500069681 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 04/14/2023 | ID | 42 | 2,827.50 |
| Invoice | 02/13/2023 | 97130 | 4500067144 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 04/14/2023 | GA | 42 | 980.00 |
| Invoice | 02/14/2023 | 97139 | 4500072588 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/31/2023 | MT | 41 | 181.00 |
| Invoice | 02/14/2023 | 97140 | 4500057404 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 04/15/2023 | NY | 41 | 4,480.00 |
| Invoice | 02/14/2023 | 97142 | 4500057404 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 04/15/2023 | NY | 41 | 5,040.00 |
| Invoice | 02/15/2023 | 97146 | 4500070967 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 04/16/2023 | KY | 40 | 379.46 |
| Invoice | 02/15/2023 | 97147 | 4500069829 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 04/16/2023 | NY | 40 | 240.00 |
| Invoice | 02/15/2023 | 97149 | 4500067129 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 04/16/2023 | WV | 40 | 1,722.50 |
| Invoice | 02/16/2023 | 97158 | 4500072307 | Black Box - Minneapolis:BB - JIT - MSP - MAC - LH | Net 60 | 04/17/2023 | TN | 39 | 888.95 |
| Invoice | 02/17/2023 | 97171 | 4500068179 | Black Box - South Region:2022-BLACKBOX-SOUTH | Net 60 | 04/18/2023 | GA | 38 | 975.00 |
| Invoice | 02/17/2023 | 97172 | 4500067955 | Black Box - South Region:2022-BLACKBOX-SOUTH | Net 60 | 04/18/2023 | GA | 38 | 1,062.50 |
| Invoice | 02/20/2023 | 97174 | 4500072871 | Black Box - Detroit:2021 - BB - MI - Core Scientific | Net 60 | 04/21/2023 | KY | 35 | 7,840.00 |
| Invoice | 02/20/2023 | 97181 | 4500072646 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 04/21/2023 | NC | 35 | 260.00 |
| Invoice | 02/20/2023 | 97184 | 4500067630 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 04/21/2023 | FL | 35 | 935.00 |
| Invoice | 02/21/2023 | 97195 | 4500068396 | Black Box - South Region:2022-BLACKBOX-SOUTH | Net 60 | 04/22/2023 | NC | 34 | 850.00 |
| Invoice | 02/21/2023 | 97203 | 4500073208 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 04/22/2023 | TX | 34 | 1,373.95 |
| Invoice | 02/21/2023 | 97204 | 4500073185 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 04/22/2023 | ME | 34 | 1,150.00 |
| Invoice | 02/21/2023 | 97206 | 4500072992 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 04/22/2023 | TX | 34 | 1,147.50 |
| Invoice | 02/21/2023 | 97207 | 4500072998 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 04/22/2023 | TX | 34 | 467.50 |
| Invoice | 02/21/2023 | 97208 | 4500072735 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 04/22/2023 | OH | 34 | 1,190.00 |
| Invoice | 02/21/2023 | 97214 | 4500071187 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 04/07/2023 | CO | 34 | 529.50 |
| Invoice | 02/22/2023 | 97230 | 4500072568 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 04/23/2023 | KY | 33 | 243.75 |
| Invoice | 02/22/2023 | 97231 | 4500071722 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 04/23/2023 | OK | 33 | 2,021.75 |
| Invoice | 02/22/2023 | 97232 | 4500068465 | Black Box - South Region:2022-BLACKBOX-SOUTH | Net 60 | 04/23/2023 | NC | 33 | 850.00 |
| Invoice | 02/23/2023 | 97235 | 4500072951 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 04/09/2023 | ID | 32 | 157.50 |
| Invoice | 02/23/2023 | 97243 | 4500072935 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 04/24/2023 | NJ | 32 | 812.50 |
| Invoice | 02/23/2023 | 97247 | 4500069156 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 04/09/2023 | GA | 32 | 4,390.70 |
| Invoice | 02/23/2023 | 97248 | 4500047491/ | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 04/24/2023 | DC | 32 | 520.00 |
| Invoice | 02/24/2023 | 97254 | 4500072968 | Black Box - South Region:2022-BLACKBOX-SOUTH | Net 60 | 04/25/2023 | NY | 31 | 357.50 |
| Invoice | 02/24/2023 | 97259 | 4500071584 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 04/10/2023 | NM | 31 | 450.00 |

Total 31 - 60                                                                                                            112,059.28

**61 - 90**

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 12/27/2022 | 96568 | 4500067134 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/25/2023 | SC | 90 | 540.00 |
| Invoice | 12/27/2022 | 96569 | 4500067502 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/25/2023 | TN | 90 | 480.00 |
| Invoice | 12/27/2022 | 96570 | 4500066941 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/25/2023 | GA | 90 | 510.00 |
| Invoice | 12/27/2022 | 96571 | 4500066786 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/25/2023 | AR | 90 | 255.00 |
| Invoice | 12/27/2022 | 96572 | 4500066833 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/25/2023 | TN | 90 | 510.00 |
| Invoice | 12/27/2022 | 96573 | 4500066726 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/25/2023 | FL | 90 | 850.00 |
| Invoice | 12/27/2022 | 96574 | 4500066661 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/25/2023 | TX | 90 | 297.50 |
| Invoice | 12/27/2022 | 96575 | 4500066639 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/25/2023 | TX | 90 | 680.00 |
| Invoice | 12/27/2022 | 96577 | 4500066544 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 02/25/2023 | NY | 90 | 1,296.25 |
| Invoice | 12/27/2022 | 96579 | 4500067498 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/25/2023 | FL | 90 | 495.00 |
| Invoice | 12/27/2022 | 96580 | 4500066646 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/10/2023 | ID | 90 | 1,048.58 |

10:43 AM
03/27/23

Case 1:23-mi-99999-UNA    Document 35-1    Filed 03/29/23    Page 3 of 43

Ammacore Inc.
A/R Aging Detail
As of March 27, 2023

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|-------|--------------|
| Invoice | 12/27/2022 | 96581 | 4500066066 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/25/2023 | AR | 90 | 617.50 |
| Invoice | 12/27/2022 | 96582 | 4500065498 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/25/2023 | OH | 90 | 130.00 |
| Invoice | 12/27/2022 | 96583 | 4500065356 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/25/2023 | MS | 90 | 1,190.00 |
| Invoice | 12/27/2022 | 96584 | 4500066740 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/25/2023 | TX | 90 | 722.50 |
| Invoice | 12/27/2022 | 96585 | 4500067132 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/25/2023 | MD | 90 | 1,102.50 |
| Invoice | 12/27/2022 | 96589 | 4500066301 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/25/2023 | MT | 90 | 616.25 |
| Invoice | 12/28/2022 | 96603 | 4500067001 | Black Box - South Region:2022 - BB - ATT - Service | Net 60 | 02/26/2023 | TX | 89 | 510.00 |
| Invoice | 12/28/2022 | 96604 | 4500067006 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/26/2023 | AL | 89 | 637.50 |
| Invoice | 12/28/2022 | 96608 | 4500066221 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/26/2023 | TN | 89 | 330.00 |
| Invoice | 12/28/2022 | 96610 | 4500057396 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 02/26/2023 | MI | 89 | 1,120.00 |
| Invoice | 12/29/2022 | 96616 | 4500067785 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/27/2023 | GA | 88 | 467.50 |
| Invoice | 12/29/2022 | 96618 | 4500067107 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/27/2023 | GA | 88 | 552.50 |
| Invoice | 12/29/2022 | 96620 | 4500067152 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/27/2023 | FL | 88 | 340.00 |
| Invoice | 12/29/2022 | 96621 | 4500066980 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/27/2023 | TX | 88 | 382.50 |
| Invoice | 12/29/2022 | 96622 | 4500066946 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/27/2023 | TX | 88 | 340.00 |
| Invoice | 12/29/2022 | 96623 | 4500066932 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 02/27/2023 | NY | 88 | 382.50 |
| Invoice | 12/29/2022 | 96624 | 4500065889 | Black Box - Detroit:2021 - BB - MI - Core Scientific | Net 60 | 02/27/2023 | KY | 88 | 22,560.00 |
| Invoice | 12/29/2022 | 96625 | 4500067011 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/27/2023 | OH | 88 | 1,742.50 |
| Invoice | 12/29/2022 | 96626 | 4500066933 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/27/2023 | LA | 88 | 260.00 |
| Invoice | 12/29/2022 | 96627 | 4500067003 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/27/2023 | TX | 88 | 340.00 |
| Invoice | 12/29/2022 | 96628 | 4500066528 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/27/2023 | MO | 88 | 520.00 |
| Invoice | 12/29/2022 | 96629 | 4500063367 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/27/2023 | TX | 88 | 120.00 |
| Invoice | 12/29/2022 | 96630 | 4500049846 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/27/2023 | TX | 88 | 540.00 |
| Invoice | 12/29/2022 | 96631 | 4500067722 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/27/2023 | NV | 88 | 615.00 |
| Invoice | 12/29/2022 | 96632 | 4500056004 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/27/2023 | TX | 88 | 645.00 |
| Invoice | 12/29/2022 | 96633 | 4500067472 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/27/2023 | FL | 88 | 270.00 |
| Invoice | 12/29/2022 | 96634 | 4500066087 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/27/2023 | TX | 88 | 225.00 |
| Invoice | 12/29/2022 | 96635 | 4500063368 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/27/2023 | TX | 88 | 1,650.00 |
| Invoice | 12/29/2022 | 96636 | 4500067946 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/27/2023 | NV | 88 | 660.00 |
| Invoice | 12/29/2022 | 96638 | 4500064795 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 02/27/2023 | GA | 88 | 1,778.00 |
| Invoice | 12/29/2022 | 96639 | 4500066446 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 60 | 02/27/2023 | OH | 88 | 756.50 |
| Invoice | 12/30/2022 | 96640 | 4500067758 | Black Box - South Region:2022 - BB - ATT - Service | Net 60 | 02/28/2023 | TX | 87 | 510.00 |
| Invoice | 12/30/2022 | 96641 | 4500067572 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/28/2023 | NC | 87 | 191.25 |
| Invoice | 12/30/2022 | 96642 | 4500067417 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/28/2023 | TX | 87 | 340.00 |
| Invoice | 12/30/2022 | 96643 | 4500067338 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/28/2023 | TX | 87 | 1,247.50 |
| Invoice | 12/30/2022 | 96644 | 4500067203 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/28/2023 | GA | 87 | 308.75 |
| Invoice | 12/30/2022 | 96645 | 4500067187 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/28/2023 | GA | 87 | 168.75 |
| Invoice | 12/30/2022 | 96646 | 4500067041 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/28/2023 | GA | 87 | 455.00 |
| Invoice | 12/30/2022 | 96647 | 4500066990 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/28/2023 | AR | 87 | 361.25 |
| Invoice | 12/30/2022 | 96648 | 4500066062 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/28/2023 | SC | 87 | 245.00 |
| Invoice | 12/30/2022 | 96649 | 4500057396 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 02/28/2023 | LA | 87 | 640.00 |
| Invoice | 12/30/2022 | 96650 | 4500066838 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/28/2023 | CT | 87 | 490.00 |
| Invoice | 01/03/2023 | 96652 | PSM-NR-068850 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/17/2023 | MO | 83 | 130.00 |
| Invoice | 01/03/2023 | 96653 | 4500067488 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 03/04/2023 | WA | 83 | 800.00 |
| Invoice | 01/03/2023 | 96654 | 4500057386 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 03/04/2023 | IL | 83 | 574.77 |
| Invoice | 01/03/2023 | 96655 | 4500057413 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 03/04/2023 | NY | 83 | 17,440.00 |
| Invoice | 01/03/2023 | 96656 | 4500067089 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 03/04/2023 | IN | 83 | 130.00 |
| Invoice | 01/03/2023 | 96657 | 4500057429 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 03/04/2023 | PA | 83 | 480.00 |
| Invoice | 01/03/2023 | 96658 | PS0-NR-069436 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 03/04/2023 | GA | 83 | 803.75 |
| Invoice | 01/03/2023 | 96660 | 4500066134 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/04/2023 | TX | 83 | 977.50 |

10:43 AM
03/27/23

Ammacore Inc.
A/R Aging Detail
As of March 27, 2023

Case 1:23-mi-99999-UNA   Document 985-1   Filed 03/29/23   Page 4 of 43

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 01/03/2023 | 96661 | 4500057409 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 03/04/2023 | NY | 83 | 3,520.00 |
| Invoice | 01/03/2023 | 96662 | 4500065500 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 03/04/2023 | OH | 83 | 284.66 |
| Invoice | 01/03/2023 | 96663 | 4500066957 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/04/2023 | GA | 83 | 5,250.00 |
| Invoice | 01/03/2023 | 96664 | 4500065145 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/04/2023 | NC | 83 | 510.00 |
| Invoice | 01/03/2023 | 96665 | 4500047491 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 03/04/2023 | DC | 83 | 4,340.00 |
| Invoice | 01/03/2023 | 96666 | PS0-NR-069436 | Black Box - South Region:2022-BLACKBOX-SOUTH | Net 60 | 03/04/2023 | GA | 83 | 6,142.50 |
| Invoice | 01/04/2023 | 96671 | 4500067820 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 03/05/2023 | OK | 82 | 467.50 |
| Invoice | 01/04/2023 | 96672 | 4500067796 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/05/2023 | SC | 82 | 233.75 |
| Invoice | 01/04/2023 | 96673 | 4500067587 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/05/2023 | TX | 82 | 680.00 |
| Invoice | 01/04/2023 | 96674 | 4500067587 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/05/2023 | GA | 82 | 850.00 |
| Invoice | 01/04/2023 | 96675 | 4500067446 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/05/2023 | MS | 82 | 595.00 |
| Invoice | 01/04/2023 | 96676 | 4500067807 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/05/2023 | LA | 82 | 146.25 |
| Invoice | 01/04/2023 | 96677 | 4500067449 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/05/2023 | GA | 82 | 1,275.00 |
| Invoice | 01/04/2023 | 96678 | 4500067500 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/18/2023 | GA | 82 | 227.50 |
| Invoice | 01/04/2023 | 96679 | 4500067356 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/18/2023 | NC | 82 | 255.00 |
| Invoice | 01/04/2023 | 96680 | 4500067280 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/05/2023 | NC | 82 | 572.60 |
| Invoice | 01/04/2023 | 96681 | 4500067248 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/05/2023 | TN | 82 | 318.75 |
| Invoice | 01/04/2023 | 96682 | 4000275142 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/05/2023 | MO | 82 | 765.00 |
| Invoice | 01/04/2023 | 96683 | 4500067182 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 03/05/2023 | MA | 82 | 170.00 |
| Invoice | 01/04/2023 | 96684 | 4500067276 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 03/05/2023 | WA | 82 | 382.50 |
| Invoice | 01/04/2023 | 96685 | 4500068273 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 03/05/2023 | MO | 82 | 560.00 |
| Invoice | 01/04/2023 | 96686 | 4500067092 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 03/05/2023 | MI | 82 | 438.75 |
| Invoice | 01/04/2023 | 96687 | 4500066542 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/05/2023 | LA | 82 | 225.00 |
| Invoice | 01/04/2023 | 96688 | 4500067086 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/05/2023 | TN | 82 | 240.00 |
| Invoice | 01/04/2023 | 96689 | 4500068323 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/05/2023 | CT | 82 | 350.00 |
| Invoice | 01/04/2023 | 96690 | 4500057402 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 03/05/2023 | TN | 82 | 350.00 |
| Invoice | 01/04/2023 | 96691 | 4500064795 | Black Box - South Region:2022-BLACKBOX-SOUTH | Net 60 | 03/05/2023 | GA | 82 | 1,755.00 |
| Invoice | 01/04/2023 | 96694 | 4500057413 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 03/05/2023 | NY | 82 | 6,800.00 |
| Invoice | 01/05/2023 | 96696 | 4500068165 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 03/06/2023 | NH | 81 | 300.00 |
| Invoice | 01/05/2023 | 96697 | 4500068081 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 03/06/2023 | MI | 81 | 361.25 |
| Invoice | 01/05/2023 | 96698 | 4500068032 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/06/2023 | TX | 81 | 225.00 |
| Invoice | 01/05/2023 | 96699 | 4500067636 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/06/2023 | MS | 81 | 955.71 |
| Invoice | 01/05/2023 | 96700 | 4500067620 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/06/2023 | FL | 81 | 1,190.00 |
| Invoice | 01/05/2023 | 96701 | 4500067741 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/06/2023 | SC | 81 | 195.00 |
| Invoice | 01/05/2023 | 96702 | 4500068157 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/06/2023 | TX | 81 | 887.50 |
| Invoice | 01/05/2023 | 96703 | 4500067575 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/06/2023 | AL | 81 | 503.75 |
| Invoice | 01/05/2023 | 96704 | 4500068533 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/06/2023 | FL | 81 | 225.00 |
| Invoice | 01/05/2023 | 96705 | 4500067439 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 03/06/2023 | ID | 81 | 765.00 |
| Invoice | 01/05/2023 | 96706 | 4500067257 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/06/2023 | TX | 81 | 935.00 |
| Invoice | 01/05/2023 | 96707 | 4500061748 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/06/2023 | MI | 81 | 255.00 |
| Invoice | 01/05/2023 | 96708 | 4500066584 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/19/2023 | SC | 81 | 255.00 |
| Invoice | 01/05/2023 | 96709 | 4500068412 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/06/2023 | OH | 81 | 405.00 |
| Invoice | 01/05/2023 | 96710 | 4500068546 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/06/2023 | TX | 81 | 60.00 |
| Invoice | 01/06/2023 | 96713 | 4500068318 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/07/2023 | TX | 80 | 595.00 |
| Invoice | 01/06/2023 | 96714 | 4500068183 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 03/07/2023 | WA | 80 | 297.50 |
| Invoice | 01/06/2023 | 96715 | 4500067923 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/07/2023 | MD | 80 | 807.50 |
| Invoice | 01/06/2023 | 96716 | 4500067339 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/20/2023 | SC | 80 | 297.50 |
| Invoice | 01/06/2023 | 96717 | 4500068332 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/07/2023 | FL | 80 | 345.00 |
| Invoice | 01/06/2023 | 96718 | 4500066011 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 03/07/2023 | MT | 80 | 297.50 |
| Invoice | 01/06/2023 | 96719 | 4500068328 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/07/2023 | FL | 80 | 105.00 |

**Ammacore Inc.**
**A/R Aging Detail**
**As of March 27, 2023**

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 01/06/2023 | 96722 | 4500067363 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/07/2023 | OK | 80 | 722.50 |
| Invoice | 01/09/2023 | 96729 | 4500068409 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 03/10/2023 | CO | 77 | 266.42 |
| Invoice | 01/09/2023 | 96730 | 4500068181 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/10/2023 | TX | 77 | 552.50 |
| Invoice | 01/09/2023 | 96731 | 4500068166 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/10/2023 | TN | 77 | 211.25 |
| Invoice | 01/09/2023 | 96732 | 4500067927 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/10/2023 | TN | 77 | 510.00 |
| Invoice | 01/09/2023 | 96733 | 4500067275 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 03/10/2023 | OK | 77 | 334.28 |
| Invoice | 01/09/2023 | 96734 | 4500067624 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/10/2023 | NC | 77 | 206.25 |
| Invoice | 01/10/2023 | 96738 | 4500067890 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/11/2023 | NC | 76 | 675.00 |
| Invoice | 01/10/2023 | 96739 | 4500067742 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/11/2023 | SC | 76 | 1,423.75 |
| Invoice | 01/10/2023 | 96740 | 4500067763 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/11/2023 | TN | 76 | 475.00 |
| Invoice | 01/10/2023 | 96741 | 4500068341 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/11/2023 | TX | 76 | 360.00 |
| Invoice | 01/10/2023 | 96743 | 4500068331 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/11/2023 | NM | 76 | 300.00 |
| Invoice | 01/10/2023 | 96744 | 4500068339 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/11/2023 | TX | 76 | 285.00 |
| Invoice | 01/10/2023 | 96745 | 4500065507 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/11/2023 | TN | 76 | 376.00 |
| Invoice | 01/10/2023 | 96746 | 4500068816 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/11/2023 | TX | 76 | 570.00 |
| Invoice | 01/10/2023 | 96747 | 4500069242 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/11/2023 | NC | 76 | 525.00 |
| Invoice | 01/10/2023 | 96748 | 4500068412 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/11/2023 | OH | 76 | 225.00 |
| Invoice | 01/10/2023 | 96751 | 4500068316 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/11/2023 | TN | 76 | 807.50 |
| Invoice | 01/10/2023 | 96752 | 4500068812 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/11/2023 | SC | 76 | 495.00 |
| Invoice | 01/10/2023 | 96753 | 4500066087 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/11/2023 | TX | 76 | 330.00 |
| Invoice | 01/11/2023 | 96765 | 4500060868 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/12/2023 | KS | 75 | 1,500.00 |
| Invoice | 01/11/2023 | 96771 | 4500067265 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/12/2023 | LA | 75 | 55.00 |
| Invoice | 01/11/2023 | 96772 | 4500067623 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 03/12/2023 | ID | 75 | 560.00 |
| Invoice | 01/11/2023 | 96773 | 4500067109 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/12/2023 | AL | 75 | 255.00 |
| Invoice | 01/12/2023 | 96776 | 4500065446 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 02/26/2023 | MI | 74 | 958.75 |
| Invoice | 01/12/2023 | 96777 | 4500069040 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/13/2023 | NC | 74 | 722.50 |
| Invoice | 01/12/2023 | 96778 | 4500067036 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/26/2023 | CO | 74 | 260.00 |
| Invoice | 01/12/2023 | 96779 | 4500068490 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/13/2023 | TN | 74 | 510.00 |
| Invoice | 01/12/2023 | 96780 | 4500068093 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 03/13/2023 | KY | 74 | 425.00 |
| Invoice | 01/12/2023 | 96781 | 4500067813 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/13/2023 | LA | 74 | 255.00 |
| Invoice | 01/12/2023 | 96782 | 4500067762 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/26/2023 | NM | 74 | 361.25 |
| Invoice | 01/12/2023 | 96783 | 4500067497 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/13/2023 | NC | 74 | 318.75 |
| Invoice | 01/12/2023 | 96784 | 4500064886 | Black Box - South Region:2022-BLACKBOX-SOUTH | Net 60 | 03/13/2023 | AL | 74 | 5,000.00 |
| Invoice | 01/12/2023 | 96785 | 4500066245 | Black Box - West Region:Airgas - Henderson | Net 60 | 03/13/2023 | MI | 74 | 170.00 |
| Invoice | 01/12/2023 | 96786 | 4500064937 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 03/13/2023 | OK | 74 | 467.50 |
| Invoice | 01/12/2023 | 96787 | 4500068972 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/13/2023 | TX | 74 | 1,120.00 |
| Invoice | 01/12/2023 | 96788 | 4500068798 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/13/2023 | MD | 74 | 562.50 |
| Invoice | 01/12/2023 | 96789 | 4500068695 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/13/2023 | TX | 74 | 510.00 |
| Invoice | 01/12/2023 | 96790 | 4500068304 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/13/2023 | NC | 74 | 255.00 |
| Invoice | 01/12/2023 | 96791 | 4500058185 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/13/2023 | TN | 74 | 340.00 |
| Invoice | 01/12/2023 | 96796 | 4500058838 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/13/2023 | MN:MN-6301 Richfield Parkway | 74 | 720.00 |
| Invoice | 01/13/2023 | 96798 | 4500068413 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/14/2023 | TX | 73 | 980.85 |
| Invoice | 01/13/2023 | 96800 | 4500068496 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/14/2023 | FL | 73 | 797.95 |
| Invoice | 01/13/2023 | 96801 | 4500068528 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 03/14/2023 | NC | 73 | 297.50 |
| Invoice | 01/13/2023 | 96802 | 4500068473 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/14/2023 | NH | 73 | 510.00 |
| Invoice | 01/13/2023 | 96803 | 4500067953 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 03/14/2023 | ID | 73 | 269.38 |
| Invoice | 01/13/2023 | 96804 | 4500068151 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/14/2023 | FL | 73 | 850.00 |
| Invoice | 01/13/2023 | 96805 | 4500068083 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/14/2023 | MS | 73 | 832.50 |
| Invoice | 01/13/2023 | 96806 | 4500068344 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/14/2023 | TN | 73 | 211.25 |
| Invoice | 01/13/2023 | 96807 | 4500068168 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/14/2023 | FL | 73 | 2,187.68 |

**Ammacore Inc.**
**A/R Aging Detail**
**As of March 27, 2023**

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 01/16/2023 | 96808 | 4500067797 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/17/2023 | FL | 70 | 1,275.00 |
| Invoice | 01/16/2023 | 96809 | 4500068195 | Black Box - Detroit:2021 - BB - MI - Core Scientific | Net 60 | 03/17/2023 | KY | 70 | 17,917.65 |
| Invoice | 01/16/2023 | 96810 | 4500067561 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/17/2023 | FL | 70 | 595.00 |
| Invoice | 01/16/2023 | 96811 | 4500067259 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/17/2023 | TX | 70 | 552.50 |
| Invoice | 01/16/2023 | 96813 | 4500059574 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/17/2023 | VA | 70 | 19.88 |
| Invoice | 01/16/2023 | 96814 | 4500049874 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/17/2023 | OK | 70 | 347.27 |
| Invoice | 01/16/2023 | 96815 | 4500057002 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/17/2023 | KS | 70 | 886.03 |
| Invoice | 01/16/2023 | 96816 | 4500055407 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/17/2023 | UT | 70 | 1,403.18 |
| Invoice | 01/16/2023 | 96817 | 4500050922 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/17/2023 | MO | 70 | 258.48 |
| Invoice | 01/16/2023 | 96818 | 4500049453 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/17/2023 | MI | 70 | 594.21 |
| Invoice | 01/16/2023 | 96819 | 4500067801 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/02/2023 | TN | 70 | 178.75 |
| Invoice | 01/16/2023 | 96821 | 4500067801 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/02/2023 | TN | 70 | 227.50 |
| Invoice | 01/16/2023 | 96822 | 4500068574 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/17/2023 | TX | 70 | 472.50 |
| Invoice | 01/16/2023 | 96823 | PSM-NR-068850 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 03/17/2023 | MO | 70 | 260.00 |
| Invoice | 01/16/2023 | 96824 | PSM-NR-069508 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 45 | 03/17/2023 | LA | 70 | 255.00 |
| Invoice | 01/17/2023 | 96825 | 4500068817 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 60 | 03/03/2023 | KS | 69 | 191.25 |
| Invoice | 01/17/2023 | 96828 | 4500069657 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/18/2023 | CO | 69 | 340.00 |
| Invoice | 01/17/2023 | 96829 | 4500068824 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 03/18/2023 | WA | 69 | 400.00 |
| Invoice | 01/17/2023 | 96830 | 4500068081 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 03/18/2023 | MI | 69 | 743.75 |
| Invoice | 01/17/2023 | 96831 | 4500068163 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/18/2023 | GA | 69 | 403.75 |
| Invoice | 01/17/2023 | 96833 | 4500066256 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 03/03/2023 | GA | 69 | 2,720.00 |
| Invoice | 01/17/2023 | 96834 | 4500054409 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/18/2023 | KS | 69 | 2,708.05 |
| Invoice | 01/17/2023 | 96835 | 4500052184 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/18/2023 | MI | 69 | 761.20 |
| Invoice | 01/17/2023 | 96836 | 4500050968 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/18/2023 | OK | 69 | 514.35 |
| Invoice | 01/17/2023 | 96837 | 4500054789 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/18/2023 | TN | 69 | 1,265.22 |
| Invoice | 01/17/2023 | 96838 | 4500049352 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/18/2023 | UT | 69 | 971.18 |
| Invoice | 01/17/2023 | 96839 | 4500053066 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/18/2023 | TX | 69 | 815.27 |
| Invoice | 01/17/2023 | 96840 | 4500054222 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/18/2023 | OK | 69 | 1,301.60 |
| Invoice | 01/17/2023 | 96841 | 4500052239 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/18/2023 | UT | 69 | 799.08 |
| Invoice | 01/17/2023 | 96853 | 4500068721 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 03/18/2023 | WA | 69 | 699.50 |
| Invoice | 01/17/2023 | 96857 | 4500067914 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 03/18/2023 | FL | 69 | 845.00 |
| Invoice | 01/17/2023 | 96859 | 4500067771 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/03/2023 | MI | 69 | 270.00 |
| Invoice | 01/18/2023 | 96861 | 4500068984 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/19/2023 | NH | 68 | 255.00 |
| Invoice | 01/18/2023 | 96862 | 4500069098 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 03/19/2023 | SD | 68 | 281.25 |
| Invoice | 01/18/2023 | 96863 | 4500068964 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/19/2023 | NC | 68 | 212.50 |
| Invoice | 01/18/2023 | 96864 | 4500069043 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/19/2023 | FL | 68 | 1,020.00 |
| Invoice | 01/18/2023 | 96865 | 4500068960 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/19/2023 | TN | 68 | 446.25 |
| Invoice | 01/18/2023 | 96866 | 4500068195 | Black Box - Detroit:2021 - BB - MI - Core Scientific | Net 60 | 03/19/2023 | KY | 68 | 16,960.00 |
| Invoice | 01/18/2023 | 96875 | 4500059083 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/19/2023 | AZ | 68 | 783.55 |
| Invoice | 01/18/2023 | 96876 | 4500069152 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/19/2023 | TX | 68 | 680.00 |
| Invoice | 01/18/2023 | 96877 | 4500069047 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/19/2023 | GA | 68 | 680.00 |
| Invoice | 01/18/2023 | 96878 | 4500068742 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 03/19/2023 | KY | 68 | 446.25 |
| Invoice | 01/18/2023 | 96879 | 4500069037 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/19/2023 | GA | 68 | 293.00 |
| Invoice | 01/18/2023 | 96880 | 4500068633 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/19/2023 | NC | 68 | 393.75 |
| Invoice | 01/19/2023 | 96882 | 4500069204 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/20/2023 | LA | 67 | 450.00 |
| Invoice | 01/19/2023 | 96883 | 4500069093 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/20/2023 | GA | 67 | 1,747.55 |
| Invoice | 01/19/2023 | 96884 | 4500068989 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/20/2023 | MI | 67 | 382.50 |
| Invoice | 01/19/2023 | 96888 | 4500069535 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/20/2023 | TX | 67 | 340.00 |
| Invoice | 01/19/2023 | 96890 | 4500069363 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 03/20/2023 | AL | 67 | 1,105.00 |
| Invoice | 01/19/2023 | 96891 | 4500069215 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/20/2023 | NC | 67 | 715.00 |

10:43 AM
03/27/23

Ammacore Inc.
Case 1:23-mi-99999-UNA   Document 1-1   Filed 03/29/23   Page 7 of 43
A/R Aging Detail
As of March 27, 2023

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 01/19/2023 | 96896 | 4500069325 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/05/2023 | AK | 67 | 585.00 |
| Invoice | 01/20/2023 | 96900 | 4500069148 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/21/2023 | NC | 66 | 260.00 |
| Invoice | 01/20/2023 | 96901 | 4500069302 | Black Box - South Region:2022 - BB - ATT - Service | Net 60 | 03/21/2023 | MO | 66 | 510.00 |
| Invoice | 01/20/2023 | 96902 | 4500069346 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/06/2023 | AK | 66 | 495.00 |
| Invoice | 01/20/2023 | 96905 | 4500067184 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 03/21/2023 | CO | 66 | 650.00 |
| Invoice | 01/20/2023 | 96908 | 4500069711 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/21/2023 | SC | 66 | 658.75 |
| Invoice | 01/20/2023 | 96909 | 4500069022 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/21/2023 | FL | 66 | 356.25 |
| Invoice | 01/20/2023 | 96910 | 4500069343 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/21/2023 | MT | 66 | 750.00 |
| Invoice | 01/20/2023 | 96911 | 4500066060 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/21/2023 | SC | 66 | 1,190.00 |
| Invoice | 01/20/2023 | 96912 | 4500062985 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/21/2023 | MS | 66 | 1,232.50 |
| Invoice | 01/20/2023 | 96913 | 4500068370 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/21/2023 | WA | 66 | 255.00 |
| Invoice | 01/23/2023 | 96917 | 4500069712 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 03/24/2023 | KY | 63 | 281.25 |
| Invoice | 01/23/2023 | 96918 | 4500069672 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/24/2023 | NC | 63 | 1,211.25 |
| Invoice | 01/23/2023 | 96919 | 4500069729 | Black Box - Minneapolis:BB - JIT - MSP - MAC - LH | Net 45 | 03/09/2023 | LA | 63 | 285.00 |
| Invoice | 01/23/2023 | 96920 | 4500069469 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/24/2023 | AL | 63 | 270.00 |
| Invoice | 01/23/2023 | 96923 | 4500068823 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/24/2023 | TX | 63 | 210.00 |
| Invoice | 01/23/2023 | 96928 | 4500067959 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 03/24/2023 | GA | 63 | 552.50 |
| Invoice | 01/24/2023 | 96931 | 4500069895 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/10/2023 | ID | 62 | 170.00 |
| Invoice | 01/24/2023 | 96932 | 4500069851 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/25/2023 | NC | 62 | 340.00 |
| Invoice | 01/24/2023 | 96933 | PSM-NT-069539 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 03/25/2023 | LA | 62 | 382.50 |
| Invoice | 01/24/2023 | 96935 | 4500069717 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/25/2023 | NY | 62 | 400.00 |
| Invoice | 01/24/2023 | 96936 | 4500069447 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/10/2023 | IN | 62 | 467.50 |
| Invoice | 01/24/2023 | 96939 | 4500057389 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 03/25/2023 | TX | 62 | 5,810.00 |
| Invoice | 01/24/2023 | 96940 | 4500052381 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/25/2023 | OH:OH-7749 DUDLEY DR | 62 | 10,517.50 |
| Invoice | 01/24/2023 | 96942 | 4500070076 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/25/2023 | NV | 62 | 595.00 |
| Invoice | 01/24/2023 | 96943 | 4500069911 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 03/25/2023 | CO | 62 | 637.50 |
| Invoice | 01/24/2023 | 96944 | 4500069894 | Black Box - South Region:2022 - BB - ATT - Service | Net 60 | 03/25/2023 | TX | 62 | 1,020.00 |
| Invoice | 01/24/2023 | 96945 | 4500069880 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 03/10/2023 | ME | 62 | 341.25 |
| Invoice | 01/24/2023 | 96947 | 4500069745 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 03/25/2023 | MI | 62 | 130.00 |
| Invoice | 01/24/2023 | 96948 | 4500069323 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/25/2023 | TN | 62 | 140.00 |
| Invoice | 01/24/2023 | 96949 | 4500069262 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 03/25/2023 | SC | 62 | 223.23 |
| Invoice | 01/24/2023 | 96950 | 4500067253 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 03/10/2023 | MO | 62 | 2,485.23 |
| Invoice | 01/24/2023 | 96951 | 4500069315 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 03/25/2023 | TN | 62 | 920.78 |
| Invoice | 01/25/2023 | 96955 | 4500070560 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/26/2023 | FL | 61 | 297.50 |
| Invoice | 01/25/2023 | 96956 | 4500070168 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 03/26/2023 | FL | 61 | 191.25 |
| Invoice | 01/25/2023 | 96957 | 4500070063 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 03/26/2023 | GA | 61 | 472.50 |
| **Total 61 - 90** | | | | | | | | | 258,738.87 |
| **> 90** | | | | | | | | | |
| Invoice | 04/21/2021 | 81715 | 4500008211 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 60 | 06/20/2021 | | 705 | 260.00 |
| Invoice | 11/24/2021 | 84753 | J095643 | Black Box - Houston:BB - JIT - HOU - General | Net 60 | 01/23/2022 | | 488 | 1,110.00 |
| Invoice | 11/29/2021 | 84782 | J095643 | Black Box - Houston:BB - JIT - HOU - General | Net 60 | 01/28/2022 | | 483 | 1,110.00 |
| Invoice | 11/29/2021 | 84786 | J095643 | Black Box - Houston:BB - JIT - HOU - General | Net 60 | 01/28/2022 | | 483 | 1,110.00 |
| Invoice | 11/29/2021 | 84810 | J095643 | Black Box - Houston:BB - JIT - HOU - General | Net 60 | 01/28/2022 | | 483 | 1,110.00 |
| Invoice | 11/29/2021 | 84811 | J095643 | Black Box - Houston:BB - JIT - HOU - General | Net 60 | 01/28/2022 | | 483 | 1,110.00 |
| Invoice | 12/01/2021 | 84841 | J095643 | Black Box - Houston:BB - JIT - HOU - General | Net 60 | 01/30/2022 | | 481 | 1,480.00 |
| Invoice | 12/05/2021 | 84917 | 4500022884 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 60 | 02/03/2022 | | 477 | 390.00 |
| Invoice | 12/08/2021 | 84966 | J095643 | Black Box - Houston:BB - JIT - HOU - General | Net 60 | 02/06/2022 | | 474 | 740.00 |
| Invoice | 12/08/2021 | 84978 | J095643 | Black Box - Houston:BB - JIT - HOU - General | Net 60 | 02/06/2022 | | 474 | 1,480.00 |
| Invoice | 12/09/2021 | 84994 | J095643 | Black Box - Houston:BB - JIT - HOU - General | Net 60 | 02/07/2022 | | 473 | 740.00 |
| Invoice | 01/03/2022 | 85282 | PC270 | Black Box - Murfreesboro:BB - MBT - PMO - GENEI | Net 60 | 03/04/2022 | TX | 448 | 585.00 |

**Ammacore Inc.**
**AR Aging Detail**
**As of March 27, 2023**

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 01/06/2022 | 85352R | 4500025549 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 60 | 03/07/2022 | FL | 445 | 720.00 |
| Invoice | 01/27/2022 | 85946 | 4500028438 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 03/28/2022 | CA:CA-1590 Canyon Del Rey Blvd | 424 | 364.58 |
| Invoice | 02/01/2022 | 85762 | CS00811506 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 04/02/2022 | WA:WA-2855 Duportail St. | 419 | 1,500.00 |
| Invoice | 02/04/2022 | 85859 | 4500027305 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 60 | 04/05/2022 | FL | 416 | 727.10 |
| Invoice | 02/22/2022 | 86301 | 4500028775 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 04/23/2022 | LA | 398 | 422.50 |
| Invoice | 02/25/2022 | 86353 | PSM-NR-065353 | Black Box - Murfreesboro:BB - MBT - PMO - GENEI | Net 60 | 04/26/2022 | MO | 395 | 130.00 |
| Invoice | 03/17/2022 | 86661R | 45000029133 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 05/16/2022 | SC | 375 | 178.75 |
| Invoice | 03/28/2022 | 86889 | 4500031239 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 05/27/2022 | MD | 364 | 260.00 |
| Invoice | 04/01/2022 | 87099 | 4500033202 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 05/31/2022 | CO:CO-333 W ALLEN STREET | 360 | 1,005.00 |
| Invoice | 04/08/2022 | 87231 | 4500024837 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 06/07/2022 | AR | 353 | 1,625.00 |
| Invoice | 04/25/2022 | 87624 | 4500033573 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 06/24/2022 | GA | 336 | 455.00 |
| Invoice | 05/04/2022 | 87840 | 4500033021 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 60 | 07/03/2022 | ME | 327 | 162.50 |
| Invoice | 05/05/2022 | 87868 | | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 07/04/2022 | WA | 326 | 361.25 |
| Invoice | 05/05/2022 | 87888 | 4500035380 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 07/04/2022 | VA | 326 | 503.75 |
| Invoice | 05/05/2022 | 87889 | 4500035380 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 07/04/2022 | VA | 326 | 520.00 |
| Invoice | 05/05/2022 | 87941 | 4500037863 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 07/04/2022 | VA | 326 | 480.00 |
| Invoice | 05/10/2022 | 87993 | 4500035380 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 07/09/2022 | VA | 321 | 480.00 |
| Invoice | 05/10/2022 | 87994 | 4500035383 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 07/09/2022 | VA | 321 | 270.00 |
| Invoice | 05/11/2022 | 88026 | 4500035004 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 07/10/2022 | NC | 320 | 926.25 |
| Invoice | 05/11/2022 | 88045 | 4500037863 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 07/10/2022 | VA | 320 | 480.00 |
| Invoice | 05/11/2022 | 88058 | 4500035822 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 07/10/2022 | WA | 320 | 645.39 |
| Invoice | 05/11/2022 | 88091 | 4500035380 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 07/10/2022 | VA | 320 | 480.00 |
| Invoice | 05/12/2022 | 88184 | 4500037863 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 07/11/2022 | CA | 319 | 1,005.00 |
| Invoice | 05/15/2022 | 88199 | 4500034813 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 07/14/2022 | GA | 316 | 2,280.00 |
| Invoice | 05/15/2022 | 88266 | 4500037340 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 07/14/2022 | TX | 316 | 487.50 |
| Invoice | 05/15/2022 | 88267 | 4500037340 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 07/14/2022 | TX | 316 | 412.50 |
| Invoice | 05/18/2022 | 88397 | 4500035062 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 07/02/2022 | ND | 313 | 227.50 |
| Invoice | 05/18/2022 | 88433 | 4500038102 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 07/17/2022 | GA | 313 | 360.00 |
| Invoice | 05/18/2022 | 88434 | 4500038102 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 07/17/2022 | TX | 313 | 180.00 |
| Invoice | 05/18/2022 | 88435 | 4500038302 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 07/17/2022 | TX | 313 | 180.00 |
| Invoice | 05/26/2022 | 88687 | 4500037156 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 07/25/2022 | TX | 305 | 2,901.75 |
| Invoice | 05/31/2022 | 88756 | 4500029460 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 07/30/2022 | MO | 300 | 7,095.00 |
| Invoice | 06/07/2022 | 89340 | WOT0118569 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 60 | 08/06/2022 | GA | 293 | 2,385.00 |
| Invoice | 06/14/2022 | 89619 | BOAP-1873 | Black Box - Murfreesboro:BB - MBT - PMO - GENEI | Net 45 | 07/29/2022 | UT | 286 | 195.00 |
| Invoice | 06/15/2022 | 89644 | PS000004761 | Black Box - Murfreesboro:BB - MBT - PMO - GENEI | Net 45 | 07/30/2022 | UT | 285 | 318.75 |
| Invoice | 06/15/2022 | 89716 | 4500038328 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 08/14/2022 | OH | 285 | 900.00 |
| Invoice | 06/15/2022 | 89717 | 4500038328 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 08/14/2022 | OH | 285 | 900.00 |
| Invoice | 06/15/2022 | 89718 | 4500038328 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 08/14/2022 | OH | 285 | 900.00 |
| Invoice | 06/16/2022 | 89819 | 4500039386 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 08/15/2022 | NJ | 284 | 630.00 |
| Invoice | 06/16/2022 | 89826 | 4500039386 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 08/15/2022 | NJ | 284 | 630.00 |
| Invoice | 06/17/2022 | 89879 | 4500038346 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 08/16/2022 | FL | 283 | 1,153.44 |
| Invoice | 06/17/2022 | 89947 | 4500040889 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 08/16/2022 | KY | 283 | 400.00 |
| Invoice | 06/20/2022 | 90001 | 4500038896 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 08/19/2022 | NC | 280 | 146.25 |
| Invoice | 06/20/2022 | 90024 | 4500038328 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 08/19/2022 | OH | 280 | 690.00 |
| Invoice | 06/23/2022 | 90210 | 4500040845 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 08/07/2022 | WV | 277 | 281.25 |
| Invoice | 06/24/2022 | 90344 | 4500041316 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 08/23/2022 | GA | 276 | 170.00 |
| Invoice | 06/24/2022 | 90345 | PS001-0006942696 | Black Box - Philadelphia:BB - JIT - PHL - Wells Farg | Net 45 | 08/08/2022 | MS | 276 | 191.25 |
| Invoice | 06/24/2022 | 90371 | 4500041466 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 08/23/2022 | TX:TX-FM 1488 Rd | 276 | 1,050.00 |
| Invoice | 06/29/2022 | 90672 | 4500042763 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 08/28/2022 | SC | 271 | 187.50 |
| Invoice | 06/29/2022 | 90702 | 4500042705 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 08/28/2022 | NV | 271 | 636.15 |

10:43 AM
03/27/23

Ammacore Inc.
Case 1:23-mi-99999-UNA   Document 1-1   Filed 03/29/23   Page 9 of 43
A/R Aging Detail
As of March 27, 2023

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 06/29/2022 | 90717 | | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 08/28/2022 | GA | 271 | 1,235.00 |
| Invoice | 06/29/2022 | 90739 | 4500042705 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 08/28/2022 | NV | 271 | 130.00 |
| Invoice | 06/29/2022 | 90743 | 4500042705 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 08/28/2022 | NV | 271 | 130.00 |
| Invoice | 06/29/2022 | 90755 | 4500041379 | Black Box - South Region:2022 - Black Box - South | Net 60 | 08/28/2022 | FL | 271 | 170.00 |
| Invoice | 07/05/2022 | 90847 | 4500036364 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 08/19/2022 | SC | 265 | 150.00 |
| Invoice | 07/05/2022 | 90882 | 4500043634 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/03/2022 | SC | 265 | 471.75 |
| Invoice | 07/07/2022 | 90976 | 4500041683 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/05/2022 | GA | 263 | 945.00 |
| Invoice | 07/07/2022 | 90996 | 4500038150 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/05/2022 | TX | 263 | 1,934.50 |
| Invoice | 07/07/2022 | 91006 | 4500042494 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 09/05/2022 | WA | 263 | 260.00 |
| Invoice | 07/07/2022 | 91007 | 4500043116 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/05/2022 | NJ | 263 | 980.00 |
| Invoice | 07/07/2022 | 91072 | 4500042827 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 09/05/2022 | FL:FL-11905 SW 152nd St | 263 | 362.50 |
| Invoice | 07/07/2022 | 91073 | 4500042829 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 09/05/2022 | TX:TX-1900 Brinker Rd | 263 | 700.00 |
| Invoice | 07/07/2022 | 91074 | 4500042829 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 09/05/2022 | TX:TX-1900 Brinker Rd | 263 | 720.00 |
| Invoice | 07/08/2022 | 91126 | 4500043161 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 09/06/2022 | FL:FL-950 SE 12th St | 262 | 912.50 |
| Invoice | 07/08/2022 | 91129 | 4500043161 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 09/06/2022 | FL:FL-950 SE 12th St | 262 | 862.50 |
| Invoice | 07/11/2022 | 91200 | 4500043576 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/09/2022 | SC | 259 | 260.00 |
| Invoice | 07/12/2022 | 91377 | 4500043634 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/10/2022 | SC | 258 | 326.00 |
| Invoice | 07/13/2022 | 91401 | | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/11/2022 | MS | 257 | 255.00 |
| Invoice | 07/14/2022 | 91437 | 4500038205 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/12/2022 | NC | 256 | 2,400.00 |
| Invoice | 07/14/2022 | 91442 | 4500039378 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 09/12/2022 | OR | 256 | 420.00 |
| Invoice | 07/14/2022 | 91443 | 4500039378 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 09/12/2022 | OR | 256 | 485.00 |
| Invoice | 07/15/2022 | 91486 | 4500045169 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/13/2022 | GA | 255 | 435.00 |
| Invoice | 07/15/2022 | 91492 | 4500045171 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/13/2022 | FL | 255 | 405.00 |
| Invoice | 07/15/2022 | 91501 | 4500042651 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/13/2022 | MS | 255 | 304.75 |
| Invoice | 07/17/2022 | 91613 | 4500034813 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/15/2022 | GA | 253 | 70.47 |
| Invoice | 07/17/2022 | 91614 | 4500035380 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/15/2022 | VA | 253 | 161.99 |
| Invoice | 07/17/2022 | 91616 | 4500037200 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/15/2022 | CT | 253 | 210.83 |
| Invoice | 07/17/2022 | 91618R | 4500038250 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/15/2022 | | 253 | 143.45 |
| Invoice | 07/17/2022 | 91622 | 4500043206 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/15/2022 | TX | 253 | 246.91 |
| Invoice | 07/18/2022 | 91627 | 4500045323 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 09/16/2022 | MS | 252 | 892.50 |
| Invoice | 07/18/2022 | 91631 | 4500044857 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/16/2022 | FL | 252 | 208.00 |
| Invoice | 07/18/2022 | 91647 | 4500035380 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/16/2022 | VA | 252 | 360.00 |
| Invoice | 07/18/2022 | 91706 | 4500042455 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/16/2022 | GA | 252 | 1,235.00 |
| Invoice | 07/18/2022 | 91712 | 4500042264 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 09/16/2022 | TX | 252 | 918.75 |
| Invoice | 07/19/2022 | 91738 | 4500038328 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/17/2022 | OH | 251 | 420.00 |
| Invoice | 07/20/2022 | 91805 | 4500044849 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/18/2022 | NC | 250 | 850.00 |
| Invoice | 07/20/2022 | 91807 | 4500044533 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/18/2022 | NC | 250 | 471.25 |
| Invoice | 07/20/2022 | 91812 | 4500044472 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/18/2022 | AL | 250 | 195.00 |
| Invoice | 07/21/2022 | 91877 | 4500045539 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/19/2022 | LA | 249 | 233.75 |
| Invoice | 07/21/2022 | 91881 | 4500042102 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 09/19/2022 | NC | 249 | 1,062.50 |
| Invoice | 07/21/2022 | 91883 | 4500037900 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 09/04/2022 | GA | 249 | 1,170.00 |
| Invoice | 07/21/2022 | 91889 | 4500039373 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/19/2022 | AL | 249 | 531.75 |
| Invoice | 07/21/2022 | 91897 | 4500038584 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/19/2022 | FL | 249 | 665.00 |
| Invoice | 07/21/2022 | 91903 | 4500038365 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 09/04/2022 | NY | 249 | 252.50 |
| Invoice | 07/21/2022 | 91910 | 4500030013 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 09/04/2022 | AK | 249 | 487.50 |
| Invoice | 07/22/2022 | 91993 | 4500045752 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/20/2022 | TX | 248 | 341.25 |
| Invoice | 07/22/2022 | 91995 | 4500045486 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/20/2022 | GA | 248 | 327.75 |
| Invoice | 07/22/2022 | 91997 | 4500045475 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/20/2022 | AL | 248 | 191.25 |
| Invoice | 07/22/2022 | 91998 | 4500045332 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 09/20/2022 | KS | 248 | 195.00 |
| Invoice | 07/22/2022 | 91999 | 4500044774 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 09/20/2022 | FL:FL-5309 N Davis Hwy | 248 | 7,877.50 |

**Ammacore Inc.**
**A/R Aging Detail**
**As of March 27, 2023**

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 07/22/2022 | 92001 | 4500042898 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 09/20/2022 | WA | 248 | 211.25 |
| Invoice | 07/22/2022 | 92045 | 4500041884 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 09/05/2022 | WA | 248 | 337.50 |
| Invoice | 07/22/2022 | 92046 | 4500043759 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 09/05/2022 | CO | 248 | 260.00 |
| Invoice | 07/22/2022 | 92047 | 4500043387 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/20/2022 | TX | 248 | 325.00 |
| Invoice | 07/22/2022 | 92229 | 4500043648 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 60 | 09/20/2022 | GA | 248 | 816.00 |
| Invoice | 07/22/2022 | 92244 | 4500046217 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/20/2022 | NC | 248 | 403.75 |
| Invoice | 07/25/2022 | 92368 | 4500046008 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/23/2022 | FL | 245 | 178.75 |
| Invoice | 07/26/2022 | 92389 | 4500045350 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 09/24/2022 | MD:MD-150 Hampton Park Blvd | 244 | 12,005.00 |
| Invoice | 07/26/2022 | 92396 | 4500045178 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/24/2022 | NC | 244 | 984.32 |
| Invoice | 07/26/2022 | 92397 | 4500044939 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/24/2022 | NC | 244 | 2,437.68 |
| Invoice | 07/26/2022 | 92400 | 4500044945 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/24/2022 | TX | 244 | 2,460.80 |
| Invoice | 07/27/2022 | 92408 | 4500046799 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 09/25/2022 | MA:MA-701 Boston Post Rd E | 243 | 10,220.00 |
| Invoice | 07/27/2022 | 92440 | 4500044939 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/25/2022 | | 243 | 157.48 |
| Invoice | 07/27/2022 | 92669 | | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/25/2022 | GA | 243 | 325.00 |
| Invoice | 07/27/2022 | 92672 | 4500038328 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/25/2022 | | 243 | 99.44 |
| Invoice | 07/28/2022 | 92684 | WOT0128637 | Black Box - Murfreesboro:2022 - Black Box - South | Net 60 | 09/26/2022 | TN | 242 | 300.00 |
| Invoice | 07/28/2022 | 92702 | PS000004761 | Black Box - Murfreesboro:BB - MBT - PMO - GENEI | Net 45 | 09/11/2022 | UT | 242 | 297.50 |
| Invoice | 07/28/2022 | 92703 | 4500047161 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/26/2022 | NJ | 242 | 4,425.00 |
| Invoice | 07/29/2022 | 92712 | 4500047163 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/27/2022 | PA | 241 | 2,220.00 |
| Invoice | 07/29/2022 | 92716 | 4500047162 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 09/27/2022 | NJ | 241 | 437.50 |
| Invoice | 07/29/2022 | 92717 | 4500046792 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/27/2022 | ID | 241 | 225.00 |
| Invoice | 07/29/2022 | 92721 | 4500045986 | Black Box - South Region:2022 - Black Box - South | Net 60 | 09/27/2022 | TN | 241 | 187.50 |
| Invoice | 07/29/2022 | 92730 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 09/27/2022 | NV | 241 | 65.00 |
| Invoice | 08/04/2022 | 92844 | 4500046499 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 10/03/2022 | NV | 235 | 212.50 |
| Invoice | 08/04/2022 | 92883 | 4500043648 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 09/18/2022 | GA | 235 | 1,890.00 |
| Invoice | 08/05/2022 | 92894 | 4500044945 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/04/2022 | TX | 234 | 2,460.80 |
| Invoice | 08/05/2022 | 92897 | 4500046681 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/04/2022 | TX | 234 | 950.00 |
| Invoice | 08/05/2022 | 92898 | 4500038606 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/04/2022 | TX | 234 | 1,325.00 |
| Invoice | 08/05/2022 | 92900 | 4500046677 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/04/2022 | TX | 234 | 240.00 |
| Invoice | 08/05/2022 | 92918 | 4500046688 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/04/2022 | NJ | 234 | 1,113.75 |
| Invoice | 08/05/2022 | 92927 | 4500046654 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/04/2022 | TN | 234 | 240.00 |
| Invoice | 08/08/2022 | 92975 | 4500047788 | Black Box - South Region:2022 - Black Box - South | Net 60 | 10/07/2022 | FL | 231 | 233.75 |
| Invoice | 08/08/2022 | 92999 | 4500042625 | Black Box - South Region:2022 - Black Box - South | Net 60 | 10/07/2022 | AL | 231 | 170.00 |
| Invoice | 08/08/2022 | 93026 | 4500046456 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 10/07/2022 | MA | 231 | 340.00 |
| Invoice | 08/10/2022 | 93071 | 4500046418 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/09/2022 | GA:GA-2635 Peachtree Pkwy | 229 | 7,130.00 |
| Invoice | 08/10/2022 | 93080 | 4500042099 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 10/09/2022 | NJ | 229 | 850.00 |
| Invoice | 08/10/2022 | 93090 | 4500045169 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/09/2022 | GA | 229 | 180.00 |
| Invoice | 08/10/2022 | 93106 | 4500046659 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/09/2022 | OH | 229 | 150.00 |
| Invoice | 08/10/2022 | 93075 | 4500044713 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 10/09/2022 | WI | 229 | 1,141.74 |
| Invoice | 08/11/2022 | 93137 | 4500048882 | Black Box - South Region:2022 - Black Box - South | Net 60 | 10/10/2022 | TN | 228 | 308.75 |
| Invoice | 08/12/2022 | 93156 | 4500042117 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 10/11/2022 | CO | 227 | 2,555.00 |
| Invoice | 08/12/2022 | 93157 | 4500040241 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 10/11/2022 | CO | 227 | 4,392.50 |
| Invoice | 08/16/2022 | 93198 | 4500048983 | Black Box - South Region:2022 - Black Box - South | Net 60 | 10/15/2022 | SC | 223 | 318.75 |
| Invoice | 08/17/2022 | 93219 | PS000004761 | Black Box - Murfreesboro:BB - MBT - PMO - GENEI | Net 45 | 10/01/2022 | UT | 222 | 4,141.55 |
| Invoice | 08/17/2022 | 93224 | 4500047914 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 10/16/2022 | OH | 222 | 403.75 |
| Invoice | 08/17/2022 | 93245 | 4500049483 | Black Box - South Region:2022 - Black Box - South | Net 60 | 10/16/2022 | LA | 222 | 233.75 |
| Invoice | 08/18/2022 | 93247 | 4500049455 | Black Box - South Region:2022 - Black Box - South | Net 60 | 10/17/2022 | NC | 221 | 191.25 |
| Invoice | 08/18/2022 | 93248 | 4500049506 | Black Box - South Region:2022 - Black Box - South | Net 60 | 10/17/2022 | FL | 221 | 800.00 |
| Invoice | 08/18/2022 | 93251 | 4500049494 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 10/17/2022 | WA | 221 | 178.75 |
| Invoice | 08/18/2022 | 93255 | 4500049209 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 10/17/2022 | OH | 221 | 300.00 |

**10:43 AM**
**03/27/23**

Ammacore Inc

Case 1:23-mi-99999-UNA   Document 455-1   Filed 03/29/23   Page 11 of 43

A/R Aging Detail

As of March 27, 2023

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 08/18/2022 | 93257 | 4500049042 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/17/2022 | LA | 221 | 510.00 |
| Invoice | 08/18/2022 | 93265 | 4500049286 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 10/17/2022 | AK | 221 | 227.50 |
| Invoice | 08/18/2022 | 93278 | 4500048845 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/17/2022 | FL | 221 | 210.00 |
| Invoice | 08/18/2022 | 93288 | 4500046613 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/17/2022 | TX | 221 | 450.00 |
| Invoice | 08/18/2022 | 93249 | 4500047971 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/17/2022 | TX | 221 | 211.25 |
| Invoice | 08/19/2022 | 93293 | 4500049662 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/18/2022 | MS | 220 | 240.00 |
| Invoice | 08/19/2022 | 93299 | 4500050209 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/18/2022 | NH | 220 | 1,695.00 |
| Invoice | 08/19/2022 | 93300 | 4500049819 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/18/2022 | PA | 220 | 1,897.00 |
| Invoice | 08/19/2022 | 93303 | 4500049660 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/18/2022 | MS | 220 | 1,388.95 |
| Invoice | 08/19/2022 | 93350 | 4500050285 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/18/2022 | MD | 220 | 1,767.00 |
| Invoice | 08/19/2022 | 93360 | 4500047439 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/18/2022 | UT:UT-135 E 11400 S | 220 | 14,650.00 |
| Invoice | 08/19/2022 | 93362 | 4500046668 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/18/2022 | TX | 220 | 120.00 |
| Invoice | 08/19/2022 | 93363 | 4500048907 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/18/2022 | TX | 220 | 2,200.00 |
| Invoice | 08/19/2022 | 93375 | 4500045782 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 10/18/2022 | WA | 220 | 372.50 |
| Invoice | 08/19/2022 | 93380 | 4500047019 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/18/2022 | FL | 220 | 1,402.50 |
| Invoice | 08/19/2022 | 93381 | 4500047019 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/18/2022 | FL | 220 | 658.75 |
| Invoice | 08/19/2022 | 93384 | PO# 4500047483 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/18/2022 | NJ | 220 | 3,445.00 |
| Invoice | 08/19/2022 | 93385 | 4500047508 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 10/03/2022 | AZ | 220 | 2,710.99 |
| Invoice | 08/19/2022 | 93390 | 4500047247 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/18/2022 | NJ | 220 | 212.50 |
| Invoice | 08/19/2022 | 93392 | 4500048428 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/18/2022 | TX | 220 | 1,020.00 |
| Invoice | 08/19/2022 | 93414 | 4500050442 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 10/18/2022 | CO | 220 | 467.50 |
| Invoice | 08/19/2022 | 93417 | 4500049667 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/18/2022 | TX | 220 | 1,697.00 |
| Invoice | 08/20/2022 | 93444 | 4500046041 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 10/04/2022 | AZ | 219 | 1,950.00 |
| Invoice | 08/20/2022 | 93445 | 4500046694 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/19/2022 | NJ | 219 | 1,495.00 |
| Invoice | 08/20/2022 | 93446 | 4500046998 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/19/2022 | NJ | 219 | 2,551.25 |
| Invoice | 08/20/2022 | 93460 | 4500047966 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 10/04/2022 | CO | 219 | 425.00 |
| Invoice | 08/20/2022 | 93463 | 4500049864 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/19/2022 | TN | 219 | 1,002.75 |
| Invoice | 08/20/2022 | 93466 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 10/19/2022 | NV | 219 | 3,445.00 |
| Invoice | 08/20/2022 | 93467 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 10/19/2022 | NV | 219 | 3,445.00 |
| Invoice | 08/20/2022 | 93476 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 10/19/2022 | NV | 219 | 3,282.50 |
| Invoice | 08/20/2022 | 93477 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 10/19/2022 | NV | 219 | 3,347.50 |
| Invoice | 08/22/2022 | 93555 | 4500048523 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/21/2022 | NC | 217 | 130.00 |
| Invoice | 08/22/2022 | 93559 | 4500048005 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/21/2022 | NC | 217 | 243.75 |
| Invoice | 08/22/2022 | 93563 | 4500049227 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/21/2022 | CO | 217 | 1,168.75 |
| Invoice | 08/22/2022 | 93574 | 450050388 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/21/2022 | WA | 217 | 233.75 |
| Invoice | 08/22/2022 | 93581 | 4500050241 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/21/2022 | NC | 217 | 175.00 |
| Invoice | 08/22/2022 | 93588 | 4500046677 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/21/2022 | TX | 217 | 180.00 |
| Invoice | 08/22/2022 | 93589 | 4500048465 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/21/2022 | MO:MO-4707 E BANNISTER RD | 217 | 15,875.00 |
| Invoice | 08/23/2022 | 93590 | 4500050000/ 4500050924 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/22/2022 | TX | 216 | 845.00 |
| Invoice | 08/23/2022 | 93591 | 4500049413 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/22/2022 | NC | 216 | 146.25 |
| Invoice | 08/23/2022 | 93594 | 4500048431 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/22/2022 | NC | 216 | 227.50 |
| Invoice | 08/23/2022 | 93595 | 4500047964 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 10/07/2022 | CO | 216 | 337.50 |
| Invoice | 08/23/2022 | 93648 | 4500050644 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/22/2022 | TX | 216 | 195.00 |
| Invoice | 08/23/2022 | 93651 | 4500050381 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/22/2022 | NY | 216 | 195.00 |
| Invoice | 08/23/2022 | 93654 | 4500050895 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 10/07/2022 | OR | 216 | 340.00 |
| Invoice | 08/24/2022 | 93660 | 4500048589 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/23/2022 | TX:TX-151 Windsor Ave | 215 | 2,760.00 |
| Invoice | 08/25/2022 | 93699 | 4500041048 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 10/09/2022 | WY | 214 | 339.00 |
| Invoice | 08/26/2022 | 93701 | 4500050514 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/25/2022 | FL | 213 | 195.00 |
| Invoice | 08/26/2022 | 93703 | 4500048587 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/25/2022 | CO:CO-6701 W ALAMEDA AVE | 213 | 6,180.00 |
| Invoice | 08/26/2022 | 93706 | 4500048702 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/25/2022 | MA:MA-530 Turnpike Rd | 213 | 16,560.00 |

**10:43 AM**
**03/27/23**

**Ammacore Inc.**
**A/R Aging Detail**
**As of March 27, 2023**

Case 1:23-mi-99999-UNA   Document 965-1   Filed 03/29/23   Page 12 of 43

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|-------|--------------|
| Invoice | 08/26/2022 | 93707 | 4500048706 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/25/2022 | NY:NY-750 BUILDERS WAY | 213 | 13,295.00 |
| Invoice | 08/26/2022 | 93712 | 4500044848 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 10/25/2022 | TX | 213 | 340.00 |
| Invoice | 08/26/2022 | 93716 | 4500043748 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/25/2022 | FL | 213 | 357.50 |
| Invoice | 08/26/2022 | 93717 | 4500050285 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/25/2022 | MD | 213 | 795.00 |
| Invoice | 08/26/2022 | 93719 | 4500049852 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/25/2022 | MN | 213 | 1,200.00 |
| Invoice | 08/26/2022 | 93720 | 4500047247 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/25/2022 | NJ | 213 | 5,186.47 |
| Invoice | 08/26/2022 | 93730 | 4500050872 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/25/2022 | FL | 213 | 243.75 |
| Invoice | 08/29/2022 | 93736 | 4500049875 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/28/2022 | OK:OK-14201 N PENNSYLVANIA AVE | 210 | 11,512.50 |
| Invoice | 08/29/2022 | 93737 | 4500049874 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/28/2022 | OK:OK-650 SW 19th St | 210 | 13,132.50 |
| Invoice | 08/29/2022 | 93738 | 4500047940 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/28/2022 | MI:MI-25879 Hoover Rd | 210 | 7,557.50 |
| Invoice | 08/29/2022 | 93739 | 4500049668 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/28/2022 | FL | 210 | 2,160.00 |
| Invoice | 08/29/2022 | 93741 | 4500049343 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/28/2022 | TX:TX-4611 S Cooper St | 210 | 4,197.50 |
| Invoice | 08/29/2022 | 93742 | 4500048998 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/28/2022 | TX:TX-11820 Dickinson Rd | 210 | 1,750.00 |
| Invoice | 08/29/2022 | 93744 | 4500048354 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/28/2022 | KY:KY-1510 Ring Rd | 210 | 7,415.00 |
| Invoice | 08/29/2022 | 93746 | 4500048373 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/28/2022 | WA:WA-9602 214th Ave E | 210 | 9,840.00 |
| Invoice | 08/29/2022 | 93748 | 4500048821 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/28/2022 | MO:MO-4949 NW Old Pike Rd | 210 | 12,135.00 |
| Invoice | 08/29/2022 | 93750 | 4500048353 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/28/2022 | MI:MI-23300 Allen Rd | 210 | 6,065.00 |
| Invoice | 08/29/2022 | 93751 | 4500048703 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/28/2022 | MD:MD-601 E Ordnance Rd | 210 | 13,850.00 |
| Invoice | 08/29/2022 | 93753 | 4500047907 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/28/2022 | OH:OH-1155 High St | 210 | 11,467.50 |
| Invoice | 08/29/2022 | 93755 | 4500046645 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/28/2022 | CA:CA-9150 W Stockton Blvd | 210 | 8,766.25 |
| Invoice | 08/29/2022 | 93756 | 4500050694 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/28/2022 | TN:TN-345 MARKET BLVD | 210 | 3,000.00 |
| Invoice | 08/29/2022 | 93760 | 4500048604 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/28/2022 | AR | 210 | 2,012.50 |
| Invoice | 08/30/2022 | 93771 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 10/29/2022 | NV | 209 | 2,470.00 |
| Invoice | 08/30/2022 | 93772 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 10/29/2022 | NV | 209 | 2,470.00 |
| Invoice | 08/30/2022 | 93773 | 4500049225 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/29/2022 | WA:WA-21750 MARKET PLACE NW | 209 | 10,902.50 |
| Invoice | 08/30/2022 | 93774 | 4500049452 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/29/2022 | VA:VA-2324 Elson Green Ave | 209 | 16,660.00 |
| Invoice | 08/30/2022 | 93775 | 4500048208 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/29/2022 | NC:NC-2300 N Main St | 209 | 12,107.50 |
| Invoice | 08/30/2022 | 93776 | 4500049438 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/29/2022 | MI:MI-45900 MICHIGAN AVE | 209 | 15,535.00 |
| Invoice | 08/30/2022 | 93777 | 4500049872 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/29/2022 | OH:OH-4914 Grande Blvd | 209 | 18,575.00 |
| Invoice | 08/30/2022 | 93778 | 4500049990 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/29/2022 | MO:MO-8598 N CHURCH RD | 209 | 11,257.50 |
| Invoice | 08/30/2022 | 93783 | 4500047021/4500048115 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/29/2022 | SC | 209 | 425.00 |
| Invoice | 08/30/2022 | 93814 | 4500051754 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/29/2022 | MI | 209 | 446.25 |
| Invoice | 08/30/2022 | 93816 | 4500051748 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/29/2022 | NC | 209 | 300.00 |
| Invoice | 08/30/2022 | 93819 | 4500051797 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/29/2022 | VA | 209 | 340.00 |
| Invoice | 08/30/2022 | 93826 | 4500052023 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 10/29/2022 | NC | 209 | 276.25 |
| Invoice | 08/31/2022 | 93833 | 4500048608 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/30/2022 | CO:CO-500 S SANTA FE DR | 208 | 5,120.00 |
| Invoice | 08/31/2022 | 93834 | 4500048897 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/30/2022 | AZ:AZ-5230 W Baseline Rd | 208 | 9,790.00 |
| Invoice | 08/31/2022 | 93835 | 4500048812 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/30/2022 | OH:OH-4066 MEDINA RD | 208 | 11,315.00 |
| Invoice | 08/31/2022 | 93839 | 4500049873 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/30/2022 | OH:OH-3330 Center Rd | 208 | 15,435.00 |
| Invoice | 08/31/2022 | 93840 | 4500049741 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/30/2022 | MD:MD-12050 Jefferson Farm Pl | 208 | 13,450.00 |
| Invoice | 08/31/2022 | 93841 | 4500048896 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/30/2022 | CO:CO-393 S Hover Rd | 208 | 8,630.00 |
| Invoice | 08/31/2022 | 93843 | 4500049876 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/30/2022 | KY:KY-8232 Preston Hwy | 208 | 10,170.00 |
| Invoice | 08/31/2022 | 93844 | 4500049603 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/30/2022 | NC:NC-1000 Hanes Mall Blvd | 208 | 10,670.00 |
| Invoice | 08/31/2022 | 93845 | 4500049657 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/30/2022 | WA:WA-10991 Silverdale Way NW | 208 | 7,840.00 |
| Invoice | 09/01/2022 | 93864 | 4500051172 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/31/2022 | GA | 207 | 1,881.63 |
| Invoice | 09/01/2022 | 93865 | 4500050352 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/31/2022 | NY | 207 | 2,097.65 |
| Invoice | 09/01/2022 | 93866 | 4500050232 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/31/2022 | NY | 207 | 2,261.99 |
| Invoice | 09/01/2022 | 93871 | 4500050357 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/31/2022 | NJ | 207 | 2,010.00 |
| Invoice | 09/01/2022 | 93872 | 4500050583 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/31/2022 | MA | 207 | 1,910.00 |
| Invoice | 09/01/2022 | 93873 | 4500050587 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/31/2022 | MA | 207 | 1,610.00 |

**Ammacore Inc.**
**A/R Aging Detail**
**As of March 27, 2023**

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 09/01/2022 | 93874 | 4500050362 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/31/2022 | AL | 207 | 1,449.00 |
| Invoice | 09/01/2022 | 93875 | 4500050308 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/31/2022 | FL | 207 | 2,060.00 |
| Invoice | 09/01/2022 | 93876 | 4500049669 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/31/2022 | FL | 207 | 287.50 |
| Invoice | 09/01/2022 | 93877 | 4500049666 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/31/2022 | NC | 207 | 2,310.00 |
| Invoice | 09/01/2022 | 93878 | 4500046658 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 10/31/2022 | NM | 207 | 1,065.00 |
| Invoice | 09/01/2022 | 93879 | 4500047949 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/31/2022 | LA:LA-62 Westbank Expy | 207 | 5,712.50 |
| Invoice | 09/01/2022 | 93881 | 4500048151 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/31/2022 | LA:LA-40 PARK PLACE DRIVE | 207 | 1,862.50 |
| Invoice | 09/01/2022 | 93882 | 4500039510 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 10/31/2022 | FL:FL-7423 SOUTHLAND BLVD | 207 | 4,407.50 |
| Invoice | 09/02/2022 | 93883 | 4500051870 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/01/2022 | OH | 206 | 1,310.00 |
| Invoice | 09/02/2022 | 93887 | 4500050263 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/01/2022 | NC | 206 | 2,010.00 |
| Invoice | 09/06/2022 | 93898 | 4500051057 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/05/2022 | PA | 202 | 1,710.00 |
| Invoice | 09/06/2022 | 93899 | 4500049842 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/05/2022 | FL | 202 | 765.00 |
| Invoice | 09/06/2022 | 93900 | 4500051006 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/05/2022 | FL | 202 | 1,994.85 |
| Invoice | 09/06/2022 | 93901 | 4500050878 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/05/2022 | GA | 202 | 2,974.93 |
| Invoice | 09/06/2022 | 93902 | 4500048986 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/05/2022 | NC | 202 | 1,300.00 |
| Invoice | 09/06/2022 | 93912 | 4500046694 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/05/2022 | NJ | 202 | 730.40 |
| Invoice | 09/06/2022 | 93913 | 4500048468 | Black Box - South Region:2022 - BB - ATT - Service | Net 60 | 11/05/2022 | MI | 202 | 850.00 |
| Invoice | 09/06/2022 | 93925 | 4500051136 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/05/2022 | FL | 202 | 243.75 |
| Invoice | 09/06/2022 | 93927 | 4500049460 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/05/2022 | VA:VA-325 CHATHAM ROAD | 202 | 7,770.00 |
| Invoice | 09/06/2022 | 93933 | 4500039510 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/05/2022 | FL:FL-7423 SOUTHLAND BLVD | 202 | 2,412.50 |
| Invoice | 09/06/2022 | 93938 | 4500053060 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 10/21/2022 | FL | 202 | 218.15 |
| Invoice | 09/06/2022 | 93942 | 4500053075 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/05/2022 | NC | 202 | 195.00 |
| Invoice | 09/06/2022 | 93943 | 4500052898 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/05/2022 | TX | 202 | 850.00 |
| Invoice | 09/06/2022 | 93944 | 4500053172 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/05/2022 | MS | 202 | 361.25 |
| Invoice | 09/06/2022 | 93945 | 4500053023 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/05/2022 | NC | 202 | 297.50 |
| Invoice | 09/06/2022 | 93946 | 4500053048 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/05/2022 | LA | 202 | 170.00 |
| Invoice | 09/06/2022 | 93947 | 4500049185 | Black Box - South Region:2022 - BBX - Carmax | Net 60 | 11/05/2022 | AL | 202 | 2,774.97 |
| Invoice | 09/06/2022 | 93949 | 4500052912 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/05/2022 | MS | 202 | 425.00 |
| Invoice | 09/07/2022 | 93951 | 4500050932 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/06/2022 | WA:WA-11915 Hwy 99 | 201 | 9,810.00 |
| Invoice | 09/07/2022 | 93952 | 4500037916 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/06/2022 | KS:KS-5000 South 4th Street | 201 | 12,512.50 |
| Invoice | 09/07/2022 | 93957 | 4500048911 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/06/2022 | WA | 201 | 260.00 |
| Invoice | 09/07/2022 | 93971 | 4500053228 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/06/2022 | MD | 201 | 595.00 |
| Invoice | 09/08/2022 | 93972 | 4500048013 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/07/2022 | MD:MD-7111 WESTLAKE TERRACE | 200 | 2,040.00 |
| Invoice | 09/08/2022 | 93973 | 4500050884 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/07/2022 | FL:FL-6800 Okeechobee Blvd | 200 | 8,202.50 |
| Invoice | 09/08/2022 | 93974 | 4500050916 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/07/2022 | FL:FL-1650 NW 117th Pl | 200 | 4,167.50 |
| Invoice | 09/08/2022 | 93975 | 4500038711 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/07/2022 | CO:CO-10858 JAKE JABS BLVD | 200 | 6,567.50 |
| Invoice | 09/08/2022 | 93976 | 4500037916 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/07/2022 | KS:KS-5000 South 4th Street | 200 | 12,512.50 |
| Invoice | 09/08/2022 | 93977 | 4500048134 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/07/2022 | CO:CO-1600 29th St | 200 | 9,800.00 |
| Invoice | 09/08/2022 | 93987 | 4500049992 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/07/2022 | NC | 200 | 260.00 |
| Invoice | 09/08/2022 | 93989 | 4500051171 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/07/2022 | ME | 200 | 178.75 |
| Invoice | 09/08/2022 | 93990 | 4500050146 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/07/2022 | NC | 200 | 340.00 |
| Invoice | 09/08/2022 | 93991 | 4500050229 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/07/2022 | VA | 200 | 2,249.42 |
| Invoice | 09/08/2022 | 93995 | 4500050478 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/07/2022 | TN | 200 | 240.00 |
| Invoice | 09/08/2022 | 93997 | 4500050504 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/07/2022 | WA | 200 | 311.25 |
| Invoice | 09/08/2022 | 93998 | 4500050313 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/07/2022 | UT:UT-3398 S HIGHLAND DRIVE | 200 | 4,800.00 |
| Invoice | 09/08/2022 | 94002 | 4500050534 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/07/2022 | CO | 200 | 255.00 |
| Invoice | 09/08/2022 | 94007 | 4500049460 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/07/2022 | VA:VA-325 CHATHAM ROAD | 200 | 1,770.00 |
| Invoice | 09/08/2022 | 94009 | 4500051040 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/07/2022 | MA | 200 | 301.10 |
| Invoice | 09/08/2022 | 94022 | 4500051051 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/07/2022 | VA | 200 | 1,250.00 |
| Invoice | 09/08/2022 | 94025 | 4500053232 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/07/2022 | LA | 200 | 274.75 |

Ammacore Inc
A/R Aging Detail
As of March 27, 2023

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 09/08/2022 | 94031 | 4500053546 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/07/2022 | LA | 200 | 225.00 |
| Invoice | 09/08/2022 | 94032 | 4500053518 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/07/2022 | MO | 200 | 170.00 |
| Invoice | 09/08/2022 | 94034 | CS01125254 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/07/2022 | FL | 200 | 525.00 |
| Invoice | 09/09/2022 | 94038 | 4500051303 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/08/2022 | FL:FL-1550 Palm Beach Lakes Blvd | 199 | 8,297.50 |
| Invoice | 09/09/2022 | 94039 | 4500051140 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/08/2022 | CO:CO-4502 JOHN F KENNEDY PKWY | 199 | 9,745.00 |
| Invoice | 09/09/2022 | 94044 | 4500051748 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/08/2022 | NC | 199 | 37.50 |
| Invoice | 09/09/2022 | 94046 | 4500048459 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/08/2022 | FL | 199 | 170.00 |
| Invoice | 09/09/2022 | 94047 | 4500051062 | Black Box - Murfreesboro:BB - MBT - PMO - GENEI | Net 45 | 10/24/2022 | KY | 199 | 16,893.75 |
| Invoice | 09/09/2022 | 94049 | 4500050047 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/08/2022 | GA | 199 | 262.50 |
| Invoice | 09/09/2022 | 94050 | 4500050867 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/08/2022 | SC | 199 | 337.50 |
| Invoice | 09/09/2022 | 94051 | 4500050313 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/08/2022 | UT:UT-3398 S HIGHLAND DRIVE | 199 | 4,580.00 |
| Invoice | 09/09/2022 | 94053 | 4500050742 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/08/2022 | FL | 199 | 575.00 |
| Invoice | 09/09/2022 | 94054 | 4500050765 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/08/2022 | OH | 199 | 5,130.00 |
| Invoice | 09/09/2022 | 94055 | 4500050765 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/08/2022 | OH:OH-6300 GLENWAY AVE | 199 | 6,780.00 |
| Invoice | 09/09/2022 | 94058 | 4500052249 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/08/2022 | VA:VA-175 HOLT GARRISON PKWY | 199 | 2,235.00 |
| Invoice | 09/09/2022 | 94059 | 4500052249 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/08/2022 | VA:VA-175 HOLT GARRISON PKWY | 199 | 2,450.00 |
| Invoice | 09/09/2022 | 94062 | 4500051062 | Black Box - Murfreesboro:BB - MBT - PMO - GENEI | Net 45 | 10/24/2022 | KY | 199 | 16,362.50 |
| Invoice | 09/09/2022 | 94064 | 4500052562 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/08/2022 | IN | 199 | 195.00 |
| Invoice | 09/09/2022 | 94065 | 4500053268 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/08/2022 | MO | 199 | 1,500.00 |
| Invoice | 09/12/2022 | 94070 | 4500046799 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/11/2022 | MA:MA-701 Boston Post Rd E | 196 | 6,870.00 |
| Invoice | 09/12/2022 | 94075 | 4500051082 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/11/2022 | WA:WA-2601 Bickford Ave | 196 | 7,400.00 |
| Invoice | 09/12/2022 | 94078 | 4500048353 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/11/2022 | MI:MI-20300 Kelly Rd | 196 | 13,365.00 |
| Invoice | 09/12/2022 | 94080 | 4500051951 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/11/2022 | NY:NY-1250 W Ridge Rd | 196 | 13,470.00 |
| Invoice | 09/12/2022 | 94081 | 4500050918 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/11/2022 | MI:MI-11100 Telegraph Rd | 196 | 14,505.00 |
| Invoice | 09/12/2022 | 94082 | 4500050913 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/11/2022 | MI:MI-5951 Mercury Dr | 196 | 16,265.00 |
| Invoice | 09/12/2022 | 94083 | 4500050581 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/11/2022 | KY:KY-2233 Gary Farm Blvd | 196 | 5,520.00 |
| Invoice | 09/12/2022 | 94084 | 4500053266 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/11/2022 | IA | 196 | 1,761.85 |
| Invoice | 09/12/2022 | 94085 | 4500053261 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/11/2022 | KS | 196 | 2,186.66 |
| Invoice | 09/12/2022 | 94086 | 4500050275 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/11/2022 | FL | 196 | 1,755.00 |
| Invoice | 09/12/2022 | 94088 | 4500050262 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/11/2022 | FL | 196 | 2,544.85 |
| Invoice | 09/12/2022 | 94089 | 4500049480 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/11/2022 | FL | 196 | 600.00 |
| Invoice | 09/12/2022 | 94091 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 11/11/2022 | NV | 196 | 975.00 |
| Invoice | 09/12/2022 | 94094 | 4500047169 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 11/11/2022 | TX | 196 | 510.00 |
| Invoice | 09/12/2022 | 94099 | 4500050765 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/11/2022 | OH:OH-6300 GLENWAY AVE | 196 | 6,060.00 |
| Invoice | 09/13/2022 | 94103 | 4500050763 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/12/2022 | OH:OH-8199 Pearl Rd | 195 | 11,515.00 |
| Invoice | 09/13/2022 | 94105 | 4500050845 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/12/2022 | NC:NC-3701 Mt Moriah Rd | 195 | 5,140.00 |
| Invoice | 09/13/2022 | 94109 | 4500052722 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/12/2022 | FL | 195 | 1,959.00 |
| Invoice | 09/13/2022 | 94111 | 4500046663 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/12/2022 | VA | 195 | 300.00 |
| Invoice | 09/13/2022 | 94112 | 4500046666 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/12/2022 | VA | 195 | 420.00 |
| Invoice | 09/13/2022 | 94116 | 4500051112 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 10/28/2022 | AR | 195 | 312.35 |
| Invoice | 09/13/2022 | 94117 | 4500051200 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/12/2022 | NC | 195 | 195.00 |
| Invoice | 09/13/2022 | 94118 | 4500051159 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/12/2022 | TX | 195 | 292.50 |
| Invoice | 09/13/2022 | 94119 | 4500050569 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/12/2022 | TX:TX-901 N STEMMONS PKWY | 195 | 4,860.00 |
| Invoice | 09/13/2022 | 94120 | 4500050969 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/12/2022 | OH:OH-8211 MACEDONIA COMMONS | 195 | 1,284.00 |
| Invoice | 09/13/2022 | 94121 | 4500050287 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/12/2022 | LA | 195 | 1,200.00 |
| Invoice | 09/13/2022 | 94130 | 4500052692 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/12/2022 | GA | 195 | 1,647.00 |
| Invoice | 09/13/2022 | 94131 | 4500053501 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/12/2022 | GA | 195 | 2,676.27 |
| Invoice | 09/13/2022 | 94133 | 4500053721 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/12/2022 | SC | 195 | 2,460.00 |
| Invoice | 09/13/2022 | 94135 | 4500053973 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/12/2022 | TN | 195 | 243.75 |
| Invoice | 09/13/2022 | 94136 | 4500053710 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/12/2022 | TX | 195 | 2,921.88 |

**Ammacore Inc.**
A/R Aging Detail
As of March 27, 2023

10:43 AM
03/27/23

Case 1:23-mi-99999-UNA   Document 955-1   Filed 03/29/23   Page 15 of 43

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 09/13/2022 | 94139 | 4500054389 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/12/2022 | NC | 195 | 506.25 |
| Invoice | 09/14/2022 | 94143 | 4500050763 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/13/2022 | OH:OH-8199 Pearl Rd | 194 | 9,395.00 |
| Invoice | 09/14/2022 | 94147 | 4500037928 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/13/2022 | GA:GA-210 Cooley Way | 194 | 4,865.00 |
| Invoice | 09/14/2022 | 94150 | 4500052124 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/13/2022 | KS:KS-5700 Antioch Rd | 194 | 11,082.50 |
| Invoice | 09/14/2022 | 94167 | 4500046694 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/13/2022 | KS | 194 | 2,780.32 |
| Invoice | 09/14/2022 | 94168 | 4500046998 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/13/2022 | NJ | 194 | 2,259.20 |
| Invoice | 09/14/2022 | 94170 | 4500050440 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 10/29/2022 | SD | 194 | 300.00 |
| Invoice | 09/14/2022 | 94183 | 4500050308 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/13/2022 | FL | 194 | 2,145.00 |
| Invoice | 09/14/2022 | 94189 | 4500052742 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/13/2022 | FL | 194 | 1,609.00 |
| Invoice | 09/14/2022 | 94190 | 4500051248 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/13/2022 | PA | 194 | 2,077.82 |
| Invoice | 09/14/2022 | 94203 | 4500053715 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/13/2022 | TX | 194 | 2,648.80 |
| Invoice | 09/14/2022 | 94206 | 4500051097 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/13/2022 | UT:UT-50 W Mkt Pl Dr | 194 | 11,985.00 |
| Invoice | 09/14/2022 | 94207 | 4500052361 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/13/2022 | OK:OK-515 J A Richardson Loop | 194 | 4,450.00 |
| Invoice | 09/14/2022 | 94208 | 4500053405 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/13/2022 | OH:OH-6562 Winford Ave | 194 | 16,100.00 |
| Invoice | 09/14/2022 | 94209 | 4500052370 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/13/2022 | OH:OH-10800 Brookpark Rd | 194 | 15,680.00 |
| Invoice | 09/14/2022 | 94210 | 4500053977 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/13/2022 | FL | 194 | 1,800.32 |
| Invoice | 09/14/2022 | 94212 | 4500051241 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/13/2022 | MA | 194 | 1,966.71 |
| Invoice | 09/14/2022 | 94214 | 4500049226 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 10/29/2022 | AZ | 194 | 980.52 |
| Invoice | 09/14/2022 | 94215 | 4500050812 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/13/2022 | MS | 194 | 338.00 |
| Invoice | 09/15/2022 | 94231 | 4500050836 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/14/2022 | TX:TX-5995 EL DORADO PKWY | 193 | 4,975.00 |
| Invoice | 09/15/2022 | 94248 | 4500052134 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/14/2022 | MA:MA-1100 Revere Beach Pkwy | 193 | 12,965.00 |
| Invoice | 09/15/2022 | 94249 | 4500052824 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/14/2022 | MA:MA-564 Broadway | 193 | 9,870.00 |
| Invoice | 09/15/2022 | 94250 | 4500050224 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/14/2022 | VA | 193 | 2,568.00 |
| Invoice | 09/15/2022 | 94251 | 4500054971 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/14/2022 | VA | 193 | 2,214.00 |
| Invoice | 09/15/2022 | 94253 | 4500052229 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/14/2022 | TX:TX-4850 SW Loop 820 | 193 | 4,382.50 |
| Invoice | 09/15/2022 | 94254 | 4500052936 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/14/2022 | SC:SC-1785 Whiskey Rd | 193 | 6,400.00 |
| Invoice | 09/15/2022 | 94255 | 4500053064 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/14/2022 | FL:FL-1885 58th Ave | 193 | 7,920.00 |
| Invoice | 09/15/2022 | 94256 | 4500052165 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/14/2022 | CO:CO-2815 35th Ave | 193 | 8,997.50 |
| Invoice | 09/15/2022 | 94257 | 4500051308 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/14/2022 | LA:LA-18139 HIGHLAND RD | 193 | 5,250.00 |
| Invoice | 09/15/2022 | 94258 | 4500050697 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/14/2022 | LA:LA-6600 Main St | 193 | 6,600.00 |
| Invoice | 09/15/2022 | 94259 | 4500050962 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/14/2022 | CA:CA-8000 Folsom Blvd | 193 | 11,376.25 |
| Invoice | 09/15/2022 | 94260 | 4500052795 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/14/2022 | TX:TX-4915 GARTH ROAD | 193 | 3,537.50 |
| Invoice | 09/16/2022 | 94282 | 4500053902 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/15/2022 | NC | 192 | 2,328.00 |
| Invoice | 09/16/2022 | 94283 | 4500053911 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/15/2022 | GA | 192 | 2,612.00 |
| Invoice | 09/16/2022 | 94286 | 4500052768 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/15/2022 | UT:UT-3852 13400 S | 192 | 13,365.00 |
| Invoice | 09/16/2022 | 94287 | 4500051596 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/15/2022 | NY:NY-2361 Buffalo Rd | 192 | 14,152.50 |
| Invoice | 09/16/2022 | 94288 | 4500052245 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/15/2022 | GA:GA-875 LAWRENCEVILLE-SUWANEE RD | 192 | 8,305.00 |
| Invoice | 09/16/2022 | 94289 | 4500051681 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/15/2022 | GA:GA-190 Pooler Pkwy | 192 | 14,740.00 |
| Invoice | 09/16/2022 | 94292 | 4500050484 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/15/2022 | FL:FL-1500 SW 8th St | 192 | 300.00 |
| Invoice | 09/16/2022 | 94297 | 4500050695 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/15/2022 | NC:NC-5721 University Pkwy | 192 | 8,845.00 |
| Invoice | 09/16/2022 | 94298 | 4500052198 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/15/2022 | NC:NC-2912 S Elm-Eugene St | 192 | 4,992.50 |
| Invoice | 09/16/2022 | 94299 | 4500052525 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/15/2022 | CO:CO-15888 JACKSON CREEK PKWY | 192 | 7,455.00 |
| Invoice | 09/16/2022 | 94300 | 4500048353 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/15/2022 | MI:MI-23300 Allen Rd | 192 | 6,380.00 |
| Invoice | 09/16/2022 | 94302 | 4500046650 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/15/2022 | VA | 192 | 330.00 |
| Invoice | 09/16/2022 | 94304 | 4500055599 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/15/2022 | VA | 192 | 495.00 |
| Invoice | 09/19/2022 | 94307 | 4500051338 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/18/2022 | WA | 189 | 998.50 |
| Invoice | 09/19/2022 | 94311 | 4500051300 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/18/2022 | TN | 189 | 560.00 |
| Invoice | 09/19/2022 | 94333 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 11/18/2022 | NV | 189 | 3,217.50 |
| Invoice | 09/19/2022 | 94334 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 11/18/2022 | NV | 189 | 3,770.00 |
| Invoice | 09/19/2022 | 94335 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 11/18/2022 | NV | 189 | 3,770.00 |

**Ammacore Inc.**
**A/R Aging Detail**
As of March 27, 2023

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 09/19/2022 | 94344 | 4500045793 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/18/2022 | TX:TX-Kell W Blvd | 189 | 5,422.50 |
| Invoice | 09/19/2022 | 94349 | 4500045793 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/18/2022 | OK:OK-1600 S Sooner Rd | 189 | 6,297.50 |
| Invoice | 09/20/2022 | 94363 | 4500050698 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/19/2022 | TN | 188 | 1,325.00 |
| Invoice | 09/20/2022 | 94366 | 4500051224 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 11/19/2022 | TX | 188 | 595.00 |
| Invoice | 09/20/2022 | 94368 | 4500051424 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/19/2022 | TN | 188 | 281.25 |
| Invoice | 09/20/2022 | 94372 | 4500053274 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/19/2022 | MO | 188 | 2,710.00 |
| Invoice | 09/20/2022 | 94382 | 4500050558 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/19/2022 | MA:MA-100 1st Ave | 188 | 16,270.00 |
| Invoice | 09/20/2022 | 94383 | 4500054569 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/19/2022 | TN:TN-140 Green Rd | 188 | 6,355.00 |
| Invoice | 09/20/2022 | 94384 | 4500052136 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/19/2022 | MD:MD-6000 Baltimore National Pike | 188 | 11,535.00 |
| Invoice | 09/20/2022 | 94385 | 4500052354 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/19/2022 | GA:GA-520 N Belair Rd | 188 | 9,067.50 |
| Invoice | 09/20/2022 | 94389 | 4500051810 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/19/2022 | IN:IN-4250 N Newton St | 188 | 7,205.00 |
| Invoice | 09/20/2022 | 94390 | 4500052246 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/19/2022 | IN:IN-5230 Pearl Dr | 188 | 11,925.00 |
| Invoice | 09/20/2022 | 94391 | 4500052722 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/19/2022 | OH:OH-6300 GLENWAY AVE | 188 | 8,935.00 |
| Invoice | 09/20/2022 | 94392 | 4500052772 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/19/2022 | FL:FL-6130 E Colonial Dr | 188 | 7,107.50 |
| Invoice | 09/21/2022 | 94399 | 4500054032 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/20/2022 | LA:LA-143 Northshore Blvd | 187 | 5,000.00 |
| Invoice | 09/21/2022 | 94400 | 4500050570 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/20/2022 | UT:UT-328 W 2100 S Expy | 187 | 11,440.00 |
| Invoice | 09/21/2022 | 94409 | 4500054505 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/20/2022 | AR | 187 | 661.25 |
| Invoice | 09/21/2022 | 94410 | 4500050440 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/05/2022 | SD | 187 | 550.00 |
| Invoice | 09/21/2022 | 94415 | 4500051808 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/20/2022 | IN:IN-4250 N Newton St | 187 | 720.00 |
| Invoice | 09/21/2022 | 94428 | 4500054222 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/20/2022 | OK:OK-850 ED NOBLE PKWY | 187 | 7,122.50 |
| Invoice | 09/21/2022 | 94429 | 4500052252 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/20/2022 | OK:OK-1901 S Broadway | 187 | 10,297.50 |
| Invoice | 09/21/2022 | 94430 | 4500052974 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/20/2022 | FL:FL-7007 Narcoossee Rd | 187 | 8,192.50 |
| Invoice | 09/21/2022 | 94431 | 4500054234 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/20/2022 | OK:OK-9450 N 129th E Ave | 187 | 9,397.50 |
| Invoice | 09/21/2022 | 94432 | 4500053299 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/20/2022 | TN:TN-1750 OLD FORT PKWY | 187 | 3,775.00 |
| Invoice | 09/21/2022 | 94433 | 4500053717 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/20/2022 | TN | 187 | 2,510.00 |
| Invoice | 09/22/2022 | 94436 | 4500051644 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/21/2022 | MT | 186 | 243.75 |
| Invoice | 09/22/2022 | 94437 | 4500050298 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/06/2022 | AK | 186 | 178.75 |
| Invoice | 09/22/2022 | 94438 | 4500051228 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/06/2022 | AK | 186 | 244.90 |
| Invoice | 09/22/2022 | 94439 | 4500051642 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/21/2022 | LA | 186 | 187.50 |
| Invoice | 09/22/2022 | 94440 | 4500051201 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/21/2022 | CA:CA-1860 E MAIN STREET | 186 | 12,441.25 |
| Invoice | 09/22/2022 | 94441 | 4500051003 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | TX | 186 | 1,574.85 |
| Invoice | 09/22/2022 | 94442 | 4500052446 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/21/2022 | FL | 186 | 255.00 |
| Invoice | 09/22/2022 | 94444 | 4500053719 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | GA | 186 | 1,085.00 |
| Invoice | 09/22/2022 | 94445 | 4500054827 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | GA | 186 | 1,910.00 |
| Invoice | 09/22/2022 | 94446 | 4500054845 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | GA | 186 | 2,350.00 |
| Invoice | 09/22/2022 | 94447 | 4500054882 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | GA | 186 | 1,610.00 |
| Invoice | 09/22/2022 | 94453 | 4500053886 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | FL | 186 | 1,410.00 |
| Invoice | 09/22/2022 | 94454 | 4500054872 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | FL | 186 | 2,350.00 |
| Invoice | 09/22/2022 | 94460 | 4500054792 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | FL | 186 | 2,260.00 |
| Invoice | 09/22/2022 | 94461 | 4500055472 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | NE | 186 | 1,810.00 |
| Invoice | 09/22/2022 | 94462 | 4500054872 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | FL | 186 | 1,560.00 |
| Invoice | 09/22/2022 | 94463 | 4500054926 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | GA | 186 | 1,450.00 |
| Invoice | 09/22/2022 | 94464 | 4500054872 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | FL | 186 | 1,560.00 |
| Invoice | 09/22/2022 | 94465 | 4500054867 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | NC | 186 | 1,360.00 |
| Invoice | 09/22/2022 | 94466 | 4500054918 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | SC | 186 | 1,660.00 |
| Invoice | 09/22/2022 | 94467 | 4500054857 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/21/2022 | FL | 186 | 1,700.00 |
| Invoice | 09/22/2022 | 94468 | 4500054648 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/21/2022 | SC:SC-2008 Magwood Dr | 186 | 9,320.00 |
| Invoice | 09/22/2022 | 94469 | 4500053832 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/21/2022 | MA:MA-92 Newbury St | 186 | 5,625.00 |
| Invoice | 09/22/2022 | 94471 | 4500052680 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/21/2022 | IN:IN-333 N Burkhardt Rd | 186 | 11,680.00 |
| Invoice | 09/22/2022 | 94476 | 4500049480 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/21/2022 | FL | 186 | 187.50 |

**Ammacore Inc**
**A/R Aging Detail**
As of March 27, 2023

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|-------|--------------|
| Invoice | 09/22/2022 | 94477 | 4500049480 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/21/2022 | FL | 186 | 187.50 |
| Invoice | 09/22/2022 | 94481 | 4500052102 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/06/2022 | CO | 186 | 1,732.50 |
| Invoice | 09/22/2022 | 94484 | 4500052015 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/06/2022 | AK | 186 | 175.00 |
| Invoice | 09/22/2022 | 94485 | 4500052453 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/21/2022 | TN | 186 | 959.75 |
| Invoice | 09/22/2022 | 94487 | 4500052102 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/06/2022 | CO | 186 | 1,640.50 |
| Invoice | 09/22/2022 | 94499 | 4500054007 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/21/2022 | TX:TX-1341 W DAVIS ST | 186 | 350.00 |
| Invoice | 09/23/2022 | 94502 | 4500054916 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/22/2022 | FL:FL-3455 S US Hwy 17 92 | 185 | 5,762.50 |
| Invoice | 09/23/2022 | 94503 | 4500053813 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/22/2022 | NY:NY-1900 Dan Eaton Dr | 185 | 7,130.00 |
| Invoice | 09/23/2022 | 94504 | 4500054409 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/22/2022 | KS:KS-1910 W 31st St | 185 | 8,500.00 |
| Invoice | 09/23/2022 | 94505 | 4500050747 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/22/2022 | VA:VA-7251 BELL CREEK RD | 185 | 15,660.00 |
| Invoice | 09/23/2022 | 94506 | 4500050293 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/22/2022 | FL | 185 | 1,760.00 |
| Invoice | 09/23/2022 | 94507 | 4500052850 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/22/2022 | NY:NY-7600 COMMONS BLVD | 185 | 13,760.00 |
| Invoice | 09/23/2022 | 94508 | 4500052783 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/22/2022 | LA:LA-8181 Airline Hwy | 185 | 8,075.00 |
| Invoice | 09/23/2022 | 94509 | 4500053705 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/22/2022 | TN | 185 | 2,260.00 |
| Invoice | 09/23/2022 | 94513 | 4500051424 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | TN | 185 | 375.00 |
| Invoice | 09/23/2022 | 94514 | 4500051128 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | AK | 185 | 325.00 |
| Invoice | 09/23/2022 | 94515 | 4500051428 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | AR | 185 | 260.00 |
| Invoice | 09/23/2022 | 94516 | 4500051854 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | FL | 185 | 438.75 |
| Invoice | 09/23/2022 | 94517 | 4500051837 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | AL | 185 | 412.75 |
| Invoice | 09/23/2022 | 94518 | 4500051804 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | SC | 185 | 300.00 |
| Invoice | 09/23/2022 | 94519 | 4500051902 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/07/2022 | ND | 185 | 243.75 |
| Invoice | 09/23/2022 | 94520 | 4500052392 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | AL | 185 | 255.00 |
| Invoice | 09/23/2022 | 94522 | 4500051950 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | MD | 185 | 399.00 |
| Invoice | 09/23/2022 | 94523 | 4500051999 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | MS | 185 | 297.50 |
| Invoice | 09/23/2022 | 94524 | 4500052427 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | NY | 185 | 113.75 |
| Invoice | 09/23/2022 | 94528 | 4500052625 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | NY | 185 | 175.00 |
| Invoice | 09/23/2022 | 94534 | 4500053234 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | KY | 185 | 230.00 |
| Invoice | 09/23/2022 | 94536 | 4500053275 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | MA | 185 | 573.75 |
| Invoice | 09/23/2022 | 94545 | 4500055080 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/22/2022 | NY:NY-3160 SILVERBACK LANE | 185 | 6,005.00 |
| Invoice | 09/23/2022 | 94547 | 4500052146 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/22/2022 | TN:TN-8010 GIACOSA PLACE | 185 | 5,200.00 |
| Invoice | 09/23/2022 | 94550 | 4500053244 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | MD | 185 | 438.75 |
| Invoice | 09/23/2022 | 94551 | 4500055524 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/22/2022 | MD | 185 | 2,129.00 |
| Invoice | 09/23/2022 | 94554 | 4500054292 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/22/2022 | MD | 185 | 993.75 |
| Invoice | 09/23/2022 | 94555 | 4500051878 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/22/2022 | PA | 185 | 1,339.51 |
| Invoice | 09/23/2022 | 94556 | 4500051062 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/07/2022 | KY | 185 | 23,311.25 |
| Invoice | 09/23/2022 | 94557 | 4500051284 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/22/2022 | MD | 185 | 255.00 |
| Invoice | 09/23/2022 | 94565 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 11/22/2022 | NV | 185 | 3,542.50 |
| Invoice | 09/23/2022 | 94566 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 11/22/2022 | NV | 185 | 3,542.50 |
| Invoice | 09/23/2022 | 94567 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 11/22/2022 | NV | 185 | 3,932.50 |
| Invoice | 09/23/2022 | 94568 | 4500053667 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/22/2022 | KS | 185 | 390.00 |
| Invoice | 09/26/2022 | 94570 | 4500050216 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/25/2022 | ME | 182 | 2,377.19 |
| Invoice | 09/26/2022 | 94571 | 4500048900 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/25/2022 | PA | 182 | 480.00 |
| Invoice | 09/26/2022 | 94572 | 4500052239 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | UT:UT-1595 EAST FRONTAGE RD | 182 | 13,440.00 |
| Invoice | 09/26/2022 | 94573 | 4500051382 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/25/2022 | OH | 182 | 1,615.00 |
| Invoice | 09/26/2022 | 94574 | 4500050828 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | TX:TX-10707 NORTH FREEWAY | 182 | 2,300.00 |
| Invoice | 09/26/2022 | 94575 | 4500050922 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | MO:MO-1306 E NORTH AVENUE | 182 | 3,600.00 |
| Invoice | 09/26/2022 | 94576 | 4500052967 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/25/2022 | WA | 182 | 446.25 |
| Invoice | 09/26/2022 | 94578 | 4500052395 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/25/2022 | OR | 182 | 581.25 |
| Invoice | 09/26/2022 | 94579 | 4500051986 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/25/2022 | WA | 182 | 438.75 |
| Invoice | 09/26/2022 | 94580 | 4500041316 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | GA:GA-1740 EPPS BRIDGE RD | 182 | 5,550.00 |

**Ammacore Inc.**
A/R Aging Detail
As of March 27, 2023

10:43 AM
03/27/23

Case 1:23-mi-99999-UNA   Document 653-1   Filed 03/29/23   Page 18 of 43

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 09/26/2022 | 94581 | 4500056524 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/25/2022 | CA | 182 | 1,300.00 |
| Invoice | 09/26/2022 | 94585 | 4500052935 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/25/2022 | LA | 182 | 260.00 |
| Invoice | 09/26/2022 | 94586 | 4500052792 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/25/2022 | TX | 182 | 162.50 |
| Invoice | 09/26/2022 | 94587 | F-00966-0098-1 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/25/2022 | TX | 182 | 211.25 |
| Invoice | 09/26/2022 | 94588 | 4500053215 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/25/2022 | WA | 182 | 113.75 |
| Invoice | 09/26/2022 | 94589 | 4500052739 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/10/2022 | NY | 182 | 262.50 |
| Invoice | 09/26/2022 | 94590 | 4500053264 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/25/2022 | LA | 182 | 262.50 |
| Invoice | 09/26/2022 | 94592 | 4500054647 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/25/2022 | AL | 182 | 1,660.00 |
| Invoice | 09/26/2022 | 94593 | 4500052770 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | AZ:AZ-4925 E Carefree Hwy | 182 | 2,000.00 |
| Invoice | 09/26/2022 | 94594 | 4500053396 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | CA:CA-111 SHORELINE PKWY | 182 | 1,860.00 |
| Invoice | 09/26/2022 | 94602 | 4500054410 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | KS:KS-20025 W 154TH STREET | 182 | 4,475.00 |
| Invoice | 09/26/2022 | 94603 | 4500056521 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/25/2022 | CA | 182 | 899.95 |
| Invoice | 09/26/2022 | 94612 | 4500055475 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/25/2022 | MO | 182 | 3,376.00 |
| Invoice | 09/26/2022 | 94613 | 4500055477 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/25/2022 | MO | 182 | 1,460.00 |
| Invoice | 09/26/2022 | 94615 | 4500053315 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | CA:CA-3838 Hollis St | 182 | 6,710.00 |
| Invoice | 09/26/2022 | 94616 | 4500041701 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | CA:CA-2675 E BIDWELL ST | 182 | 5,655.00 |
| Invoice | 09/26/2022 | 94617 | 4500052246 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | IN:IN-5230 Pearl Dr | 182 | 960.00 |
| Invoice | 09/26/2022 | 94619 | 4500052933 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | GA:GA-1025 US-19 | 182 | 11,387.50 |
| Invoice | 09/26/2022 | 94620 | 4500055362 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/25/2022 | TN | 182 | 1,710.00 |
| Invoice | 09/26/2022 | 94621 | 4500052984 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | NC:NC-8135 University City Blvd | 182 | 8,830.00 |
| Invoice | 09/26/2022 | 94623 | 4500054859 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | NC:NC-5415 Ballantyne Commons Pkwy | 182 | 7,817.50 |
| Invoice | 09/26/2022 | 94624 | 4500054506 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | UT:UT-1310 E PARK CENTRE DR | 182 | 13,880.00 |
| Invoice | 09/26/2022 | 94625 | 4500052859 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | VA:VA-1386 Carmia Way | 182 | 17,045.00 |
| Invoice | 09/26/2022 | 94626 | 4500039563 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | CO:CO-102 N Academy Blvd | 182 | 9,770.00 |
| Invoice | 09/26/2022 | 94627 | 4500051719 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | TN:TN-1155 Bell Rd | 182 | 2,337.50 |
| Invoice | 09/26/2022 | 94628 | 4500052435 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | CO:CO-1251 E Magnolia St | 182 | 9,120.00 |
| Invoice | 09/26/2022 | 94629 | 4500052234 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | LA:LA-18139 HIGHLAND RD | 182 | 6,112.50 |
| Invoice | 09/26/2022 | 94630 | 4500036753 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | CO:CO-5215 WADSWORTH BLVD | 182 | 3,505.00 |
| Invoice | 09/26/2022 | 94631 | 4500053902 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/25/2022 | NC | 182 | 1,560.00 |
| Invoice | 09/26/2022 | 94632 | 4500046674 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/25/2022 | NC | 182 | 480.00 |
| Invoice | 09/26/2022 | 94633 | 4500048899 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/25/2022 | NC | 182 | 480.00 |
| Invoice | 09/26/2022 | 94638 | 4500053873 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 11/25/2022 | NC | 182 | 1,820.00 |
| Invoice | 09/26/2022 | 94639 | 4500053903 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/25/2022 | FL:FL-13121 S ORANGE BLOSSOM | 182 | 7,295.00 |
| Invoice | 09/26/2022 | 94641 | 4500053501 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/25/2022 | GA | 182 | 886.72 |
| Invoice | 09/27/2022 | 94642 | 4500052992 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/26/2022 | AL:AL-24635 John T Reid Pkwy | 181 | 3,850.00 |
| Invoice | 09/27/2022 | 94643 | 4500051914 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/26/2022 | MD:MD-2300 Broadbirch Dr | 181 | 8,490.00 |
| Invoice | 09/27/2022 | 94644 | 4500054648 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/26/2022 | SC:SC-2008 Magwood Dr | 181 | 1,700.00 |
| Invoice | 09/27/2022 | 94645 | 4500053390 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/26/2022 | OH:OH-21000 Libby Rd | 181 | 15,800.00 |
| Invoice | 09/27/2022 | 94646 | 4500052691 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/26/2022 | MI:MI-545 S Telegraph Rd | 181 | 12,710.00 |
| Invoice | 09/27/2022 | 94647 | 4500054290 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/26/2022 | MI:MI-13500 Middlebelt Rd | 181 | 13,395.00 |
| Invoice | 09/27/2022 | 94649 | 4500052329 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/26/2022 | FL | 181 | 1,005.15 |
| Invoice | 09/27/2022 | 94650 | 4500052484 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/26/2022 | TX | 181 | 341.25 |
| Invoice | 09/27/2022 | 94652 | 4500057002 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/26/2022 | KS:KS-11850 S STRANG LINE RD | 181 | 11,015.00 |
| Invoice | 09/27/2022 | 94655 | 4500053971 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/26/2022 | NC | 181 | 127.50 |
| Invoice | 09/27/2022 | 94660 | 4500053639 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/26/2022 | NC | 181 | 340.00 |
| Invoice | 09/27/2022 | 94661 | 4500053939 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/26/2022 | MS | 181 | 341.25 |
| Invoice | 09/27/2022 | 94663 | 4500054560 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/26/2022 | SC | 181 | 286.25 |
| Invoice | 09/28/2022 | 94666 | 4500053834 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/27/2022 | GA | 180 | 446.25 |
| Invoice | 09/28/2022 | 94672 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 11/27/2022 | NV | 180 | 4,208.75 |
| Invoice | 09/28/2022 | 94673 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 11/27/2022 | NV | 180 | 4,208.75 |

Ammacore Inc
A/R Aging Detail
As of March 27, 2023

10:43 AM
03/27/23

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 09/28/2022 | 94674 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 11/27/2022 | NV | 180 | 4,208.75 |
| Invoice | 09/28/2022 | 94675 | 4500053870 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/27/2022 | AL | 180 | 446.25 |
| Invoice | 09/28/2022 | 94676 | 4500054197 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/27/2022 | LA | 180 | 233.75 |
| Invoice | 09/28/2022 | 94678 | 4500054454 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/27/2022 | NC | 180 | 525.00 |
| Invoice | 09/28/2022 | 94680 | 4500052965 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/27/2022 | LA:LA-2255 HOME DEPOT DR | 180 | 5,205.00 |
| Invoice | 09/28/2022 | 94682 | 4500054185 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/27/2022 | NC | 180 | 510.00 |
| Invoice | 09/28/2022 | 94683 | 4500053692 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/27/2022 | TX | 180 | 675.00 |
| Invoice | 09/28/2022 | 94689 | 4500054828 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/27/2022 | MN:MN-1520 New Brighton Blvd | 180 | 720.00 |
| Invoice | 09/28/2022 | 94690 | 4500057329 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/27/2022 | MN:MN-15101 Flagstaff Ave | 180 | 600.00 |
| Invoice | 09/28/2022 | 94691 | 4500055780 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/12/2022 | KY | 180 | 18,912.50 |
| Invoice | 09/29/2022 | 94695 | 4500054309 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/28/2022 | AL | 179 | 206.25 |
| Invoice | 09/29/2022 | 94696 | 4500054336 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/28/2022 | WA | 179 | 532.50 |
| Invoice | 09/29/2022 | 94700 | 4500054067 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 11/28/2022 | WV | 179 | 471.25 |
| Invoice | 09/29/2022 | 94703 | 4500054477 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/28/2022 | MS | 179 | 403.75 |
| Invoice | 09/29/2022 | 94704 | 4500054439 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/28/2022 | FL | 179 | 318.75 |
| Invoice | 09/29/2022 | 94709 | 4500054540 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/28/2022 | LA | 179 | 191.25 |
| Invoice | 09/29/2022 | 94710 | 4500054720 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/28/2022 | FL | 179 | 318.75 |
| Invoice | 09/29/2022 | 94711 | 4500054027 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/28/2022 | FL | 179 | 113.75 |
| Invoice | 09/29/2022 | 94712 | 4500054783 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/28/2022 | FL | 179 | 300.00 |
| Invoice | 09/29/2022 | 94726 | 4500050640 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/28/2022 | AZ:AZ-5601 S White Mountain Rd | 179 | 10,920.00 |
| Invoice | 09/29/2022 | 94728 | 4500055407 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/28/2022 | UT:UT-1440 S Technology Dr | 179 | 11,500.00 |
| Invoice | 09/30/2022 | 94736 | 4500054614 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 11/29/2022 | ID | 178 | 356.25 |
| Invoice | 09/30/2022 | 94737 | 4500054568 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/14/2022 | CO | 178 | 212.50 |
| Invoice | 09/30/2022 | 94742 | 4500054776 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/29/2022 | FL | 178 | 281.25 |
| Invoice | 09/30/2022 | 94767 | 4500055063 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/29/2022 | MD:MD-15410 CHRYSLER DRIVE | 178 | 12,000.00 |
| Invoice | 09/30/2022 | 94771 | 4500055720 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/29/2022 | WA:WA-1145 W Washington St | 178 | 8,140.00 |
| Invoice | 09/30/2022 | 94772 | 4500052828 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/29/2022 | MD:MD-125 Industry Ln | 178 | 10,800.00 |
| Invoice | 09/30/2022 | 94778 | 4500050291 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/29/2022 | TX | 178 | 1,660.00 |
| Invoice | 09/30/2022 | 94781 | 4500053996 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/29/2022 | AR | 178 | 1,605.03 |
| Invoice | 09/30/2022 | 94784 | 4500053895 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/29/2022 | TX | 178 | 1,510.00 |
| Invoice | 09/30/2022 | 94791 | 4500055624 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/29/2022 | OH:OH-5860 WILMINGTON PIKE RD | 178 | 16,592.50 |
| Invoice | 09/30/2022 | 94792 | 4500056143 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/29/2022 | OK | 178 | 1,420.00 |
| Invoice | 09/30/2022 | 94802 | 4500050296 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/29/2022 | AL | 178 | 1,260.00 |
| Invoice | 09/30/2022 | 94819 | 4500055951 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/29/2022 | WA:WA-5120 Borgen Blvd | 178 | 7,770.00 |
| Invoice | 09/30/2022 | 94820 | 4500051087 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 11/29/2022 | AZ:AZ-750 S 20th Ave | 178 | 14,370.00 |
| Invoice | 09/30/2022 | 94822 | 4500057103 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/29/2022 | MD | 178 | 150.00 |
| Invoice | 09/30/2022 | 94823 | 4500051574 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 11/29/2022 | AL | 178 | 270.00 |
| Invoice | 10/03/2022 | 94825 | 4500052208 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/02/2022 | OH:OH-9585 OH-14 | 175 | 12,570.00 |
| Invoice | 10/03/2022 | 94826 | 4500053076 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/02/2022 | SC:SC-7554 Northwoods Blvd | 175 | 15,105.00 |
| Invoice | 10/03/2022 | 94828 | 4500053908 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/02/2022 | AL:AL-4045 Lawsons Ridge Dr | 175 | 4,887.50 |
| Invoice | 10/03/2022 | 94829 | 4500053144 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/02/2022 | CO:CO-7120 N ACADEMY BLVD | 175 | 9,900.00 |
| Invoice | 10/03/2022 | 94830 | 4500055604 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/02/2022 | MD | 175 | 2,633.18 |
| Invoice | 10/03/2022 | 94831 | 4500037908 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/02/2022 | MO:MO-111 Linwood Blvd | 175 | 11,277.50 |
| Invoice | 10/03/2022 | 94834 | 4500050312 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/02/2022 | UT:UT-3398 S HIGHLAND DR | 175 | 3,820.00 |
| Invoice | 10/03/2022 | 94835 | 4500057299 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/02/2022 | MN:MN-300 28TH AVENUE SE | 175 | 1,260.00 |
| Invoice | 10/03/2022 | 94836 | 4500053692 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/02/2022 | TX | 175 | 1,105.90 |
| Invoice | 10/03/2022 | 94843 | 4500054959 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/02/2022 | MD | 175 | 1,232.50 |
| Invoice | 10/03/2022 | 94844 | 4500054893 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/02/2022 | TX | 175 | 765.00 |
| Invoice | 10/03/2022 | 94847 | 4500055114 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/02/2022 | SC | 175 | 375.65 |
| Invoice | 10/03/2022 | 94853 | 4500052126 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/02/2022 | AZ:AZ-10855 N Oracle Rd | 175 | 18,550.00 |

**Ammacore Inc.**
**A/R Aging Detail**
As of March 27, 2023

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 10/03/2022 | 94854 | 4500033700 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/02/2022 | AZ:AZ-16803 N Tatum Blvd | 175 | 9,910.00 |
| Invoice | 10/03/2022 | 94857 | 4500048233 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/02/2022 | CO:CO-16420 Washington St | 175 | 10,835.00 |
| Invoice | 10/03/2022 | 94858 | 4500053993 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/02/2022 | TN:TN-2751 Schaad Rd | 175 | 5,880.00 |
| Invoice | 10/03/2022 | 94859 | 4500052791 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/02/2022 | TN:TN-2535 Powell Ave | 175 | 2,937.50 |
| Invoice | 10/03/2022 | 94860 | 4500051719 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/02/2022 | TN:TN-1155 Bell Rd | 175 | 2,337.50 |
| Invoice | 10/03/2022 | 94864 | 4500054220 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/02/2022 | FL | 175 | 637.50 |
| Invoice | 10/04/2022 | 94867 | 4500057014 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | NY | 174 | 435.00 |
| Invoice | 10/04/2022 | 94869 | 4500055516 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | CT | 174 | 2,345.00 |
| Invoice | 10/04/2022 | 94870 | 4500055519 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | CT | 174 | 2,860.00 |
| Invoice | 10/04/2022 | 94872 | 4500053904 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | SC | 174 | 1,260.00 |
| Invoice | 10/04/2022 | 94873 | 4500053961 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | TX | 174 | 1,610.00 |
| Invoice | 10/04/2022 | 94874 | 4500047909 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/03/2022 | MO:MO-905 NE ADAMS DAIRY PKWY | 174 | 11,272.28 |
| Invoice | 10/04/2022 | 94876 | 4500054645 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | NC | 174 | 2,260.00 |
| Invoice | 10/04/2022 | 94877 | 4500054996 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | NC | 174 | 960.00 |
| Invoice | 10/04/2022 | 94878 | 4500056206 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/03/2022 | UT:UT-3398 S HIGHLAND DRIVE | 174 | 8,280.00 |
| Invoice | 10/04/2022 | 94879 | 4500056001 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | TN | 174 | 2,760.00 |
| Invoice | 10/04/2022 | 94880 | 4500054884 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | GA | 174 | 180.00 |
| Invoice | 10/04/2022 | 94881 | 4500055389 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | FL | 174 | 2,410.00 |
| Invoice | 10/04/2022 | 94882 | 4500052698 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | TN | 174 | 1,910.00 |
| Invoice | 10/04/2022 | 94883 | 4500047224 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/03/2022 | UT:UT-885 Grassland Dr | 174 | 7,540.00 |
| Invoice | 10/04/2022 | 94884 | 4500050969 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/03/2022 | OH:OH-8211 Macedonia Commons Blvd | 174 | 13,290.00 |
| Invoice | 10/04/2022 | 94885 | 4500054506 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/03/2022 | UT:UT-1310 Park Centre Dr | 174 | 13,240.00 |
| Invoice | 10/04/2022 | 94886 | 4500050970 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/03/2022 | OH:OH-3400 Highland Ave | 174 | 8,850.00 |
| Invoice | 10/04/2022 | 94887 | 4500050272 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | TX | 174 | 1,510.00 |
| Invoice | 10/04/2022 | 94888 | 4500048902 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | TX | 174 | 3,410.00 |
| Invoice | 10/04/2022 | 94889 | 4500056004 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | TX | 174 | 1,710.00 |
| Invoice | 10/04/2022 | 94890 | 4500056937 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/03/2022 | KY | 174 | 4,292.50 |
| Invoice | 10/04/2022 | 94891 | 4500056937 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/03/2022 | KY | 174 | 4,292.50 |
| Invoice | 10/04/2022 | 94892 | 4500056937 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/03/2022 | KY | 174 | 4,292.50 |
| Invoice | 10/04/2022 | 94893 | 4500056937 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/03/2022 | KY | 174 | 4,292.50 |
| Invoice | 10/04/2022 | 94894 | 4500056937 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/03/2022 | KY | 174 | 4,292.50 |
| Invoice | 10/04/2022 | 94896 | 4500057747 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/03/2022 | TN | 174 | 261.25 |
| Invoice | 10/04/2022 | 94897 | 4500056707 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/03/2022 | OH | 174 | 300.00 |
| Invoice | 10/04/2022 | 94898 | 4500057868 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 12/03/2022 | WA | 174 | 325.00 |
| Invoice | 10/04/2022 | 94899 | 4500057185 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/03/2022 | SC | 174 | 211.25 |
| Invoice | 10/04/2022 | 94900 | 4500057053 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/03/2022 | GA | 174 | 292.50 |
| Invoice | 10/04/2022 | 94902 | 4500053696 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/03/2022 | GA | 174 | 276.25 |
| Invoice | 10/04/2022 | 94903 | 4500057971 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/03/2022 | CT | 174 | 1,300.00 |
| Invoice | 10/04/2022 | 94904 | 4500053559 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/03/2022 | AK | 174 | 666.25 |
| Invoice | 10/04/2022 | 94906 | 4500055393 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/03/2022 | AZ:AZ-3500 AVENIDA COCHISE | 174 | 8,010.00 |
| Invoice | 10/04/2022 | 94907 | 4500054487 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/03/2022 | OH | 174 | 5,142.50 |
| Invoice | 10/05/2022 | 94908 | 4500053299 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/04/2022 | TN:TN-1750 OLD FORT PKWY | 173 | 700.00 |
| Invoice | 10/05/2022 | 94909 | 4500052387 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/04/2022 | AZ:AZ-3925 W Costco Dr | 173 | 16,025.00 |
| Invoice | 10/05/2022 | 94910 | 4500053416 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/04/2022 | OH:OH-11901 Berea Rd | 173 | 18,100.00 |
| Invoice | 10/05/2022 | 94911 | 4500057592 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/04/2022 | AZ | 173 | 2,110.00 |
| Invoice | 10/05/2022 | 94917 | 4500051644 | Black Box - Murfreesboro:2021 - BB - ATT - Service | Net 60 | 12/04/2022 | MT | 173 | 318.75 |
| Invoice | 10/05/2022 | 94922 | 4500051755 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/04/2022 | AK | 173 | 337.50 |
| Invoice | 10/05/2022 | 94924 | 4500055545 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/04/2022 | OH:OH-35930 Detroit Rd | 173 | 14,005.00 |
| Invoice | 10/05/2022 | 94926 | 4500058083 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/04/2022 | SC | 173 | 150.00 |
| Invoice | 10/05/2022 | 94930 | 4500056608 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 12/04/2022 | WA | 173 | 195.00 |

**Ammacore Inc.**
**A/R Aging Detail**
As of March 27, 2023

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 10/05/2022 | 94931 | 4500055075 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/04/2022 | MA:MA-60 Walkers Brook Dr | 173 | 2,680.00 |
| Invoice | 10/05/2022 | 94934 | 4500042538 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/04/2022 | AZ:AZ-9969 W CAMELBACK ROAD | 173 | 12,665.00 |
| Invoice | 10/05/2022 | 94935 | 4500054992 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/04/2022 | AL | 173 | 150.00 |
| Invoice | 10/05/2022 | 94936 | 4500054260 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/04/2022 | MA:MA-60 STOCKWELL DRIVE | 173 | 14,670.00 |
| Invoice | 10/06/2022 | 94937 | 4500054617 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/05/2022 | CA:CA-8000 Folsom Blvd | 172 | 8,740.00 |
| Invoice | 10/06/2022 | 94938 | 4500054326 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/05/2022 | MD:MD-9190 Baltimore National Pike | 172 | 14,990.00 |
| Invoice | 10/06/2022 | 94941 | 4500057335 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/05/2022 | TX | 172 | 1,360.00 |
| Invoice | 10/06/2022 | 94944 | 4500052495 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/05/2022 | CA:CA-4000 Alameda Ave | 172 | 15,596.25 |
| Invoice | 10/06/2022 | 94945 | 4500052271 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/05/2022 | CA:CA-2580 NOTRE DAME BLVD | 172 | 9,642.50 |
| Invoice | 10/06/2022 | 94947 | 4500037220 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/05/2022 | VA:VA-7486 Stream Walk Ln | 172 | 7,765.00 |
| Invoice | 10/06/2022 | 94949 | 4500056283 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/20/2022 | CO | 172 | 467.50 |
| Invoice | 10/06/2022 | 94950 | 4500056830 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/05/2022 | ME | 172 | 2,323.75 |
| Invoice | 10/06/2022 | 94952 | 4500057290 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 11/20/2022 | GA | 172 | 1,190.00 |
| Invoice | 10/06/2022 | 94953 | 4500057669 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 11/20/2022 | GA | 172 | 1,520.85 |
| Invoice | 10/06/2022 | 94954 | 4500055607 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/05/2022 | MD | 172 | 1,544.81 |
| Invoice | 10/06/2022 | 94957 | 4500052923 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/05/2022 | WY | 172 | 2,362.50 |
| Invoice | 10/06/2022 | 94959 | 4500053400 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/05/2022 | FL | 172 | 415.32 |
| Invoice | 10/06/2022 | 94961 | 4500053241 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/05/2022 | KS:KS-8000 W 135TH STREET | 172 | 7,417.50 |
| Invoice | 10/06/2022 | 94962 | 4500055369 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/05/2022 | ID | 172 | 325.00 |
| Invoice | 10/06/2022 | 94966 | 4500055433 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/05/2022 | NC | 172 | 191.25 |
| Invoice | 10/06/2022 | 94967 | 4500054974 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/05/2022 | TN | 172 | 243.75 |
| Invoice | 10/06/2022 | 94969 | 4500055051 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/05/2022 | NY:NY-410 ELMIRA ROAD BLDG 1 | 172 | 8,715.00 |
| Invoice | 10/06/2022 | 94970 | 4000233140 | Black Box - West Region:Airgas - Henderson | Net 60 | 12/05/2022 | FL | 172 | 471.25 |
| Invoice | 10/06/2022 | 94971 | 4500055781 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/05/2022 | KS | 172 | 255.00 |
| Invoice | 10/06/2022 | 94973 | 4500056113 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/05/2022 | LA | 172 | 255.00 |
| Invoice | 10/07/2022 | 94981 | 4500056032 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 12/06/2022 | FL | 171 | 538.00 |
| Invoice | 10/07/2022 | 94982 | 4500056611 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 12/06/2022 | NE | 171 | 1,215.00 |
| Invoice | 10/07/2022 | 94983 | 4500055245 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | NC | 171 | 162.50 |
| Invoice | 10/07/2022 | 94984 | 4500056043 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | NC | 171 | 262.50 |
| Invoice | 10/07/2022 | 94986 | 4500055779 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/06/2022 | AL | 171 | 1,785.30 |
| Invoice | 10/07/2022 | 94987 | 4500055471 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/06/2022 | FL | 171 | 1,275.00 |
| Invoice | 10/07/2022 | 94988 | 4500055840 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | SC | 171 | 276.25 |
| Invoice | 10/07/2022 | 94989 | 4500055691 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | MS | 171 | 578.50 |
| Invoice | 10/07/2022 | 94991 | 4500050968 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/06/2022 | OK:OK-7620 NW EXPRESSWAY | 171 | 8,145.00 |
| Invoice | 10/07/2022 | 94993 | 4500055673 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/06/2022 | TX | 171 | 552.50 |
| Invoice | 10/07/2022 | 94994 | 4500055637 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/06/2022 | OK:OK-8880 S DELAWARE AVENUE | 171 | 9,062.50 |
| Invoice | 10/07/2022 | 94995 | 4500055192 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | NC | 171 | 325.00 |
| Invoice | 10/07/2022 | 94996 | 4500055885 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/21/2024 | ME | 171 | 318.75 |
| Invoice | 10/07/2022 | 94997 | 4500055928 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | SC | 171 | 225.00 |
| Invoice | 10/07/2022 | 94998 | 4500055816 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | OH | 171 | 212.50 |
| Invoice | 10/07/2022 | 94999 | 4500054231 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | FL | 171 | 243.75 |
| Invoice | 10/07/2022 | 95000 | 4500056207 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | GA | 171 | 871.32 |
| Invoice | 10/07/2022 | 95001 | 4500056949 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | NC | 171 | 415.90 |
| Invoice | 10/07/2022 | 95003 | 4500057346 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 12/06/2022 | KY | 171 | 420.00 |
| Invoice | 10/07/2022 | 95004 | 4500055058 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/06/2022 | MD:MD-9818 Reisterstown Rd | 171 | 11,660.00 |
| Invoice | 10/07/2022 | 95005 | 4500055039 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/06/2022 | VA:VA-6921 Waltons Ln | 171 | 14,570.00 |
| Invoice | 10/07/2022 | 95006 | 4500057723 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/06/2022 | AZ | 171 | 1,485.10 |
| Invoice | 10/07/2022 | 95007 | 4500057267 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | NC | 171 | 539.11 |
| Invoice | 10/07/2022 | 95008 | 4500045568 | Black Box - Murfreesboro:2021 - BBX - Carmax | Net 60 | 12/06/2022 | MI:MI-660 W Twelve Mile Rd | 171 | 6,000.00 |
| Invoice | 10/07/2022 | 95010 | 4500051286 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/06/2022 | FL | 171 | 135.00 |

10:43 AM
03/27/23

Ammacore Inc.
A/R Aging Detail
As of March 27, 2023

Case 1:23-mi-99999-UNA   Document 965-1   Filed 03/29/23   Page 22 of 43

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 10/07/2022 | 95011 | 4500051781 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/06/2022 | VA:VA-11260 W Broad St | 171 | 19,475.00 |
| Invoice | 10/07/2022 | 95013 | 4500057818 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | NC | 171 | 510.00 |
| Invoice | 10/07/2022 | 95014 | 4500058078 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/06/2022 | KS | 171 | 227.50 |
| Invoice | 10/07/2022 | 95015 | 4500052840 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/06/2022 | MD:MD-3750 Commerce Dr | 171 | 13,660.00 |
| Invoice | 10/07/2022 | 95016 | 4500055033 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/06/2022 | MI:MI-1222 W Hill Rd | 171 | 10,545.00 |
| Invoice | 10/07/2022 | 95018 | 4500053832 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/06/2022 | MA:MA-92 Newbury St | 171 | 1,540.00 |
| Invoice | 10/07/2022 | 95019 | 4500049712 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/06/2022 | PA | 171 | 300.00 |
| Invoice | 10/07/2022 | 95020 | 4500054778 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/06/2022 | NC | 171 | 187.50 |
| Invoice | 10/07/2022 | 95021 | 4500054856 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | MS | 171 | 618.75 |
| Invoice | 10/07/2022 | 95022 | 4500055923 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | AL | 171 | 227.50 |
| Invoice | 10/07/2022 | 95023 | 4500052363 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | LA | 171 | 292.50 |
| Invoice | 10/07/2022 | 95024 | 4500056049 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | GA | 171 | 255.00 |
| Invoice | 10/07/2022 | 95025 | 4500055294 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/06/2022 | GA | 171 | 1,232.50 |
| Invoice | 10/07/2022 | 95026 | 4500054586 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | NV | 171 | 195.00 |
| Invoice | 10/07/2022 | 95027 | 4500056245 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | NC | 171 | 260.00 |
| Invoice | 10/07/2022 | 95028 | 4500056086 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/21/2022 | OR | 171 | 206.25 |
| Invoice | 10/07/2022 | 95029 | 4500055803 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/06/2022 | GA | 171 | 850.00 |
| Invoice | 10/07/2022 | 95030 | 4500056192 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | NV | 171 | 127.50 |
| Invoice | 10/07/2022 | 95031 | 4500056078 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | NH | 171 | 297.50 |
| Invoice | 10/07/2022 | 95032 | 4500054920 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/06/2022 | AL:AL-1225 WIMBERLY DR SW | 171 | 3,125.00 |
| Invoice | 10/07/2022 | 95033 | 4500054846 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/06/2022 | AL:AL-351 SEVILLE STREET | 171 | 3,250.00 |
| Invoice | 10/07/2022 | 95034 | 4500057118 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | TN | 171 | 573.75 |
| Invoice | 10/07/2022 | 95035 | 4500056173 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | FL | 171 | 356.35 |
| Invoice | 10/07/2022 | 95036 | 4500056260 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | GA | 171 | 318.75 |
| Invoice | 10/07/2022 | 95037 | 4500057272 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | WA | 171 | 195.00 |
| Invoice | 10/07/2022 | 95038 | 4500056482 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | SC | 171 | 318.75 |
| Invoice | 10/07/2022 | 95039 | 4500056519 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | IA | 171 | 225.00 |
| Invoice | 10/07/2022 | 95040 | 4500056282 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | FL | 171 | 255.00 |
| Invoice | 10/07/2022 | 95041 | 4500056661 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | LA | 171 | 162.50 |
| Invoice | 10/07/2022 | 95042 | 4500056467 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | NY | 171 | 255.00 |
| Invoice | 10/07/2022 | 95044 | 4500056857 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | SC | 171 | 255.00 |
| Invoice | 10/07/2022 | 95046 | 4500057000 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | NC | 171 | 300.00 |
| Invoice | 10/07/2022 | 95047 | 4500056940 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/06/2022 | NC | 171 | 178.75 |
| Invoice | 10/10/2022 | 95051 | 4500055068 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/24/2022 | MI | 168 | 552.50 |
| Invoice | 10/10/2022 | 95052 | 4500055783 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/09/2022 | MN | 168 | 191.25 |
| Invoice | 10/10/2022 | 95053 | 4500055814 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/09/2022 | PA | 168 | 291.70 |
| Invoice | 10/10/2022 | 95054 | 4500055832 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/09/2022 | SC | 168 | 225.00 |
| Invoice | 10/10/2022 | 95055 | 4500056196 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/09/2022 | NM | 168 | 377.50 |
| Invoice | 10/10/2022 | 95056 | 4500056376 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/09/2022 | GA | 168 | 1,020.00 |
| Invoice | 10/10/2022 | 95057 | 4500056422 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/09/2022 | IL | 168 | 281.25 |
| Invoice | 10/10/2022 | 95058 | 4500057051 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/09/2022 | FL | 168 | 120.00 |
| Invoice | 10/10/2022 | 95059 | 4500056885 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/09/2022 | NV | 168 | 300.00 |
| Invoice | 10/10/2022 | 95064 | 4500055395 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/09/2022 | LA | 168 | 640.00 |
| Invoice | 10/10/2022 | 95065 | 4500055395 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/09/2022 | LA | 168 | 640.00 |
| Invoice | 10/10/2022 | 95066 | 4500055534 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/09/2022 | MD | 168 | 1,240.00 |
| Invoice | 10/10/2022 | 95067 | 4500055038 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/09/2022 | MA:MA-235 Independence Way | 168 | 9,620.00 |
| Invoice | 10/10/2022 | 95069 | 4500054397 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/09/2022 | AZ:AZ-4302 N ORACLE RD | 168 | 17,535.00 |
| Invoice | 10/10/2022 | 95070 | 4500055680 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/09/2022 | TN | 168 | 1,125.00 |
| Invoice | 10/10/2022 | 95071 | 4500057809 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/09/2022 | GA | 168 | 967.50 |
| Invoice | 10/10/2022 | 95072 | 4500055731 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/09/2022 | AZ:AZ-1155 W IRVINGTON RD | 168 | 15,095.00 |

**Ammacore Inc**

**A/R Aging Detail**

**As of March 27, 2023**

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 10/10/2022 | 95073 | 4500058654 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/09/2022 | NV | 168 | 1,516.27 |
| Invoice | 10/10/2022 | 95074 | 4500056513 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/09/2022 | TN | 168 | 3,945.60 |
| Invoice | 10/10/2022 | 95075 | 4500053275 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/09/2022 | MA | 168 | 500.00 |
| Invoice | 10/10/2022 | 95076 | 4500057708 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/09/2022 | TN | 168 | 450.00 |
| Invoice | 10/11/2022 | 95079 | 4500058782 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/10/2022 | KY | 167 | 1,666.58 |
| Invoice | 10/11/2022 | 95080 | 4500053089 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/10/2022 | NY:NY-750 Panorama Trail | 167 | 12,447.50 |
| Invoice | 10/11/2022 | 95081 | 4500043348 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/10/2022 | VA:VA-2815 Merrilee Dr | 167 | 7,160.00 |
| Invoice | 10/11/2022 | 95082 | 4500055028 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/10/2022 | MI:MI-4380 Corunna Rd | 167 | 7,902.50 |
| Invoice | 10/11/2022 | 95083 | 4500053896 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/10/2022 | NC:NC-1220 N WENDOVER RD | 167 | 10,515.00 |
| Invoice | 10/11/2022 | 95084 | 4500058694 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/10/2022 | GA | 167 | 360.00 |
| Invoice | 10/11/2022 | 95086 | 4500055046 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/10/2022 | MO:MO-5201 N BELT LINE HWY | 167 | 12,687.50 |
| Invoice | 10/11/2022 | 95092 | 4500053916 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/10/2022 | FL | 167 | 1,360.00 |
| Invoice | 10/11/2022 | 95094 | 4500053713 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/10/2022 | SC | 167 | 2,060.00 |
| Invoice | 10/11/2022 | 95095 | 4500055955 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/10/2022 | WA | 167 | 439.64 |
| Invoice | 10/11/2022 | 95096 | 4500056364 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 11/25/2022 | GA | 167 | 526.10 |
| Invoice | 10/11/2022 | 95097 | 4500056066 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/10/2022 | WA | 167 | 1,238.85 |
| Invoice | 10/11/2022 | 95098 | 4500055392 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/10/2022 | TX | 167 | 960.00 |
| Invoice | 10/11/2022 | 95099 | 4500056801 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/10/2022 | IL | 167 | 287.50 |
| Invoice | 10/11/2022 | 95100 | 4500056554 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/10/2022 | OK | 167 | 697.05 |
| Invoice | 10/11/2022 | 95101 | 4500056523 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/25/2022 | MI | 167 | 42.50 |
| Invoice | 10/11/2022 | 95102 | 4500056533 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/10/2022 | NY | 167 | 830.45 |
| Invoice | 10/11/2022 | 95103 | 4500054856 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/10/2022 | MS | 167 | 467.50 |
| Invoice | 10/11/2022 | 95104 | 4500057776 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/10/2022 | NC | 167 | 281.25 |
| Invoice | 10/11/2022 | 95105 | 4500058791 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/10/2022 | FL | 167 | 225.00 |
| Invoice | 10/12/2022 | 95106 | 4500050879 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/11/2022 | VA:VA-157 Hillcrest Pkwy | 166 | 21,540.00 |
| Invoice | 10/12/2022 | 95107 | 4500058005 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/11/2022 | LA | 166 | 341.25 |
| Invoice | 10/12/2022 | 95108 | 4500046664 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/11/2022 | SC | 166 | 292.50 |
| Invoice | 10/12/2022 | 95109 | 4500054394 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/11/2022 | AZ:AZ-3689 E BROADWAY BLVD | 166 | 19,420.00 |
| Invoice | 10/12/2022 | 95110 | 4500057269 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/11/2022 | WA | 166 | 243.75 |
| Invoice | 10/12/2022 | 95111 | 4500057269 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/11/2022 | WA | 166 | 150.00 |
| Invoice | 10/12/2022 | 95112 | 4500057071 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/11/2022 | WA | 166 | 292.50 |
| Invoice | 10/12/2022 | 95113 | 4500055446 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/26/2022 | MI | 166 | 475.00 |
| Invoice | 10/13/2022 | 95117 | 4500058684 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/12/2022 | NY | 165 | 1,575.00 |
| Invoice | 10/13/2022 | 95118 | 4500055413 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/12/2022 | KY:KY-500 CLOCK TOWER WAY | 165 | 15,375.00 |
| Invoice | 10/13/2022 | 95120 | 4500054597 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/12/2022 | TX | 165 | 2,210.00 |
| Invoice | 10/13/2022 | 95121 | 4500058564 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/12/2022 | ND:ND-4700 17th Avenue Sw | 165 | 700.00 |
| Invoice | 10/13/2022 | 95122 | 4500055997 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/12/2022 | NC | 165 | 130.00 |
| Invoice | 10/13/2022 | 95124 | 4500057106 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/12/2022 | TX | 165 | 1,421.40 |
| Invoice | 10/13/2022 | 95126 | 4500059055 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/12/2022 | AZ:AZ-3689 E BROADWAY BLVD | 165 | 612.50 |
| Invoice | 10/13/2022 | 95127 | 4500059059 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/12/2022 | AZ:AZ-3689 E BROADWAY BLVD | 165 | 525.00 |
| Invoice | 10/13/2022 | 95133 | 4500057999 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 11/27/2022 | MI | 165 | 213.75 |
| Invoice | 10/13/2022 | 95136 | 4500055234 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/12/2022 | CA:CA-30055 Industrial Pkwy SW | 165 | 15,515.00 |
| Invoice | 10/13/2022 | 95137 | 4500054408 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/12/2022 | CA:CA-21787 Hesperian Blvd | 165 | 15,115.00 |
| Invoice | 10/13/2022 | 95138 | 4500057762 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/12/2022 | AK | 165 | 680.00 |
| Invoice | 10/13/2022 | 95139 | 4500057712 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/12/2022 | TX | 165 | 1,062.50 |
| Invoice | 10/13/2022 | 95140 | 4500057358 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/12/2022 | TN | 165 | 361.25 |
| Invoice | 10/13/2022 | 95141 | 4500039045 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/12/2022 | CA:CA-1933 Davis ST | 165 | 13,740.00 |
| Invoice | 10/14/2022 | 95143 | 4500056946 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/13/2022 | GA | 164 | 1,110.00 |
| Invoice | 10/14/2022 | 95144 | 4500058556 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/13/2022 | OK | 164 | 225.00 |
| Invoice | 10/14/2022 | 95145 | 4500058322 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 12/13/2022 | NY | 164 | 127.50 |

**Ammacore Inc.**
Case 1:23-mi-99999-UNA   Document 955-1   Filed 03/29/23   Page 24 of 43
A/R Aging Detail
As of March 27, 2023

10:43 AM
03/27/23

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 10/14/2022 | 95146 | 4500058199 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 12/13/2022 | ID | 164 | 425.00 |
| Invoice | 10/14/2022 | 95147 | 4500058196 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/13/2022 | FL | 164 | 340.00 |
| Invoice | 10/14/2022 | 95148 | 4500058014 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/13/2022 | MS | 164 | 170.00 |
| Invoice | 10/14/2022 | 95149 | 4500057931 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/13/2022 | OH | 164 | 195.00 |
| Invoice | 10/14/2022 | 95150 | 4500057843 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/13/2022 | OK | 164 | 450.00 |
| Invoice | 10/14/2022 | 95151 | 4500057784 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/13/2022 | MI | 164 | 71.25 |
| Invoice | 10/14/2022 | 95152 | 4500057789 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/13/2022 | MI | 164 | 213.75 |
| Invoice | 10/14/2022 | 95153 | 4500057884 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/13/2022 | FL | 164 | 504.79 |
| Invoice | 10/14/2022 | 95154 | 4500057436 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/13/2022 | TX | 164 | 446.25 |
| Invoice | 10/14/2022 | 95155 | 4500057880 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/13/2022 | TN | 164 | 150.00 |
| Invoice | 10/17/2022 | 95170 | 4500050970 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | OH:OH-3400 Highland Ave | 161 | 7,905.00 |
| Invoice | 10/17/2022 | 95171 | 4500058901 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | VA:VA-7486 Stream Walk Ln | 161 | 225.00 |
| Invoice | 10/17/2022 | 95172 | 4500058398 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | SC | 161 | 356.25 |
| Invoice | 10/17/2022 | 95173 | 4500053241 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | KS:KS-8000 W 135th St | 161 | 7,185.00 |
| Invoice | 10/17/2022 | 95175 | 4500058107 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | NC | 161 | 300.00 |
| Invoice | 10/17/2022 | 95176 | 4500057779 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | KS:KS-5700 Antioch Rd | 161 | 480.00 |
| Invoice | 10/17/2022 | 95177 | 4500057779 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | TX:TX-188 Ray Dr | 161 | 150.00 |
| Invoice | 10/17/2022 | 95178 | 4500057933 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | KS:KS-5700 Antioch Rd | 161 | 7,370.00 |
| Invoice | 10/17/2022 | 95179 | 4500058097 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | MO:MO-1306 E North Ave | 161 | 7,595.00 |
| Invoice | 10/17/2022 | 95180 | 4500057942 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | KS:KS-20025 W 154th St | 161 | 7,990.00 |
| Invoice | 10/17/2022 | 95181 | 4500057854 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | NC | 161 | 595.00 |
| Invoice | 10/17/2022 | 95182 | 4500057755 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 12/16/2022 | NH | 161 | 276.25 |
| Invoice | 10/17/2022 | 95184 | 4500057399 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | SC | 161 | 425.00 |
| Invoice | 10/17/2022 | 95186 | 4500055964 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | LA | 161 | 276.25 |
| Invoice | 10/17/2022 | 95187 | 4500056923 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | IL | 161 | 427.50 |
| Invoice | 10/17/2022 | 95188 | 4500056730 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/01/2022 | TN | 161 | 341.25 |
| Invoice | 10/17/2022 | 95189 | 4500056951 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/01/2022 | AL | 161 | 661.50 |
| Invoice | 10/17/2022 | 95190 | 4500056682 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/01/2022 | AL | 161 | 225.00 |
| Invoice | 10/17/2022 | 95191 | 4500057003 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | LA | 161 | 573.75 |
| Invoice | 10/17/2022 | 95192 | 4500057003 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | LA | 161 | 552.50 |
| Invoice | 10/17/2022 | 95197 | CS01136955 | | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | LA | 161 | 243.75 |
| Invoice | 10/17/2022 | 95205 | 4500057809 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | GA | 161 | 907.09 |
| Invoice | 10/17/2022 | 95206 | 4500058855 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | GA | 161 | 340.00 |
| Invoice | 10/17/2022 | 95207 | 4500058453 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | TX | 161 | 175.00 |
| Invoice | 10/17/2022 | 95208 | 4500058777 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | MS | 161 | 175.00 |
| Invoice | 10/17/2022 | 95214 | 4500055533 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/01/2022 | KS | 161 | 318.75 |
| Invoice | 10/17/2022 | 95215 | 4500056298 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 12/01/2022 | MO | 161 | 308.30 |
| Invoice | 10/17/2022 | 95216 | 4500055663 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/01/2022 | KY | 161 | 428.15 |
| Invoice | 10/17/2022 | 95218 | 4500056783 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/16/2022 | LA | 161 | 743.75 |
| Invoice | 10/17/2022 | 95219 | 4500056892 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | UT | 161 | 131.25 |
| Invoice | 10/17/2022 | 95221 | 4500057249 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/01/2022 | ID | 161 | 446.25 |
| Invoice | 10/17/2022 | 95222 | 4500057099 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | KY | 161 | 187.50 |
| Invoice | 10/17/2022 | 95225 | 4500058017 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | NM | 161 | 446.25 |
| Invoice | 10/17/2022 | 95226 | 4500058262 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | AR | 161 | 382.50 |
| Invoice | 10/17/2022 | 95229 | 4500058830 | Black Box - South Region:2022 - Black Box - South | Net 60 | 12/16/2022 | FL | 161 | 281.25 |
| Invoice | 10/17/2022 | 95231 | 4500059525 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | KY:KY-99 SPIRAL BLVD | 161 | 7,295.00 |
| Invoice | 10/17/2022 | 95232 | 4500057779 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | TX:TX-188 Ray Dr | 161 | 180.00 |
| Invoice | 10/17/2022 | 95233 | 4500058871 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | MI:MI-660 W Twelve Mile Rd | 161 | 7,657.50 |
| Invoice | 10/17/2022 | 95234 | 4500057947 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | CA:CA-111 SHORELINE PKWY | 161 | 14,705.00 |
| Invoice | 10/17/2022 | 95235 | 4500057670 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 12/01/2022 | GA | 161 | 1,063.75 |

**Ammacore Inc**
**A/R Aging Detail**
As of March 27, 2023

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 10/17/2022 | 95236 | 4500057273 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | AZ:AZ-2000 N Beeline Hwy | 161 | 6,965.00 |
| Invoice | 10/17/2022 | 95237 | 4500052501 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/16/2022 | TX:TX-12005 Elam Rd | 161 | 5,365.00 |
| Invoice | 10/17/2022 | 95239 | 4500051062 | Black Box - Murfreesboro:BB - MBT - PMO - GENEI | Net 60 | 12/16/2022 | KY | 161 | 19,550.00 |
| Invoice | 10/17/2022 | 95240 | 4500041683 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/16/2022 | GA | 161 | 900.00 |
| Invoice | 10/18/2022 | 95241 | 4500052000 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/17/2022 | VA:VA-10233 Lakeridge Pkwy | 160 | 16,820.00 |
| Invoice | 10/18/2022 | 95242 | 4500059344 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/17/2022 | CA:CA-2580 NOTRE DAME BLVD | 160 | 6,265.00 |
| Invoice | 10/18/2022 | 95243 | 4500058570 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/17/2022 | WV:WV-1050 THUNDERING HERD DR | 160 | 11,260.00 |
| Invoice | 10/18/2022 | 95244 | 4500052184 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/17/2022 | MI:MI-3163 Fairlane Dr | 160 | 7,310.00 |
| Invoice | 10/18/2022 | 95245 | 4500049480 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/17/2022 | FL | 160 | 7,275.00 |
| Invoice | 10/18/2022 | 95246 | 4500058660 | Black Box - South Region:2022 - BBX - Carmax | Net 60 | 12/17/2022 | NY | 160 | 210.00 |
| Invoice | 10/18/2022 | 95247 | 4500059391 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/17/2022 | TN | 160 | 468.75 |
| Invoice | 10/18/2022 | 95248 | 4500057327 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 12/17/2022 | IN | 160 | 643.75 |
| Invoice | 10/18/2022 | 95250 | 4500059424 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/17/2022 | VA | 160 | 180.00 |
| Invoice | 10/18/2022 | 95253 | 4500057111 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/17/2022 | MS | 160 | 180.00 |
| Invoice | 10/18/2022 | 95254 | 4500057040 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/17/2022 | VA | 160 | 135.00 |
| Invoice | 10/18/2022 | 95255 | 4500058258 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/02/2022 | UT | 160 | 113.75 |
| Invoice | 10/18/2022 | 95257 | 4500058667 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/17/2022 | VA | 160 | 370.93 |
| Invoice | 10/18/2022 | 95258 | 4500059139 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/17/2022 | AR | 160 | 600.00 |
| Invoice | 10/18/2022 | 95259 | 4500059151 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/17/2022 | TN | 160 | 211.25 |
| Invoice | 10/18/2022 | 95260 | 4500055534 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/17/2022 | MD | 160 | 2,314.82 |
| Invoice | 10/18/2022 | 95261 | 4500050193 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/17/2022 | MA | 160 | 2,320.00 |
| Invoice | 10/18/2022 | 95262 | 4500058781 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/17/2022 | KY | 160 | 2,418.00 |
| Invoice | 10/18/2022 | 95263 | 4500055474 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/17/2022 | OK | 160 | 2,420.00 |
| Invoice | 10/18/2022 | 95264 | 4500058077 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/17/2022 | CO | 160 | 2,330.00 |
| Invoice | 10/18/2022 | 95266 | 4500055996 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/17/2022 | FL | 160 | 1,510.00 |
| Invoice | 10/18/2022 | 95267 | 4500055715 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/17/2022 | FL | 160 | 2,060.00 |
| Invoice | 10/18/2022 | 95268 | 4500057975 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/17/2022 | CO | 160 | 1,850.00 |
| Invoice | 10/18/2022 | 95269 | 4500057901 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/17/2022 | CO | 160 | 1,670.00 |
| Invoice | 10/19/2022 | 95272 | 4500052832 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/18/2022 | VA:VA-12300 Chattanooga Plz | 159 | 18,205.00 |
| Invoice | 10/19/2022 | 95274 | 4500044815 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/18/2022 | MD:MD-4700 Cherry Hill Rd | 159 | 960.00 |
| Invoice | 10/19/2022 | 95275 | 4500052037 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 12/18/2022 | TN | 159 | 1,170.00 |
| Invoice | 10/19/2022 | 95279 | 4500056954 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/18/2022 | NV | 159 | 400.49 |
| Invoice | 10/19/2022 | 95294 | 4500058949 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/18/2022 | FL | 159 | 195.00 |
| Invoice | 10/19/2022 | 95297 | 4500059399 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/18/2022 | NC | 159 | 225.00 |
| Invoice | 10/19/2022 | 95298 | 4500057724 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/18/2022 | OK | 159 | 390.00 |
| Invoice | 10/19/2022 | 95299 | 4500058755 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/03/2022 | ND | 159 | 233.75 |
| Invoice | 10/19/2022 | 95300 | 4500058418 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/03/2022 | NY | 159 | 300.00 |
| Invoice | 10/19/2022 | 95301 | 4500058514 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/18/2022 | NC | 159 | 1,000.00 |
| Invoice | 10/19/2022 | 95302 | 4500058505 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/18/2022 | NC | 159 | 280.00 |
| Invoice | 10/19/2022 | 95303 | 4500058827 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/18/2022 | SC | 159 | 212.50 |
| Invoice | 10/19/2022 | 95304 | 4500058705 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/18/2022 | MS | 159 | 595.00 |
| Invoice | 10/19/2022 | 95305 | 4500057981 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/18/2022 | IA | 159 | 385.00 |
| Invoice | 10/19/2022 | 95306 | 4500055397 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/18/2022 | TX | 159 | 2,860.00 |
| Invoice | 10/19/2022 | 95307 | 4500056888 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/18/2022 | CA | 159 | 4,280.00 |
| Invoice | 10/19/2022 | 95308 | 4500056884 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/18/2022 | CA | 159 | 2,400.00 |
| Invoice | 10/19/2022 | 95309 | 4500053886 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/18/2022 | FL | 159 | 1,410.00 |
| Invoice | 10/19/2022 | 95310 | 4500050275 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/18/2022 | FL | 159 | 1,710.00 |
| Invoice | 10/19/2022 | 95311 | 4500051164 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/18/2022 | FL | 159 | 1,777.50 |
| Invoice | 10/19/2022 | 95312 | 4500054919 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/18/2022 | NC | 159 | 1,100.00 |
| Invoice | 10/20/2022 | 95313 | 4500047427 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 12/04/2022 | GA | 158 | 7,905.00 |

**Ammacore Inc**

**A/R Aging Detail**

**As of March 27, 2023**

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 10/20/2022 | 95314 | 4500059073 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/19/2022 | FL | 158 | 210.00 |
| Invoice | 10/20/2022 | 95315 | 4500059887 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/19/2022 | OH | 158 | 3,012.86 |
| Invoice | 10/20/2022 | 95321 | 4500051248 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/19/2022 | PA | 158 | 2,320.00 |
| Invoice | 10/20/2022 | 95322 | 4500057967 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/19/2022 | NC | 158 | 262.50 |
| Invoice | 10/20/2022 | 95324 | 4500058662 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/19/2022 | PA | 158 | 1,490.00 |
| Invoice | 10/20/2022 | 95335 | 4500058776 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/19/2022 | VA | 158 | 531.25 |
| Invoice | 10/20/2022 | 95336 | 4500058811 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/04/2022 | FL | 158 | 255.00 |
| Invoice | 10/20/2022 | 95337 | 4500059136 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/19/2022 | WA | 158 | 403.75 |
| Invoice | 10/20/2022 | 95338 | 4500058900 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/19/2022 | SC | 158 | 262.50 |
| Invoice | 10/20/2022 | 95339 | 4500059008 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/19/2022 | TX | 158 | 850.00 |
| Invoice | 10/20/2022 | 95341 | 4500058952 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/19/2022 | LA | 158 | 403.75 |
| Invoice | 10/20/2022 | 95342 | 4500058968 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/04/2022 | CO | 158 | 375.00 |
| Invoice | 10/20/2022 | 95344 | 4500059000 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/19/2022 | IN | 158 | 225.00 |
| Invoice | 10/20/2022 | 95345 | 4500059146 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/19/2022 | NC | 158 | 1,500.00 |
| Invoice | 10/20/2022 | 95350 | 4500057724 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/19/2022 | OK | 158 | 255.00 |
| Invoice | 10/20/2022 | 95351 | 4500049225 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/19/2022 | WA:WA-21750 Market Pl NW | 158 | 890.58 |
| Invoice | 10/20/2022 | 95352 | 4500058689 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/04/2022 | TN | 158 | 227.50 |
| Invoice | 10/20/2022 | 95355 | 4500058651 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/19/2022 | VA | 158 | 395.00 |
| Invoice | 10/20/2022 | 95357 | 4500051282 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/19/2022 | MS | 158 | 285.00 |
| Invoice | 10/20/2022 | 95360 | 4500057374 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/04/2022 | OR | 158 | 550.00 |
| Invoice | 10/20/2022 | 95361 | 4500059236 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/19/2022 | FL | 158 | 425.00 |
| Invoice | 10/21/2022 | 95363 | 4500056212 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/20/2022 | TX | 157 | 2,110.00 |
| Invoice | 10/21/2022 | 95364 | 4500055302 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/20/2022 | OH:OH-715 Crossings Rd | 157 | 13,570.00 |
| Invoice | 10/21/2022 | 95365 | 4500057727 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/20/2022 | CA | 157 | 4,680.00 |
| Invoice | 10/21/2022 | 95366 | 4500057666 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/20/2022 | CA | 157 | 4,880.00 |
| Invoice | 10/21/2022 | 95367 | 4500057474 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/20/2022 | AZ | 157 | 3,310.98 |
| Invoice | 10/21/2022 | 95368 | 4500056891 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/20/2022 | CA | 157 | 5,680.00 |
| Invoice | 10/21/2022 | 95372 | 4500057101 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/20/2022 | TN | 157 | 375.00 |
| Invoice | 10/21/2022 | 95373 | 4500058664 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/20/2022 | VA | 157 | 365.00 |
| Invoice | 10/21/2022 | 95374 | 4500058893 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 12/20/2022 | NY | 157 | 431.25 |
| Invoice | 10/24/2022 | 95376 | 4500060088 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/23/2022 | MS | 154 | 405.00 |
| Invoice | 10/24/2022 | 95377 | 4500059938 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/23/2022 | FL | 154 | 658.75 |
| Invoice | 10/24/2022 | 95378 | 4500052768 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/23/2022 | UT | 154 | 1,541.66 |
| Invoice | 10/24/2022 | 95379 | 4500059607 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/23/2022 | OK | 154 | 187.50 |
| Invoice | 10/24/2022 | 95380 | 4500050570 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/23/2022 | UT | 154 | 1,423.07 |
| Invoice | 10/24/2022 | 95381 | 4500052691 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/23/2022 | MI | 154 | 1,216.76 |
| Invoice | 10/24/2022 | 95382 | 4500058149 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/23/2022 | NY | 154 | 225.00 |
| Invoice | 10/24/2022 | 95383 | 4500055402 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/23/2022 | CO:CO-5660 E Woodmen Rd | 154 | 7,995.00 |
| Invoice | 10/24/2022 | 95384 | 4500051248 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/23/2022 | PA | 154 | 3,047.50 |
| Invoice | 10/24/2022 | 95386 | 4500060268 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/23/2022 | OH | 154 | 720.00 |
| Invoice | 10/24/2022 | 95392 | 4500054540 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/23/2022 | LA | 154 | 63.75 |
| Invoice | 10/24/2022 | 95394 | 4500060140 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/23/2022 | MI | 154 | 276.25 |
| Invoice | 10/24/2022 | 95395 | 4500059507 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/23/2022 | NV | 154 | 2,560.00 |
| Invoice | 10/24/2022 | 95396 | 4500055395 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/23/2022 | LA | 154 | 3,619.14 |
| Invoice | 10/24/2022 | 95397 | 4500059524 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/23/2022 | FL | 154 | 487.84 |
| Invoice | 10/24/2022 | 95398 | 4500059592 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/23/2022 | NC | 154 | 552.50 |
| Invoice | 10/24/2022 | 95399 | 4500059820 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/23/2022 | FL | 154 | 935.00 |
| Invoice | 10/24/2022 | 95400 | 4500059448 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/23/2022 | FL | 154 | 935.00 |
| Invoice | 10/24/2022 | 95401 | 4500059634 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/23/2022 | CA:CA-101 Towne Center Dr | 154 | 5,010.00 |
| Invoice | 10/24/2022 | 95402 | 4500058652 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/23/2022 | TX | 154 | 300.00 |

**Ammacore Inc.**
**A/R Aging Detail**
As of March 27, 2023

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 10/24/2022 | 95403 | 4500058649 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/23/2022 | KS | 154 | 1,530.00 |
| Invoice | 10/24/2022 | 95404 | 4500058153 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/23/2022 | TN | 154 | 510.00 |
| Invoice | 10/24/2022 | 95405 | 4500048897 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/23/2022 | AZ:AZ-5230 W Baseline Rd | 154 | 325.00 |
| Invoice | 10/24/2022 | 95406 | 4500051573 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/23/2022 | TX | 154 | 1,080.00 |
| Invoice | 10/24/2022 | 95407 | 4500055392 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/23/2022 | TX | 154 | 1,010.00 |
| Invoice | 10/24/2022 | 95408 | 4500060139 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/23/2022 | LA | 154 | 1,360.00 |
| Invoice | 10/24/2022 | 95409 | 4500056138 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/23/2022 | LA | 154 | 2,060.00 |
| Invoice | 10/25/2022 | 95413 | 4500059662 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 12/24/2022 | KY | 153 | 1,500.00 |
| Invoice | 10/26/2022 | 95423 | 4500037042 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/25/2022 | TN:TN-345 MARKET BLVD | 152 | 360.00 |
| Invoice | 10/26/2022 | 95424 | 4500059856 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/25/2022 | AZ | 152 | 1,360.00 |
| Invoice | 10/26/2022 | 95425 | 4500059819 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/25/2022 | FL | 152 | 850.00 |
| Invoice | 10/26/2022 | 95426 | 4500059501 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/25/2022 | CO | 152 | 3,620.00 |
| Invoice | 10/26/2022 | 95427 | 4500058671 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/25/2022 | MS | 152 | 90.00 |
| Invoice | 10/26/2022 | 95428 | 4500037908 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/25/2022 | MO | 152 | 1,003.17 |
| Invoice | 10/26/2022 | 95429 | 4500054506 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/25/2022 | UT | 152 | 1,199.24 |
| Invoice | 10/26/2022 | 95430 | 4500056007 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/25/2022 | TN | 152 | 2,460.00 |
| Invoice | 10/26/2022 | 95431 | 4500056920 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/25/2022 | NM | 152 | 276.25 |
| Invoice | 10/26/2022 | 95432 | 4500058664 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/25/2022 | VA | 152 | 320.00 |
| Invoice | 10/26/2022 | 95436 | 4500060461 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 12/25/2022 | TX | 152 | 148.75 |
| Invoice | 10/26/2022 | 95437 | 4500059775 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/25/2022 | SC | 152 | 255.00 |
| Invoice | 10/26/2022 | 95438 | 4500060177 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/25/2022 | GA | 152 | 595.00 |
| Invoice | 10/26/2022 | 95439 | 4500059950 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 12/25/2022 | AR | 152 | 250.00 |
| Invoice | 10/26/2022 | 95440 | 4500059787 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/25/2022 | GA | 152 | 850.00 |
| Invoice | 10/26/2022 | 95442 | 4500059823 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/25/2022 | FL | 152 | 680.00 |
| Invoice | 10/26/2022 | 95443 | 4500060915 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/25/2022 | CO | 152 | 400.00 |
| Invoice | 10/26/2022 | 95444 | 4500059843 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/25/2022 | FL | 152 | 150.00 |
| Invoice | 10/26/2022 | 95445 | 4500049480 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/25/2022 | FL | 152 | 1,293.75 |
| Invoice | 10/27/2022 | 95456 | 4500054926 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | GA | 151 | 1,560.00 |
| Invoice | 10/27/2022 | 95458 | 4500060154 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | PA | 151 | 540.00 |
| Invoice | 10/27/2022 | 95459 | 4500060599 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/26/2022 | CO:CO-16420 Washington St | 151 | 1,110.00 |
| Invoice | 10/27/2022 | 95460 | 4500060512 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/26/2022 | CO:CO-1200 W Dillon Rd | 151 | 660.00 |
| Invoice | 10/27/2022 | 95461 | 4500060289 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/26/2022 | ME | 151 | 850.00 |
| Invoice | 10/27/2022 | 95462 | 4500059434 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/26/2022 | VA:VA-400 S Pickett St | 151 | 375.00 |
| Invoice | 10/27/2022 | 95463 | 4500059583 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/26/2022 | VA:VA-157 Hillcrest Pkwy | 151 | 480.00 |
| Invoice | 10/27/2022 | 95464 | 4500059574 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/26/2022 | VA:VA-10233 Lakeridge Pkwy | 151 | 1,140.00 |
| Invoice | 10/27/2022 | 95465 | 4500059698 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/26/2022 | FL | 151 | 1,137.50 |
| Invoice | 10/27/2022 | 95466 | 4500055806 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | FL | 151 | 180.00 |
| Invoice | 10/27/2022 | 95467 | 4500058668 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | FL | 151 | 90.00 |
| Invoice | 10/27/2022 | 95468 | 4500057265 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/26/2022 | CO:CO-4450 N Fwy Rd | 151 | 6,099.92 |
| Invoice | 10/27/2022 | 95469 | 4500057270 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/26/2022 | CO:CO-5215 WADSWORTH BLVD | 151 | 5,300.00 |
| Invoice | 10/27/2022 | 95470 | 4500057102 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | NC | 151 | 240.00 |
| Invoice | 10/27/2022 | 95475 | 4500058634 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | CO | 151 | 1,790.00 |
| Invoice | 10/27/2022 | 95476 | 4500060572 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/26/2022 | FL | 151 | 552.50 |
| Invoice | 10/27/2022 | 95477 | 4500060095 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/26/2022 | FL | 151 | 318.75 |
| Invoice | 10/27/2022 | 95478 | 4500060266 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | OH | 151 | 2,510.00 |
| Invoice | 10/27/2022 | 95479 | 4500060996 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | OH | 151 | 2,510.00 |
| Invoice | 10/27/2022 | 95481 | 4500060505 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/26/2022 | TX | 151 | 764.28 |
| Invoice | 10/27/2022 | 95482 | 4500060282 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/11/2022 | SD | 151 | 112.50 |
| Invoice | 10/27/2022 | 95483 | 4500060327 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/26/2022 | GA | 151 | 506.25 |
| Invoice | 10/27/2022 | 95484 | 4500060138 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/26/2022 | FL | 151 | 412.50 |

10:43 AM
03/27/23

Case 1:23-mi-99999-UNA   Document 955-1   Filed 03/29/23   Page 28 of 43

Ammacore Inc
A/R Aging Detail
As of March 27, 2023

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 10/27/2022 | 95485 | 4500060070 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/26/2022 | AZ:AZ-7333 W McDowell Rd | 151 | 780.00 |
| Invoice | 10/27/2022 | 95486 | 4500060173 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/26/2022 | GA | 151 | 300.00 |
| Invoice | 10/27/2022 | 95487 | 4500059515 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | WA | 151 | 2,100.00 |
| Invoice | 10/27/2022 | 95488 | 4500050193 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | MA | 151 | 3,475.00 |
| Invoice | 10/27/2022 | 95489 | 4500059689 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/26/2022 | CA:CA-1550 W Valley Pkwy | 151 | 3,450.00 |
| Invoice | 10/27/2022 | 95490 | 4500057549 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | TX | 151 | 1,760.00 |
| Invoice | 10/27/2022 | 95491 | 4500057423 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | MD | 151 | 1,310.00 |
| Invoice | 10/27/2022 | 95492 | 4500050224 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | VA | 151 | 2,570.00 |
| Invoice | 10/27/2022 | 95493 | 4500058158 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 12/26/2022 | NV | 151 | 206.25 |
| Invoice | 10/27/2022 | 95494 | 4500058100 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/26/2022 | GA | 151 | 510.00 |
| Invoice | 10/27/2022 | 95495 | 4500060266 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | OH | 151 | 2,510.00 |
| Invoice | 10/27/2022 | 95496 | 4500057722 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/26/2022 | FL | 151 | 647.28 |
| Invoice | 10/27/2022 | 95497 | 4500057197 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | SC | 151 | 2,060.00 |
| Invoice | 10/27/2022 | 95498 | 4500057362 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/26/2022 | FL | 151 | 680.00 |
| Invoice | 10/27/2022 | 95499 | 4500055906 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | TX | 151 | 1,160.00 |
| Invoice | 10/27/2022 | 95500 | 4500056927 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | CA | 151 | 700.00 |
| Invoice | 10/27/2022 | 95501 | 4500058669 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/26/2022 | FL | 151 | 240.00 |
| Invoice | 10/28/2022 | 95502 | 4500047896 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/27/2022 | KY:KY-964 Breckenridge Ln | 150 | 300.00 |
| Invoice | 10/31/2022 | 95510 | 4500061145 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/30/2022 | GA | 147 | 900.00 |
| Invoice | 10/31/2022 | 95511 | 4500059083 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/30/2022 | AZ | 147 | 1,000.00 |
| Invoice | 10/31/2022 | 95512 | 4500060808 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/30/2022 | SC | 147 | 595.00 |
| Invoice | 10/31/2022 | 95513 | 4500060977 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/30/2022 | FL | 147 | 977.50 |
| Invoice | 10/31/2022 | 95514 | 4500060668 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 12/30/2022 | DC | 147 | 340.00 |
| Invoice | 10/31/2022 | 95515 | 4500060223 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/30/2022 | WA | 147 | 3,830.00 |
| Invoice | 10/31/2022 | 95516 | 4500060549 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/30/2022 | TN | 147 | 677.11 |
| Invoice | 10/31/2022 | 95517 | 4500059740 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/30/2022 | LA | 147 | 105.00 |
| Invoice | 10/31/2022 | 95518 | 4500060682 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/30/2022 | MT | 147 | 313.75 |
| Invoice | 10/31/2022 | 95519 | 4500051378 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/30/2022 | RI | 147 | 1,910.00 |
| Invoice | 10/31/2022 | 95520 | 4500060476 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/30/2022 | TN | 147 | 227.50 |
| Invoice | 10/31/2022 | 95521 | 4500060446 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/30/2022 | UT | 147 | 3,724.00 |
| Invoice | 10/31/2022 | 95522 | 4500060471 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/30/2022 | TN | 147 | 211.25 |
| Invoice | 10/31/2022 | 95523 | 4500059827 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/30/2022 | FL | 147 | 750.00 |
| Invoice | 10/31/2022 | 95524 | 4500059821 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/30/2022 | FL | 147 | 510.00 |
| Invoice | 10/31/2022 | 95525 | 4500052733 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/30/2022 | AL | 147 | 1,960.00 |
| Invoice | 10/31/2022 | 95526 | 4500059755 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/30/2022 | GA | 147 | 281.25 |
| Invoice | 10/31/2022 | 95527 | 4500061091 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/30/2022 | WA | 147 | 2,320.00 |
| Invoice | 10/31/2022 | 95528 | 4500061089 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/30/2022 | WA | 147 | 946.00 |
| Invoice | 10/31/2022 | 95529 | 4500059504 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/30/2022 | NV | 147 | 2,930.00 |
| Invoice | 10/31/2022 | 95530 | 4500059699 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/30/2022 | OH | 147 | 2,690.00 |
| Invoice | 10/31/2022 | 95531 | 4500057809 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/30/2022 | GA | 147 | 900.00 |
| Invoice | 10/31/2022 | 95532 | 4500059517 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/30/2022 | WA | 147 | 1,840.00 |
| Invoice | 10/31/2022 | 95533 | 4500058650 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/30/2022 | NE | 147 | 315.00 |
| Invoice | 10/31/2022 | 95534 | 4500050913 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/30/2022 | MI | 147 | 666.14 |
| Invoice | 10/31/2022 | 95535 | 4500057334 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 12/30/2022 | CA | 147 | 600.00 |
| Invoice | 10/31/2022 | 95536 | 4500057905 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/30/2022 | NV | 147 | 1,781.95 |
| Invoice | 10/31/2022 | 95537 | 4500049021 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/30/2022 | VA:VA-1400 Tintern St | 147 | 15,440.00 |
| Invoice | 10/31/2022 | 95539 | 4500060996 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/30/2022 | OH | 147 | 2,110.00 |
| Invoice | 10/31/2022 | 95541 | 4500058757 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/30/2022 | NV | 147 | 2,187.00 |
| Invoice | 10/31/2022 | 95542 | 4500059585 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/30/2022 | NM | 147 | 255.00 |
| Invoice | 10/31/2022 | 95543 | 4500059888 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/30/2022 | TN | 147 | 885.00 |

**Ammacore Inc.**
**A/R Aging Detail**
As of March 27, 2023

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|-------|--------------|
| Invoice | 10/31/2022 | 95545 | 4500059675 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/30/2022 | TX | 147 | 157.50 |
| Invoice | 11/01/2022 | 95546 | 4500061386 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/31/2022 | CO | 146 | 300.00 |
| Invoice | 11/01/2022 | 95547 | 4500060267 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/31/2022 | SC | 146 | 490.95 |
| Invoice | 11/01/2022 | 95548 | 4500059566 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 12/31/2022 | GA | 146 | 212.50 |
| Invoice | 11/01/2022 | 95549 | 4500055716 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/31/2022 | NC | 146 | 1,500.00 |
| Invoice | 11/01/2022 | 95552 | 4500037220 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/31/2022 | VA | 146 | 2.92 |
| Invoice | 11/01/2022 | 95553 | 4500044023 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/31/2022 | VA | 146 | 12.91 |
| Invoice | 11/01/2022 | 95554 | 4500049452 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/31/2022 | VA | 146 | 138.11 |
| Invoice | 11/01/2022 | 95555 | 4500050747 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/31/2022 | VA | 146 | 51.41 |
| Invoice | 11/01/2022 | 95556 | 4500051781 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/31/2022 | VA | 146 | 118.70 |
| Invoice | 11/01/2022 | 95557 | 4500049021 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 12/31/2022 | VA | 146 | 93.35 |
| Invoice | 11/01/2022 | 95558 | 4500060890 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/31/2022 | FL | 146 | 243.75 |
| Invoice | 11/01/2022 | 95559 | 4500058894 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 12/31/2022 | FL | 146 | 90.00 |
| Invoice | 11/01/2022 | 95560 | 4500060699 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/31/2022 | MI | 146 | 225.00 |
| Invoice | 11/01/2022 | 95561 | 4500060963 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/31/2022 | FL | 146 | 212.50 |
| Invoice | 11/01/2022 | 95562 | 4500060415 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/31/2022 | FL | 146 | 422.50 |
| Invoice | 11/01/2022 | 95563 | 4500060093 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/31/2022 | GA | 146 | 308.75 |
| Invoice | 11/01/2022 | 95564 | 4500059666 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 12/31/2022 | KY | 146 | 900.00 |
| Invoice | 11/01/2022 | 95565 | 4500056032 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 12/31/2022 | FL | 146 | 560.00 |
| Invoice | 11/01/2022 | 95566 | 4500040700 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/16/2022 | GA | 146 | 675.00 |
| Invoice | 11/01/2022 | 95568 | 4500059383 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/31/2022 | FL | 146 | 680.00 |
| Invoice | 11/01/2022 | 95570 | 4500060022 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/31/2022 | FL | 146 | 356.25 |
| Invoice | 11/01/2022 | 95571 | 4500060182 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/31/2022 | NC | 146 | 2,175.00 |
| Invoice | 11/01/2022 | 95574 | 4500060390 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/31/2022 | NC | 146 | 487.50 |
| Invoice | 11/01/2022 | 95575 | 4500060343 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/31/2022 | SC | 146 | 382.50 |
| Invoice | 11/01/2022 | 95577 | 4500060644 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/31/2022 | KY | 146 | 486.42 |
| Invoice | 11/01/2022 | 95578 | 4500061147 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 12/31/2022 | OK | 146 | 638.75 |
| Invoice | 11/02/2022 | 95579 | 4500057737 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/01/2023 | CA | 145 | 3,350.00 |
| Invoice | 11/02/2022 | 95581 | 4500041662 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/01/2023 | VA | 145 | 8.34 |
| Invoice | 11/02/2022 | 95582 | 4500047530 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/01/2023 | VA | 145 | 91.23 |
| Invoice | 11/02/2022 | 95583 | 4500048698 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/01/2023 | VA | 145 | 7.81 |
| Invoice | 11/02/2022 | 95584 | 4500047528 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/01/2023 | VA | 145 | 231.37 |
| Invoice | 11/02/2022 | 95585 | 4500049460 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/01/2023 | VA | 145 | 247.00 |
| Invoice | 11/02/2022 | 95586 | 4500050567 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/01/2023 | VA | 145 | 168.84 |
| Invoice | 11/02/2022 | 95587 | 4500052859 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/01/2023 | VA | 145 | 112.52 |
| Invoice | 11/02/2022 | 95588 | 4500059589 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/01/2023 | TX | 145 | 520.00 |
| Invoice | 11/02/2022 | 95589 | 4500060750 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/01/2023 | TX | 145 | 450.00 |
| Invoice | 11/02/2022 | 95590 | 4500060683 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/01/2023 | NC | 145 | 215.00 |
| Invoice | 11/02/2022 | 95591 | 4500060607 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/01/2023 | OK | 145 | 206.25 |
| Invoice | 11/02/2022 | 95593 | 4500058241 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/17/2022 | VT | 145 | 357.31 |
| Invoice | 11/02/2022 | 95594 | 4500059373 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/17/2022 | SD | 145 | 750.00 |
| Invoice | 11/03/2022 | 95598 | 4500059441 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 12/18/2022 | PA | 144 | 1,160.00 |
| Invoice | 11/03/2022 | 95599 | 4500058853 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/02/2023 | NC | 144 | 1,642.50 |
| Invoice | 11/03/2022 | 95601 | 4500025580 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | NC | 144 | 103.87 |
| Invoice | 11/03/2022 | 95602 | 4500037222 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | VA | 144 | 31.10 |
| Invoice | 11/03/2022 | 95603 | 4500038572 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | VA | 144 | 72.16 |
| Invoice | 11/03/2022 | 95604 | 4500055039 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | VA | 144 | 68.48 |
| Invoice | 11/03/2022 | 95605 | 4500061767 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | AZ:AZ-5230 W Baseline Rd | 144 | 422.50 |
| Invoice | 11/03/2022 | 95606 | 4500061693 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | NC:NC-2540 Timber Dr | 144 | 200.00 |
| Invoice | 11/03/2022 | 95607 | 4500061006 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/02/2023 | FL | 144 | 277.30 |

10:43 AM
03/27/23

Case 1:23-mi-99999-UNA   Document 955-1   Filed 03/29/23   Page 30 of 43

Ammacore Inc
A/R Aging Detail
As of March 27, 2023

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|-------|--------------|
| Invoice | 11/03/2022 | 95608 | 4500060952 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | VA:VA-11260 W Broad St | 144 | 600.00 |
| Invoice | 11/03/2022 | 95609 | 4500061689 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | KY:KY-8232 Preston Hwy | 144 | 360.00 |
| Invoice | 11/03/2022 | 95610 | 4500061620 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | KY:KY-2600 S Hurstbourne Pkwy | 144 | 360.00 |
| Invoice | 11/03/2022 | 95611 | 4500061347 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO:CO-9401 E ARAPAHOE RD | 144 | 720.00 |
| Invoice | 11/03/2022 | 95612 | 4500060893 | Black Box - South Region:2022 - Black Box - South F | Net 60 | 01/02/2023 | FL | 144 | 191.25 |
| Invoice | 11/03/2022 | 95613 | 4500060631 | Black Box - South Region:2022 - Black Box - South F | Net 60 | 01/02/2023 | NY | 144 | 297.50 |
| Invoice | 11/03/2022 | 95614 | 4500059859 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | AZ:AZ-10855 N Oracle Rd | 144 | 585.00 |
| Invoice | 11/03/2022 | 95615 | 4500059221 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | WA:WA-9310 Quil Ceda Blvd | 144 | 480.00 |
| Invoice | 11/03/2022 | 95616 | 4500041494 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL:FL-4403 MILLENIA PLAZA WAY | 144 | 10,442.50 |
| Invoice | 11/03/2022 | 95617 | 4500039042 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 500.00 |
| Invoice | 11/03/2022 | 95618 | 4500039044 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 480.00 |
| Invoice | 11/03/2022 | 95619 | 4500039045 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 420.00 |
| Invoice | 11/03/2022 | 95620 | 4500039046 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 680.00 |
| Invoice | 11/03/2022 | 95621 | 4500039049 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 520.00 |
| Invoice | 11/03/2022 | 95622 | 4500039312 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 380.00 |
| Invoice | 11/03/2022 | 95623 | 4500039316 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 460.00 |
| Invoice | 11/03/2022 | 95624 | 4500039528 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 360.00 |
| Invoice | 11/03/2022 | 95625 | 4500039529 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 620.00 |
| Invoice | 11/03/2022 | 95626 | 4500039531 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 280.00 |
| Invoice | 11/03/2022 | 95627 | 4500039532 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 920.00 |
| Invoice | 11/03/2022 | 95628 | 4500040497 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 340.00 |
| Invoice | 11/03/2022 | 95629 | 4500039990 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 320.00 |
| Invoice | 11/03/2022 | 95630 | 4500039995 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 320.00 |
| Invoice | 11/03/2022 | 95631 | 4500040194 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 240.00 |
| Invoice | 11/03/2022 | 95632 | 4500040197 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 320.00 |
| Invoice | 11/03/2022 | 95633 | 4500040334 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 500.00 |
| Invoice | 11/03/2022 | 95634 | 4500040341 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 280.00 |
| Invoice | 11/03/2022 | 95635 | 4500040943 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 320.00 |
| Invoice | 11/03/2022 | 95636 | 4500040941 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 440.00 |
| Invoice | 11/03/2022 | 95637 | 4500040337 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 680.00 |
| Invoice | 11/03/2022 | 95638 | 4500039530 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 340.00 |
| Invoice | 11/03/2022 | 95639 | 4500040196 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 380.00 |
| Invoice | 11/03/2022 | 95640 | 4500041096 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 320.00 |
| Invoice | 11/03/2022 | 95641 | 4500041138 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 300.00 |
| Invoice | 11/03/2022 | 95642 | 4500041212 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 400.00 |
| Invoice | 11/03/2022 | 95643 | | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 380.00 |
| Invoice | 11/03/2022 | 95644 | 4500041336 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 220.00 |
| Invoice | 11/03/2022 | 95645 | 4500041339 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 380.00 |
| Invoice | 11/03/2022 | 95646 | 4500041498 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 240.00 |
| Invoice | 11/03/2022 | 95647 | 4500041503 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 520.00 |
| Invoice | 11/03/2022 | 95648 | 4500041677 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 380.00 |
| Invoice | 11/03/2022 | 95649 | 4500041680 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 400.00 |
| Invoice | 11/03/2022 | 95650 | 4500041708 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 380.00 |
| Invoice | 11/03/2022 | 95651 | 4500041721 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 380.00 |
| Invoice | 11/03/2022 | 95652 | 4500041729 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 380.00 |
| Invoice | 11/03/2022 | 95653 | 4500041746 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 380.00 |
| Invoice | 11/03/2022 | 95654 | 4500041782 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 440.00 |
| Invoice | 11/03/2022 | 95655 | 4500039989 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CA | 144 | 320.00 |
| Invoice | 11/03/2022 | 95656 | 4500036377 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 362.50 |
| Invoice | 11/03/2022 | 95657 | 4500037719 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 200.00 |

**Ammacore Inc**
**A/R Aging Detail**
As of March 27, 2023

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|-------|--------------|
| Invoice | 11/03/2022 | 95658 | 4500037633 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 237.50 |
| Invoice | 11/03/2022 | 95659 | 4500036168 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 400.00 |
| Invoice | 11/03/2022 | 95660 | 4500037931 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 237.50 |
| Invoice | 11/03/2022 | 95661 | 4500038027 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 287.50 |
| Invoice | 11/03/2022 | 95662 | 4500038005 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 100.00 |
| Invoice | 11/03/2022 | 95663 | 4500038587 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 247.50 |
| Invoice | 11/03/2022 | 95664 | 4500035976 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 387.50 |
| Invoice | 11/03/2022 | 95665 | | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 200.00 |
| Invoice | 11/03/2022 | 95666 | 4500036199 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 350.00 |
| Invoice | 11/03/2022 | 95667 | 4500038444 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 175.00 |
| Invoice | 11/03/2022 | 95668 | 4500038440 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 212.50 |
| Invoice | 11/03/2022 | 95669 | 4500060231 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 200.00 |
| Invoice | 11/03/2022 | 95670 | 4500036841 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 312.50 |
| Invoice | 11/03/2022 | 95671 | 4500037592 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 200.00 |
| Invoice | 11/03/2022 | 95672 | 4500037048 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 287.50 |
| Invoice | 11/03/2022 | 95673 | 4500036205 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 350.00 |
| Invoice | 11/03/2022 | 95674 | 4500038646 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 182.50 |
| Invoice | 11/03/2022 | 95675 | 4500039503 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 212.50 |
| Invoice | 11/03/2022 | 95676 | 4500039191 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 187.50 |
| Invoice | 11/03/2022 | 95677 | 4500038349 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 200.00 |
| Invoice | 11/03/2022 | 95678 | 4500038591 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 200.00 |
| Invoice | 11/03/2022 | 95679 | 4500037583 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 212.50 |
| Invoice | 11/03/2022 | 95680 | 4500039832 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 200.00 |
| Invoice | 11/03/2022 | 95681 | 4500039981 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 187.50 |
| Invoice | 11/03/2022 | 95682 | 4500038592 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 225.00 |
| Invoice | 11/03/2022 | 95683 | 4500040587 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 200.00 |
| Invoice | 11/03/2022 | 95684 | 4500040162 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 262.50 |
| Invoice | 11/03/2022 | 95685 | 4500037048 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 237.50 |
| Invoice | 11/03/2022 | 95686 | 4500039657 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 237.50 |
| Invoice | 11/03/2022 | 95687 | 4500039510 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 225.00 |
| Invoice | 11/03/2022 | 95688 | 4500038704 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 187.50 |
| Invoice | 11/03/2022 | 95689 | 4500042470 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 175.00 |
| Invoice | 11/03/2022 | 95690 | 4500035636 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 475.00 |
| Invoice | 11/03/2022 | 95691 | 4500035642 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 312.50 |
| Invoice | 11/03/2022 | 95692 | 4500039504 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 902.50 |
| Invoice | 11/03/2022 | 95693 | 4500041404 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 187.50 |
| Invoice | 11/03/2022 | 95694 | 4500040159 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 150.00 |
| Invoice | 11/03/2022 | 95695 | 4500040581 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 175.00 |
| Invoice | 11/03/2022 | 95696 | 4500035679 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 412.50 |
| Invoice | 11/03/2022 | 95697 | 4500040796 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 175.00 |
| Invoice | 11/03/2022 | 95698 | 4500040161 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 175.00 |
| Invoice | 11/03/2022 | 95699 | 4500040756 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 200.00 |
| Invoice | 11/03/2022 | 95700 | 4500041468 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 175.00 |
| Invoice | 11/03/2022 | 95701 | 4500039684 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 225.00 |
| Invoice | 11/03/2022 | 95702 | 4500042446 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 187.50 |
| Invoice | 11/03/2022 | 95703 | 4500040251 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 187.50 |
| Invoice | 11/03/2022 | 95704 | 4500042862 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 150.00 |
| Invoice | 11/03/2022 | 95705 | 4500041511 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 212.50 |
| Invoice | 11/03/2022 | 95706 | 4500041494 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 175.00 |
| Invoice | 11/03/2022 | 95707 | 4500050557 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 162.50 |

**Ammacore Inc**
**A/R Aging Detail**
**As of March 27, 2023**

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|-------|--------------|
| Invoice | 11/03/2022 | 95708 | 4500042464 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 162.50 |
| Invoice | 11/03/2022 | 95709 | 4500042462 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 162.50 |
| Invoice | 11/03/2022 | 95710 | 4500042797 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 162.50 |
| Invoice | 11/03/2022 | 95711 | 4500042470 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 150.00 |
| Invoice | 11/03/2022 | 95712 | 4500039971 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 150.00 |
| Invoice | 11/03/2022 | 95713 | 4500042449 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 200.00 |
| Invoice | 11/03/2022 | 95714 | 4500037633 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 175.00 |
| Invoice | 11/03/2022 | 95715 | 4500042440 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 150.00 |
| Invoice | 11/03/2022 | 95716 | 4500037725 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 225.00 |
| Invoice | 11/03/2022 | 95717 | 4500038576 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 162.50 |
| Invoice | 11/03/2022 | 95718 | 4500038576 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 175.00 |
| Invoice | 11/03/2022 | 95719 | 4500040016 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 137.50 |
| Invoice | 11/03/2022 | 95720 | 4500040004 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 212.50 |
| Invoice | 11/03/2022 | 95721 | 4500040754 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 187.50 |
| Invoice | 11/03/2022 | 95722 | 4500040757 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 162.50 |
| Invoice | 11/03/2022 | 95723 | 4500040145 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 150.00 |
| Invoice | 11/03/2022 | 95724 | 4500041117 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 162.50 |
| Invoice | 11/03/2022 | 95725 | 4500042457 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | FL | 144 | 175.00 |
| Invoice | 11/03/2022 | 95726 | 4500041527 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | NM | 144 | 120.00 |
| Invoice | 11/03/2022 | 95727 | 4500040627 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | NM | 144 | 135.00 |
| Invoice | 11/03/2022 | 95728 | 4500041796 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | NM | 144 | 150.00 |
| Invoice | 11/03/2022 | 95729 | 4500038125 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 435.00 |
| Invoice | 11/03/2022 | 95730 | 4500038447 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 225.00 |
| Invoice | 11/03/2022 | 95731 | 4500038475 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 210.00 |
| Invoice | 11/03/2022 | 95732 | 4500038477 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 210.00 |
| Invoice | 11/03/2022 | 95733 | 4500038703 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 270.00 |
| Invoice | 11/03/2022 | 95734 | 4500038711 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 195.00 |
| Invoice | 11/03/2022 | 95735 | 4500038987 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 195.00 |
| Invoice | 11/03/2022 | 95736 | 4500039048 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 195.00 |
| Invoice | 11/03/2022 | 95737 | 4500039251 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 195.00 |
| Invoice | 11/03/2022 | 95738 | 4500039299 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 165.00 |
| Invoice | 11/03/2022 | 95739 | 4500039557 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 150.00 |
| Invoice | 11/03/2022 | 95740 | 4500039984 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 240.00 |
| Invoice | 11/03/2022 | 95741 | 4500039563 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 165.00 |
| Invoice | 11/03/2022 | 95742 | 4500039958 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 150.00 |
| Invoice | 11/03/2022 | 95743 | 4500040193 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 135.00 |
| Invoice | 11/03/2022 | 95744 | 4500040392 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 165.00 |
| Invoice | 11/03/2022 | 95745 | 4500040426 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 165.00 |
| Invoice | 11/03/2022 | 95746 | 4500040626 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 135.00 |
| Invoice | 11/03/2022 | 95747 | 4500040946 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 75.00 |
| Invoice | 11/03/2022 | 95748 | 4500040945 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 180.00 |
| Invoice | 11/03/2022 | 95749 | 4500040655 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | CO | 144 | 165.00 |
| Invoice | 11/03/2022 | 95751 | 4500059022 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 12/18/2022 | IL | 144 | 729.78 |
| Invoice | 11/03/2022 | 95752 | 4500059894 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 12/18/2022 | IN | 144 | 481.45 |
| Invoice | 11/03/2022 | 95758 | 4500048700 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | VA | 144 | 64.71 |
| Invoice | 11/03/2022 | 95759 | 4500061410 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/02/2023 | ID | 144 | 233.75 |
| Invoice | 11/03/2022 | 95760 | 4500050879 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | VA | 144 | 10.57 |
| Invoice | 11/03/2022 | 95761 | 4500061601 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | AZ:AZ-4848 N 43rd Ave | 144 | 357.50 |
| Invoice | 11/03/2022 | 95762 | 4500061406 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/02/2023 | TN | 144 | 595.00 |
| Invoice | 11/03/2022 | 95763 | 4500061087 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/02/2023 | MO | 144 | 382.50 |

10:43 AM
03/27/23

**Ammacore Inc**
Case 1:23-mi-99999-UNA   Document 955-1   Filed 03/29/23   Page 33 of 43
A/R Aging Detail
**As of March 27, 2023**

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 11/03/2022 | 95764 | 4500059083 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/02/2023 | AZ | 144 | 280.00 |
| Invoice | 11/03/2022 | 95765 | 4500057779 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/02/2023 | UT:UT-3398 S HIGHLAND DR | 144 | 120.00 |
| Invoice | 11/03/2022 | 95766 | 4500061297 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/02/2023 | LA | 144 | 170.00 |
| Invoice | 11/03/2022 | 95767 | 4500060962 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/02/2023 | CO | 144 | 650.00 |
| Invoice | 11/03/2022 | 95768 | 4500060902 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/02/2023 | SC | 144 | 340.00 |
| Invoice | 11/03/2022 | 95769 | 4500061069 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/02/2023 | LA | 144 | 488.75 |
| Invoice | 11/03/2022 | 95770 | 4500060758 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/02/2023 | AR | 144 | 935.00 |
| Invoice | 11/03/2022 | 95771 | 4500060657 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/02/2023 | MS | 144 | 595.00 |
| Invoice | 11/03/2022 | 95772 | 4500061058 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/02/2023 | TN | 144 | 510.00 |
| Invoice | 11/03/2022 | 95773 | 4500060506 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/02/2023 | CO | 144 | 722.50 |
| Invoice | 11/03/2022 | 95774 | 4500060602 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/02/2023 | TN | 144 | 280.00 |
| Invoice | 11/03/2022 | 95775 | 4500060567 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/02/2023 | MO | 144 | 600.00 |
| Invoice | 11/03/2022 | 95776 | 4500060403 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/02/2023 | FL | 144 | 637.50 |
| Invoice | 11/03/2022 | 95777 | 4500053710 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/02/2023 | TX | 144 | 2,710.00 |
| Invoice | 11/04/2022 | 95790 | 4500051724 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/03/2023 | NC:NC-17111 Statesville Rd | 143 | 7,980.00 |
| Invoice | 11/04/2022 | 95791 | 4500052837 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/03/2023 | MA:MA-3 Mystic View Rd | 143 | 10,080.00 |
| Invoice | 11/04/2022 | 95792 | 4500052000 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/03/2023 | VA | 143 | 153.53 |
| Invoice | 11/04/2022 | 95806 | 4500057261 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/03/2023 | LA | 143 | 550.00 |
| Invoice | 11/04/2022 | 95807 | 4500057438 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/03/2023 | CA | 143 | 1,600.00 |
| Invoice | 11/04/2022 | 95808 | 4500049443 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/03/2023 | FL | 143 | 157.07 |
| Invoice | 11/04/2022 | 95809 | 4500062003 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/03/2023 | NC | 143 | 75.00 |
| Invoice | 11/04/2022 | 95810 | 4500061606 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/03/2023 | AZ:AZ-North N | 143 | 682.50 |
| Invoice | 11/04/2022 | 95811 | 4500061143 | Black Box - Central Region:2022 - Black Box - Cent | Net 60 | 01/03/2023 | ID | 143 | 191.25 |
| Invoice | 11/04/2022 | 95812 | 4500060801 | Black Box - Central Region:2022 - Black Box - Cent | Net 60 | 01/03/2023 | IN | 143 | 168.75 |
| Invoice | 11/04/2022 | 95813 | 4500060173 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/03/2023 | GA | 143 | 225.00 |
| Invoice | 11/04/2022 | 95814 | 4500057724 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/03/2023 | OK | 143 | 469.20 |
| Invoice | 11/04/2022 | 95816 | 4500060278 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/03/2023 | FL | 143 | 425.00 |
| Invoice | 11/04/2022 | 95817 | 4500057436 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/03/2023 | TX | 143 | 1,885.00 |
| Invoice | 11/07/2022 | 95819 | 4500053879 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/06/2023 | MO | 140 | 1,235.00 |
| Invoice | 11/07/2022 | 95820 | 4500049480 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/06/2023 | FL | 140 | 431.25 |
| Invoice | 11/07/2022 | 95821 | 4500055527 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/06/2023 | MD | 140 | 1,660.00 |
| Invoice | 11/07/2022 | 95831 | 4500049872 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | OH | 140 | 748.97 |
| Invoice | 11/07/2022 | 95832 | 4500047907 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | OH | 140 | 789.34 |
| Invoice | 11/07/2022 | 95833 | 4500047498 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | OH | 140 | 205.59 |
| Invoice | 11/07/2022 | 95834 | 4500047502 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | OH | 140 | 2,184.86 |
| Invoice | 11/07/2022 | 95835 | 4500049877 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | KY | 140 | 42.23 |
| Invoice | 11/07/2022 | 95836 | 4500050907 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | KY | 140 | 35.00 |
| Invoice | 11/07/2022 | 95837 | 4500047601 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | KY | 140 | 73.72 |
| Invoice | 11/07/2022 | 95838 | 4500051810 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | IN | 140 | 59.80 |
| Invoice | 11/07/2022 | 95839 | 4500031537 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | MO | 140 | 310.54 |
| Invoice | 11/07/2022 | 95840 | 4500047896 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | KY | 140 | 68.72 |
| Invoice | 11/07/2022 | 95841 | 4500048821 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | MO | 140 | 118.61 |
| Invoice | 11/07/2022 | 95842 | 4500047495 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | MO | 140 | 308.37 |
| Invoice | 11/07/2022 | 95843 | 4500045344 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | MI | 140 | 508.60 |
| Invoice | 11/07/2022 | 95844 | 4500044053 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | NC | 140 | 45.65 |
| Invoice | 11/07/2022 | 95845 | 4500044205 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | NC | 140 | 89.57 |
| Invoice | 11/07/2022 | 95846 | 4500046979 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | OK | 140 | 240.15 |
| Invoice | 11/07/2022 | 95847 | 4500062006 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/06/2023 | SC | 140 | 375.00 |
| Invoice | 11/07/2022 | 95848 | 4500061403 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/06/2023 | GA | 140 | 192.50 |
| Invoice | 11/07/2022 | 95849 | 4500061441 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/06/2023 | NC | 140 | 570.00 |

10:43 AM
03/27/23

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 11/07/2022 | 95850 | 4500061351 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | AZ:AZ-9969 W Camelback Rd | 140 | 780.00 |
| Invoice | 11/07/2022 | 95851 | 4500061359 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/06/2023 | NC | 140 | 1,560.00 |
| Invoice | 11/07/2022 | 95852 | 4500060956 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/06/2023 | TN | 140 | 425.00 |
| Invoice | 11/07/2022 | 95853 | 4500057779 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/06/2023 | WV:WV-1050 THUNDERING HERD DR | 140 | 420.00 |
| Invoice | 11/07/2022 | 95855 | 4500059083 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/06/2023 | AZ | 140 | 2,200.00 |
| Invoice | 11/07/2022 | 95856 | 4500058518 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/06/2023 | MO | 140 | 356.25 |
| Invoice | 11/07/2022 | 95857 | 4500046707 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/06/2023 | UT:UT-535 Lindon Park Dr | 140 | 8,420.00 |
| Invoice | 11/07/2022 | 95858 | 4500049846 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/06/2023 | TX | 140 | 1,020.00 |
| Invoice | 11/07/2022 | 95859 | 4500057272 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/06/2023 | WA | 140 | 459.04 |
| Invoice | 11/07/2022 | 95861 | 4500059860 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/06/2023 | WA | 140 | 468.75 |
| Invoice | 11/07/2022 | 95862 | 4500061122 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/22/2022 | DE | 140 | 437.70 |
| Invoice | 11/07/2022 | 95863 | 4500061258 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/22/2022 | VT | 140 | 85.00 |
| Invoice | 11/07/2022 | 95865 | 4500061009 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/22/2022 | VT | 140 | 387.35 |
| Invoice | 11/07/2022 | 95867 | 4500059146 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/06/2023 | NC | 140 | 255.00 |
| Invoice | 11/07/2022 | 95868 | 4500061684 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/22/2022 | ME | 140 | 340.00 |
| Invoice | 11/07/2022 | 95873 | 4500049480 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/06/2023 | FL | 140 | 507.72 |
| Invoice | 11/08/2022 | 95880 | 4500062033 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/07/2023 | NC | 139 | 140.00 |
| Invoice | 11/08/2022 | 95883 | 4500048465 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/07/2023 | MO | 139 | 934.17 |
| Invoice | 11/08/2022 | 95884 | 4500052184 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/07/2023 | MI | 139 | 95.00 |
| Invoice | 11/08/2022 | 95885 | 4500053405 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/07/2023 | OH | 139 | 588.78 |
| Invoice | 11/08/2022 | 95886 | 4500049873 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/07/2023 | OH | 139 | 212.53 |
| Invoice | 11/08/2022 | 95887 | 4500061150 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/07/2023 | FL | 139 | 1,190.00 |
| Invoice | 11/08/2022 | 95888 | 4500060193 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/07/2023 | OH | 139 | 1,266.60 |
| Invoice | 11/08/2022 | 95889 | 4500048702 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/07/2023 | MA | 139 | 1,887.94 |
| Invoice | 11/08/2022 | 95890 | 4500052370 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/07/2023 | OH | 139 | 746.99 |
| Invoice | 11/08/2022 | 95891 | 4500050763 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/07/2023 | OH | 139 | 1,703.87 |
| Invoice | 11/08/2022 | 95892 | 4500031978 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/07/2023 | OH | 139 | 669.80 |
| Invoice | 11/08/2022 | 95893 | 45500045578 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/07/2023 | MI | 139 | 193.95 |
| Invoice | 11/08/2022 | 95894 | 4500061591 | Black Box - Murfreesboro:2022 - Black Box - South I | Net 60 | 01/07/2023 | GA | 139 | 595.00 |
| Invoice | 11/08/2022 | 95895 | 4500061261 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/07/2023 | SC | 139 | 187.50 |
| Invoice | 11/08/2022 | 95896 | 4500061195 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 01/07/2023 | NV | 139 | 637.50 |
| Invoice | 11/08/2022 | 95897 | 4500061728 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/07/2023 | AZ | 139 | 240.00 |
| Invoice | 11/08/2022 | 95898 | 4500058655 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/07/2023 | TN | 139 | 655.00 |
| Invoice | 11/08/2022 | 95899 | 4500060664 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/07/2023 | CO | 139 | 2,770.00 |
| Invoice | 11/08/2022 | 95900 | 4500058528 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/07/2023 | VA | 139 | 373.75 |
| Invoice | 11/08/2022 | 95902 | 4500058894 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/07/2023 | FL | 139 | 120.00 |
| Invoice | 11/08/2022 | 95904 | 4500061732 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/23/2022 | TN | 139 | 187.50 |
| Invoice | 11/08/2022 | 95906 | 4500062126 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/07/2023 | CO | 139 | 212.50 |
| Invoice | 11/09/2022 | 95909 | 4500048362 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | UT | 138 | 95.06 |
| Invoice | 11/09/2022 | 95910 | 4500053405 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | OH | 138 | 588.78 |
| Invoice | 11/09/2022 | 95911 | 4500055624 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | OH | 138 | 583.17 |
| Invoice | 11/09/2022 | 95912 | 4500059525 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | KY | 138 | 236.92 |
| Invoice | 11/09/2022 | 95913 | 4500051097 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | UT | 138 | 289.55 |
| Invoice | 11/09/2022 | 95914 | 4500046517 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | UT | 138 | 388.81 |
| Invoice | 11/09/2022 | 95915 | 4500038520 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | MO | 138 | 258.38 |
| Invoice | 11/09/2022 | 95916 | 4500062728 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | CO:CO-5660 E Woodmen Rd | 138 | 90.00 |
| Invoice | 11/09/2022 | 95917 | 4500058641 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/08/2023 | MA | 138 | 1,080.00 |
| Invoice | 11/09/2022 | 95921 | PS0-NR-069163 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/08/2023 | UT | 138 | 425.00 |
| Invoice | 11/09/2022 | 95922 | 4500048308 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | UT | 138 | 116.67 |
| Invoice | 11/09/2022 | 95923 | 4500047859 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | UT | 138 | 217.89 |

**Ammacore Inc.**
**A/R Aging Detail**
As of March 27, 2023

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 11/09/2022 | 95924 | 4500055413 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | KY | 138 | 695.44 |
| Invoice | 11/09/2022 | 95925 | 4500047896 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | KY | 138 | 50.78 |
| Invoice | 11/09/2022 | 95926 | 4500042422 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | MO | 138 | 238.26 |
| Invoice | 11/09/2022 | 95927 | 4500048979 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | FL | 138 | 249.38 |
| Invoice | 11/09/2022 | 95928 | 4500050962 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | CA | 138 | 1,222.06 |
| Invoice | 11/09/2022 | 95929 | 45000049359 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/08/2023 | CA | 138 | 64.03 |
| Invoice | 11/09/2022 | 95930 | 4500061985 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/08/2023 | AL | 138 | 480.00 |
| Invoice | 11/09/2022 | 95931 | 4500061754 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/08/2023 | SC | 138 | 127.50 |
| Invoice | 11/09/2022 | 95932 | 4500061573 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/08/2023 | AL | 138 | 340.00 |
| Invoice | 11/09/2022 | 95933 | 4500061398 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/08/2023 | TX | 138 | 297.50 |
| Invoice | 11/09/2022 | 95944 | 4500062357 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/08/2023 | KY | 138 | 307.50 |
| Invoice | 11/10/2022 | 95948 | 4500062181 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/25/2022 | VA | 137 | 1,402.50 |
| Invoice | 11/10/2022 | 95950 | 4500061715 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/09/2023 | TX | 137 | 1,275.00 |
| Invoice | 11/10/2022 | 95951 | 4500057737 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/09/2023 | CA | 137 | 4,680.00 |
| Invoice | 11/10/2022 | 95952 | 4500060444 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 01/09/2023 | NV | 137 | 131.25 |
| Invoice | 11/10/2022 | 95953 | 4500060980 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/09/2023 | WI | 137 | 541.25 |
| Invoice | 11/10/2022 | 95956 | 4500059476 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/25/2022 | ND | 137 | 484.50 |
| Invoice | 11/11/2022 | 95965 | 4500061758 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 01/10/2023 | ID | 136 | 150.00 |
| Invoice | 11/11/2022 | 95966 | 4500061486 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/26/2022 | ID | 136 | 212.50 |
| Invoice | 11/11/2022 | 95967 | 4500061354 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/10/2023 | AR | 136 | 412.50 |
| Invoice | 11/11/2022 | 95968 | 4500058653 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/10/2023 | CT | 136 | 360.00 |
| Invoice | 11/11/2022 | 95969 | 4500057325 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 01/10/2023 | MD | 136 | 2,660.00 |
| Invoice | 11/11/2022 | 95971 | 4500057352 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 01/10/2023 | NM | 136 | 1,338.75 |
| Invoice | 11/11/2022 | 95972 | 4500060858 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 01/10/2023 | NY | 136 | 927.50 |
| Invoice | 11/11/2022 | 95973 | 4500057323 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 01/10/2023 | CT | 136 | 1,827.50 |
| Invoice | 11/11/2022 | 95974 | 4500062740 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 01/10/2023 | NM | 136 | 245.00 |
| Invoice | 11/11/2022 | 95977 | 4500058007 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/10/2023 | UT | 136 | 1,480.00 |
| Invoice | 11/11/2022 | 95978 | 4500056188 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/10/2023 | LA | 136 | 640.00 |
| Invoice | 11/11/2022 | 95979 | 4500057227 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/10/2023 | MD | 136 | 1,240.00 |
| Invoice | 11/11/2022 | 95980 | 4500062392 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/10/2023 | CA:CA-600 PLACERVILLE DR | 136 | 600.00 |
| Invoice | 11/11/2022 | 95981 | 4500061882 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/10/2023 | TN | 136 | 722.50 |
| Invoice | 11/11/2022 | 95982 | 4500061807 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/10/2023 | FL | 136 | 892.50 |
| Invoice | 11/11/2022 | 95983 | 4500061803 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/10/2023 | LA | 136 | 807.50 |
| Invoice | 11/11/2022 | 95984 | 4500061550 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/10/2023 | OH | 136 | 212.50 |
| Invoice | 11/11/2022 | 95985 | 4500061514 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/10/2023 | MO | 136 | 150.00 |
| Invoice | 11/11/2022 | 95986 | 4500061202 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/10/2023 | FL | 136 | 1,020.00 |
| Invoice | 11/11/2022 | 95987 | 4500060443 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/10/2023 | OK | 136 | 187.50 |
| Invoice | 11/11/2022 | 95988 | 4500060302 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/26/2022 | ID | 136 | 3,126.19 |
| Invoice | 11/13/2022 | 95989 | 4500061832 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 01/12/2023 | ID | 134 | 255.00 |
| Invoice | 11/13/2022 | 95990 | 4500061688 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/12/2023 | TX | 134 | 680.00 |
| Invoice | 11/13/2022 | 95991 | 4500061755 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/12/2023 | LA | 134 | 556.55 |
| Invoice | 11/13/2022 | 95992 | 4500061850 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 01/12/2023 | SC | 134 | 281.25 |
| Invoice | 11/13/2022 | 95993 | 4500051675 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/12/2023 | OK | 134 | 2,810.00 |
| Invoice | 11/13/2022 | 95994 | 4500057971 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/12/2023 | CT | 134 | 1,180.00 |
| Invoice | 11/13/2022 | 95995 | 4500060856 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 01/12/2023 | NC | 134 | 1,820.00 |
| Invoice | 11/13/2022 | 95996 | 4500057340 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 01/12/2023 | SC | 134 | 910.00 |
| Invoice | 11/13/2022 | 95997 | 4500051672 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/12/2023 | OK | 134 | 1,860.00 |
| Invoice | 11/13/2022 | 95998 | 4500051684 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/12/2023 | TX | 134 | 450.00 |
| Invoice | 11/13/2022 | 95999 | 4500057044 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/12/2023 | TX | 134 | 300.00 |
| Invoice | 11/15/2022 | 96004 | 4500062382 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/14/2023 | SC | 132 | 361.25 |

Ammacore Inc
A/R Aging Detail
As of March 27, 2023

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 11/15/2022 | 96005 | 4500062400 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/14/2023 | CA:CA-111 SHORELINE PKWY | 132 | 880.00 |
| Invoice | 11/15/2022 | 96006 | 4500062730 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/14/2023 | AZ:AZ-5601 S White Mountain Rd | 132 | 1,140.00 |
| Invoice | 11/15/2022 | 96007 | 4500062039 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 01/14/2023 | OK | 132 | 276.25 |
| Invoice | 11/15/2022 | 96008 | 4500061951 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/14/2023 | GA | 132 | 488.75 |
| Invoice | 11/15/2022 | 96009 | 4500061865 | Black Box - South Region:2022 - BB - ATT - Service | Net 60 | 01/14/2023 | TX | 132 | 510.00 |
| Invoice | 11/15/2022 | 96010 | 4500061772 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/14/2023 | TX | 132 | 525.00 |
| Invoice | 11/15/2022 | 96011 | 4500061863 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/14/2023 | FL | 132 | 225.00 |
| Invoice | 11/15/2022 | 96012 | 4500061810 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/14/2023 | SC | 132 | 340.00 |
| Invoice | 11/15/2022 | 96013 | 4500061497 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/14/2023 | KY | 132 | 3,975.00 |
| Invoice | 11/15/2022 | 96014 | 4500053588 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/14/2023 | TN | 132 | 2,200.00 |
| Invoice | 11/15/2022 | 96015 | 4500051378 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/14/2023 | RI | 132 | 240.00 |
| Invoice | 11/15/2022 | 96016 | 4500048902 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/14/2023 | TX | 132 | 3,060.00 |
| Invoice | 11/15/2022 | 96018 | 4500060166 | Black Box - South Region:2022 - BB - ATT - Service | Net 60 | 01/14/2023 | NV | 132 | 1,710.00 |
| Invoice | 11/15/2022 | 96019 | 4500061360 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/14/2023 | AK | 132 | 1,648.75 |
| Invoice | 11/15/2022 | 96025 | 4500060460 | Black Box - South Region:2022 - BB - ATT - Service | Net 60 | 01/14/2023 | MI | 132 | 297.50 |
| Invoice | 11/15/2022 | 96027 | 4500062100 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/14/2023 | NY | 132 | 148.75 |
| Invoice | 11/15/2022 | 96028 | 4500062306 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/14/2023 | MO | 132 | 318.75 |
| Invoice | 11/15/2022 | 96029 | 4500062197 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/14/2023 | TX | 132 | 1,332.00 |
| Invoice | 11/15/2022 | 96030 | 4500062234 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/14/2023 | UT | 132 | 1,150.00 |
| Invoice | 11/15/2022 | 96031 | 4500062782 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/14/2023 | CA | 132 | 3,490.42 |
| Invoice | 11/15/2022 | 96032 | 4500061917 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/14/2023 | SC | 132 | 701.25 |
| Invoice | 11/15/2022 | 96033 | 4500061626 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/14/2023 | CT | 132 | 760.00 |
| Invoice | 11/15/2022 | 96034 | 4500061145 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/14/2023 | GA | 132 | 877.50 |
| Invoice | 11/15/2022 | 96035 | 4500054651 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/14/2023 | TN | 132 | 2,500.00 |
| Invoice | 11/16/2022 | 96036 | 4500039667 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/15/2023 | GA:GA-4120 GA-20 | 131 | 585.00 |
| Invoice | 11/16/2022 | 96037 | 4500062395 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/15/2023 | TN | 131 | 285.00 |
| Invoice | 11/16/2022 | 96038 | 4500062105 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/15/2023 | NC | 131 | 438.75 |
| Invoice | 11/16/2022 | 96039 | 4500061692 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/15/2023 | LA | 131 | 722.50 |
| Invoice | 11/16/2022 | 96040 | 4500061273 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/15/2023 | CO | 131 | 300.00 |
| Invoice | 11/16/2022 | 96041 | 4500061683 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/15/2023 | MI | 131 | 255.00 |
| Invoice | 11/16/2022 | 96042 | 4500062410 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/15/2023 | GA:GA-4120 GA-20 | 131 | 270.00 |
| Invoice | 11/16/2022 | 96044 | 4500061914 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 12/31/2022 | WY | 131 | 670.45 |
| Invoice | 11/17/2022 | 96053 | 4500062265 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 01/16/2023 | MI | 130 | 297.50 |
| Invoice | 11/17/2022 | 96054 | 4500062600 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/16/2023 | NC | 130 | 281.25 |
| Invoice | 11/17/2022 | 96055 | 4500062631 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 01/16/2023 | OR | 130 | 255.00 |
| Invoice | 11/17/2022 | 96056 | 4500062437 | Black Box - South Region:2022 - BB - ATT - Service | Net 60 | 01/16/2023 | FL | 130 | 361.25 |
| Invoice | 11/17/2022 | 96057 | 4500062437 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/16/2023 | FL | 130 | 382.50 |
| Invoice | 11/17/2022 | 96058 | 4500062270 | Black Box - South Region:2022 - BB - ATT - Service | Net 60 | 01/16/2023 | TX | 130 | 595.00 |
| Invoice | 11/17/2022 | 96059 | 4500062258 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/16/2023 | FL | 130 | 276.25 |
| Invoice | 11/17/2022 | 96060 | 4500062481 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/16/2023 | MS | 130 | 373.75 |
| Invoice | 11/17/2022 | 96061 | 4500062167 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/16/2023 | FL | 130 | 700.00 |
| Invoice | 11/17/2022 | 96062 | 4500062040 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/16/2023 | SC | 130 | 170.00 |
| Invoice | 11/17/2022 | 96063 | 4500061741 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/16/2023 | MS | 130 | 227.50 |
| Invoice | 11/17/2022 | 96064 | 4500061331 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/16/2023 | OK | 130 | 525.00 |
| Invoice | 11/17/2022 | 96065 | | Black Box - South Region:2022-BLACKBOX-SOUTH | Net 60 | 01/16/2023 | UT | 130 | 1,615.00 |
| Invoice | 11/17/2022 | 96066 | | Black Box - South Region:2022-BLACKBOX-SOUTH | Net 60 | 01/16/2023 | UT | 130 | 1,381.25 |
| Invoice | 11/17/2022 | 96068 | 4500050752 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/16/2023 | TX | 130 | 8,790.00 |
| Invoice | 11/17/2022 | 96069 | 4500062800 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/16/2023 | NV | 130 | 360.00 |
| Invoice | 11/17/2022 | 96070 | 4500062713 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/16/2023 | FL | 130 | 966.75 |
| Invoice | 11/17/2022 | 96071 | 4500062265 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 01/16/2023 | MI | 130 | 510.00 |

**Ammacore Inc.**
**A/R Aging Detail**
**As of March 27, 2023**

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 11/17/2022 | 96072 | 4500062035 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/16/2023 | TN | 130 | 297.50 |
| Invoice | 11/17/2022 | 96073 | 4500062050 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/16/2023 | FL | 130 | 850.00 |
| Invoice | 11/17/2022 | 96074 | 4500061731 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/16/2023 | GA | 130 | 1,020.00 |
| Invoice | 11/17/2022 | 96075 | 4500038075 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/16/2023 | CO:CO-5600 SOUTH CHAMBERS RD | 130 | 1,320.00 |
| Invoice | 11/17/2022 | 96076 | 4500038654 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/16/2023 | LA:LA-3750 MILLHAVEN RD | 130 | 237.50 |
| Invoice | 11/17/2022 | 96077 | 4500038334 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/16/2023 | LA:LA-8601 W Judge Perez Dr | 130 | 200.00 |
| Invoice | 11/17/2022 | 96078 | 4500038381 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/16/2023 | LA:LA-12300 I-10 Service Rd | 130 | 325.00 |
| Invoice | 11/17/2022 | 96079 | 4500038658 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/16/2023 | LA:LA-1100 S CLAIBORNE AVENUE | 130 | 312.50 |
| Invoice | 11/17/2022 | 96080 | 4500038628 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/16/2023 | LA:LA-62 W BANK EXPRESSWAY | 130 | 212.50 |
| Invoice | 11/17/2022 | 96081 | 4500038652 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/16/2023 | LA:LA-4600 Lapalco Blvd | 130 | 262.50 |
| Invoice | 11/17/2022 | 96082 | 4500038653 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/16/2023 | LA:LA-5151 CITRUS BLVD | 130 | 250.00 |
| Invoice | 11/17/2022 | 96083 | 4500038588 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/16/2023 | LA:LA-1717 MARTIN L KING BLVD | 130 | 250.00 |
| Invoice | 11/17/2022 | 96084 | 4500037915 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/16/2023 | LA:LA-874 I-10 SERVICE ROAD | 130 | 425.00 |
| Invoice | 11/17/2022 | 96085 | 4500037726 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/16/2023 | LA:LA-143 N SHORE BLVD | 130 | 225.00 |
| Invoice | 11/17/2022 | 96086 | 4500049443 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/16/2023 | FL | 130 | 258.17 |
| Invoice | 11/17/2022 | 96087 | 4500062899 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/16/2023 | NC | 130 | 468.75 |
| Invoice | 11/17/2022 | 96088 | 4500062743 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/16/2023 | FL | 130 | 510.00 |
| Invoice | 11/17/2022 | 96089 | 4500062271 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/16/2023 | NC | 130 | 260.00 |
| Invoice | 11/17/2022 | 96090 | 4500058640 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/16/2023 | IA | 130 | 560.00 |
| Invoice | 11/17/2022 | 96091 | 4500057336 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 01/16/2023 | NE | 130 | 1,260.00 |
| Invoice | 11/17/2022 | 96092 | 4500062697 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 01/01/2023 | KS | 130 | 340.00 |
| Invoice | 11/17/2022 | 96093 | 4500062881 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/16/2023 | ID | 130 | 262.50 |
| Invoice | 11/18/2022 | 96096 | 4500062768 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/17/2023 | TN | 129 | 255.00 |
| Invoice | 11/18/2022 | 96097 | 4500062833 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/17/2023 | NV | 129 | 1,900.00 |
| Invoice | 11/18/2022 | 96098 | 4500062104 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/17/2023 | TX | 129 | 425.00 |
| Invoice | 11/20/2022 | 96101 | 4500062926 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 01/04/2023 | ID | 127 | 467.50 |
| Invoice | 11/20/2022 | 96104 | 4500063370 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/19/2023 | GA | 127 | 440.00 |
| Invoice | 11/20/2022 | 96105 | 4500062468 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/19/2023 | TX | 127 | 100.00 |
| Invoice | 11/20/2022 | 96106 | 4500062927 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/19/2023 | TN | 127 | 175.00 |
| Invoice | 11/20/2022 | 96107 | 4500060163 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/19/2023 | GA | 127 | 1,360.00 |
| Invoice | 11/21/2022 | 96108 | 4500062450 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/20/2023 | SC | 126 | 450.00 |
| Invoice | 11/21/2022 | 96109 | 4500062942 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/20/2023 | NC | 126 | 300.00 |
| Invoice | 11/21/2022 | 96110 | 4500062271 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/20/2023 | NC | 126 | 637.50 |
| Invoice | 11/21/2022 | 96111 | 4500063044 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/20/2023 | NC | 126 | 292.50 |
| Invoice | 11/21/2022 | 96112 | 4500062885 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 01/20/2023 | ID | 126 | 255.00 |
| Invoice | 11/21/2022 | 96115 | 4500063087 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/20/2023 | AZ:AZ-7333 W McDowell Rd | 126 | 620.00 |
| Invoice | 11/21/2022 | 96116 | 4500063660 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/20/2023 | TX | 126 | 210.00 |
| Invoice | 11/21/2022 | 96117 | 4500062381 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/20/2023 | AZ:AZ-9969 N Camelback Rd | 126 | 1,235.00 |
| Invoice | 11/21/2022 | 96118 | 4500063522 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/20/2023 | PA | 126 | 140.00 |
| Invoice | 11/21/2022 | 96119 | 4500061960 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/20/2023 | WI | 126 | 541.25 |
| Invoice | 11/21/2022 | 96121 | 4500062106 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/20/2023 | MS | 126 | 3,315.00 |
| Invoice | 11/21/2022 | 96122 | 4500061455 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 01/05/2023 | TX | 126 | 2,606.25 |
| Invoice | 11/21/2022 | 96123 | 4500061263 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/20/2023 | WI | 126 | 491.25 |
| Invoice | 11/21/2022 | 96124 | 4500060392 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 01/20/2023 | KS | 126 | 1,500.00 |
| Invoice | 11/22/2022 | 96128 | 4500063286 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/21/2023 | OH | 125 | 552.50 |
| Invoice | 11/22/2022 | 96129 | 4500063207 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/21/2023 | FL | 125 | 595.00 |
| Invoice | 11/22/2022 | 96130 | 4500063191 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/21/2023 | TX | 125 | 850.00 |
| Invoice | 11/22/2022 | 96131 | 4500063144 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/21/2023 | TN | 125 | 195.00 |
| Invoice | 11/22/2022 | 96132 | 4500063058 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/21/2023 | TX | 125 | 1,020.00 |
| Invoice | 11/22/2022 | 96133 | 4500063020 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/21/2023 | FL | 125 | 255.00 |

Case 1:23-mi-99999-UNA   Document 965-1   Filed 03/29/23   Page 38 of 43

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|-------|--------------|
| Invoice | 11/22/2022 | 96134 | 4500063370 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/21/2023 | GA | 125 | 137.50 |
| Invoice | 11/22/2022 | 96135 | 4500063447 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/21/2023 | TX | 125 | 722.50 |
| Invoice | 11/22/2022 | 96137 | 4500063175 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/21/2023 | MI | 125 | 307.25 |
| Invoice | 11/22/2022 | 96138 | 4500062708 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/21/2023 | GA | 125 | 445.94 |
| Invoice | 11/22/2022 | 96139 | 4500062032 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/21/2023 | TN | 125 | 233.75 |
| Invoice | 11/22/2022 | 96140 | 4500062134 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/21/2023 | TX | 125 | 506.25 |
| Invoice | 11/22/2022 | 96141 | 4500061860 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/21/2023 | GA | 125 | 828.75 |
| Invoice | 11/23/2022 | 96143 | 4500063497 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/22/2023 | NY | 124 | 1,500.00 |
| Invoice | 11/23/2022 | 96144 | 4500063277 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/22/2023 | TN | 124 | 425.00 |
| Invoice | 11/23/2022 | 96145 | 4500062895 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/22/2023 | TX | 124 | 1,020.00 |
| Invoice | 11/23/2022 | 96147 | 4500063046 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 01/07/2023 | WY | 124 | 531.25 |
| Invoice | 11/23/2022 | 96153 | 4500063182 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 01/07/2023 | ME | 124 | 356.25 |
| Invoice | 11/23/2022 | 96156 | 4500063047 | Black Box - Murfreesboro:2022 - Black Box - South I | Net 60 | 01/22/2023 | AL | 124 | 680.00 |
| Invoice | 11/25/2022 | 96158 | 4500061145 | Black Box - South Region:2022:BLACKBOX-SOUTH | Net 60 | 01/24/2023 | GA | 122 | 2,677.50 |
| Invoice | 11/27/2022 | 96159 | 4500051675 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/26/2023 | OK | 120 | 1,000.00 |
| Invoice | 11/27/2022 | 96160 | 4500063367 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/26/2023 | TX | 120 | 1,080.00 |
| Invoice | 11/27/2022 | 96161 | 4500062912 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/26/2023 | TX | 120 | 360.00 |
| Invoice | 11/27/2022 | 96162 | 4500061989 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/26/2023 | FL | 120 | 1,740.00 |
| Invoice | 11/27/2022 | 96163 | 4500063197 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/26/2023 | OH | 120 | 240.00 |
| Invoice | 11/27/2022 | 96164 | 4500062502 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/26/2023 | VA | 120 | 180.00 |
| Invoice | 11/27/2022 | 96165 | 4500061974 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/26/2023 | AL | 120 | 720.00 |
| Invoice | 11/27/2022 | 96166 | 4500063181 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/26/2023 | NJ | 120 | 540.00 |
| Invoice | 11/27/2022 | 96167 | 4500062341 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 01/11/2023 | FL | 120 | 325.00 |
| Invoice | 11/27/2022 | 96168 | 4500062683 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 01/11/2023 | ID | 120 | 236.25 |
| Invoice | 11/27/2022 | 96169 | 4500062889 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/26/2023 | ID | 120 | 616.25 |
| Invoice | 11/27/2022 | 96170 | 4500063048 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 01/11/2023 | MO | 120 | 300.00 |
| Invoice | 11/27/2022 | 96171 | 4500063158 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 01/11/2023 | TN | 120 | 329.90 |
| Invoice | 11/27/2022 | 96172 | 4500063507 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 01/11/2023 | TN | 120 | 212.50 |
| Invoice | 11/27/2022 | 96175 | 4500062928 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/26/2023 | FL | 120 | 112.50 |
| Invoice | 11/28/2022 | 96181 | 4500064073 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/27/2023 | CT | 119 | 90.00 |
| Invoice | 11/28/2022 | 96182 | 4500063355 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/27/2023 | WA | 119 | 190.64 |
| Invoice | 11/28/2022 | 96183 | 4500064073 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/27/2023 | CT | 119 | 675.00 |
| Invoice | 11/28/2022 | 96184 | 4500063584 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/27/2023 | NM | 119 | 3,041.25 |
| Invoice | 11/28/2022 | 96185 | 4500063371 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/27/2023 | FL | 119 | 120.00 |
| Invoice | 11/28/2022 | 96186 | 4500063181 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/27/2023 | NJ | 119 | 720.00 |
| Invoice | 11/28/2022 | 96187 | 4500063208 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/27/2023 | GA | 119 | 1,500.00 |
| Invoice | 11/28/2022 | 96189 | 4500063672 | Black Box - Central Region:2022:BLACKBOX_CEN | Net 60 | 01/27/2023 | AL | 119 | 255.00 |
| Invoice | 11/29/2022 | 96197 | 4500035380 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/28/2023 | CA | 118 | 48.75 |
| Invoice | 11/29/2022 | 96198 | 4500037156 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/28/2023 | TX | 118 | 232.91 |
| Invoice | 11/29/2022 | 96199 | 4500063557 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/28/2023 | TX | 118 | 807.50 |
| Invoice | 11/29/2022 | 96200 | 4500063664 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/28/2023 | FL | 118 | 680.00 |
| Invoice | 11/29/2022 | 96201 | 4500063569 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 01/28/2023 | TX | 118 | 297.50 |
| Invoice | 11/29/2022 | 96203 | 4500063059 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/28/2023 | MD | 118 | 2,896.77 |
| Invoice | 11/29/2022 | 96204 | 4500050357 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/28/2023 | NJ | 118 | 2,380.00 |
| Invoice | 11/29/2022 | 96205 | 4500064186 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/28/2023 | VA | 118 | 240.00 |
| Invoice | 11/29/2022 | 96206 | 4500061145 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/28/2023 | GA | 118 | 900.00 |
| Invoice | 11/29/2022 | 96207 | 4500062109 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/28/2023 | MO | 118 | 3,160.00 |
| Invoice | 11/29/2022 | 96208 | 4500062109 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/28/2023 | MO | 118 | 135.00 |
| Invoice | 11/29/2022 | 96209 | 4500063642 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/28/2023 | IN | 118 | 810.25 |
| Invoice | 11/29/2022 | 96210 | 4500062824 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/28/2023 | AR | 118 | 382.50 |

**Ammacore Inc.**
**A/R Aging Detail**
As of March 27, 2023

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 11/29/2022 | 96211 | 4500054772 | Black Box - Minneapolis:BB - MSP - PMO - LHC | Net 45 | 01/13/2023 | TX | 118 | 4,481.25 |
| Invoice | 11/29/2022 | 96212 | 4500062932 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/28/2023 | TX | 118 | 206.25 |
| Invoice | 11/30/2022 | 96218 | 4500038250 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/29/2023 | NM | 117 | 144.27 |
| Invoice | 11/30/2022 | 96219 | 4500037200 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/29/2023 | FL | 117 | 244.55 |
| Invoice | 11/30/2022 | 96220 | 4500034814 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/29/2023 | TN | 117 | 123.83 |
| Invoice | 11/30/2022 | 96221 | 4500063444 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/29/2023 | FL | 117 | 700.00 |
| Invoice | 11/30/2022 | 96222 | 4500063407 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 01/29/2023 | OH | 117 | 212.50 |
| Invoice | 11/30/2022 | 96223 | 4500058662 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/29/2023 | PA | 117 | 778.04 |
| Invoice | 11/30/2022 | 96224 | 4500064244 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/29/2023 | CO | 117 | 450.00 |
| Invoice | 11/30/2022 | 96225 | 4500057971 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/29/2023 | CT | 117 | 1,804.82 |
| Invoice | 11/30/2022 | 96226 | 4500057101 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/29/2023 | TN | 117 | 562.50 |
| Invoice | 11/30/2022 | 96227 | 4500060549 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/29/2023 | TN | 117 | 1,200.00 |
| Invoice | 11/30/2022 | 96228 | 4500063344 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/29/2023 | TX | 117 | 895.00 |
| Invoice | 11/30/2022 | 96236 | 4500062873 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 01/14/2023 | OR | 117 | 248.30 |
| Invoice | 11/30/2022 | 96239 | 4500064173 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/29/2023 | TX | 117 | 637.50 |
| Invoice | 11/30/2022 | 96240 | 4500063781 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/29/2023 | TX | 117 | 1,275.00 |
| Invoice | 11/30/2022 | 96241 | 4500063877 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/29/2023 | FL | 117 | 1,147.50 |
| Invoice | 11/30/2022 | 96242 | 4500063372 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/29/2023 | FL | 117 | 487.50 |
| Invoice | 11/30/2022 | 96243 | 4500063341 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/29/2023 | OH | 117 | 595.00 |
| Invoice | 11/30/2022 | 96244 | 4500063213 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/29/2023 | GA | 117 | 807.50 |
| Invoice | 11/30/2022 | 96245 | 4500062155 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/29/2023 | FL | 117 | 300.00 |
| Invoice | 12/01/2022 | 96246 | 4500063776 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/30/2023 | FL | 116 | 285.00 |
| Invoice | 12/01/2022 | 96247 | 4500063662 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/30/2023 | TX | 116 | 765.00 |
| Invoice | 12/01/2022 | 96248 | 4500063682 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/30/2023 | AL | 116 | 997.50 |
| Invoice | 12/01/2022 | 96249 | 4500063527 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/30/2023 | NC | 116 | 150.00 |
| Invoice | 12/01/2022 | 96250 | 4500064940 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/30/2023 | CT | 116 | 120.00 |
| Invoice | 12/01/2022 | 96251 | 4500064250 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/30/2023 | CO | 116 | 1,275.00 |
| Invoice | 12/01/2022 | 96252 | 4500062158 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/30/2023 | TX | 116 | 290.46 |
| Invoice | 12/01/2022 | 96253 | 4500064811 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/30/2023 | AZ | 116 | 180.00 |
| Invoice | 12/01/2022 | 96254 | 4500062820 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/30/2023 | NV | 116 | 74.80 |
| Invoice | 12/01/2022 | 96255 | 4500061145 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/30/2023 | GA | 116 | 2,542.50 |
| Invoice | 12/02/2022 | 96257 | 4500055234 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 01/31/2023 | CA | 115 | 319.99 |
| Invoice | 12/02/2022 | 96259 | 4500063931 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 01/31/2023 | FL | 115 | 765.00 |
| Invoice | 12/02/2022 | 96260 | 4500063939 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/31/2023 | NC | 115 | 162.50 |
| Invoice | 12/02/2022 | 96261 | 4500063851 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 01/31/2023 | TX | 115 | 255.00 |
| Invoice | 12/02/2022 | 96262 | 4500063063 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/31/2023 | MD | 115 | 614.35 |
| Invoice | 12/02/2022 | 96263 | 4500063176 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 01/31/2023 | MA | 115 | 180.00 |
| Invoice | 12/04/2022 | 96269 | 4500052495 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 02/02/2023 | CA | 113 | 18.03 |
| Invoice | 12/04/2022 | 96270 | 4500064636 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/02/2023 | MI | 113 | 340.00 |
| Invoice | 12/04/2022 | 96271 | 4500064158 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/02/2023 | MO | 113 | 600.00 |
| Invoice | 12/04/2022 | 96272 | 4500064067 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/02/2023 | FL | 113 | 595.00 |
| Invoice | 12/04/2022 | 96273 | 4500063392 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/02/2023 | FL | 113 | 409.75 |
| Invoice | 12/04/2022 | 96274 | 4500064153 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/02/2023 | NC | 113 | 390.00 |
| Invoice | 12/04/2022 | 96275 | 4500063909 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/02/2023 | SC | 113 | 425.00 |
| Invoice | 12/04/2022 | 96276 | 4500064155 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/02/2023 | TN | 113 | 361.25 |
| Invoice | 12/04/2022 | 96277 | 4500063959 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/02/2023 | KY | 113 | 420.00 |
| Invoice | 12/04/2022 | 96278 | 4500064147 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/02/2023 | NC | 113 | 255.00 |
| Invoice | 12/04/2022 | 96279 | 4500063415 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/02/2023 | NC | 113 | 195.00 |
| Invoice | 12/04/2022 | 96280 | PSM-NR-069373 | Black Box - South Region:2022-BLACKBOX-SOUTH | Net 60 | 02/02/2023 | MT | 113 | 520.00 |
| Invoice | 12/04/2022 | 96281 | 4500063648 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 01/18/2023 | NV | 113 | 634.00 |

**Ammacore Inc.**
**A/R Aging Detail**
As of March 27, 2023

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|-------|--------------|
| Invoice | 12/05/2022 | 96283 | 4500064138 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/03/2023 | FL | 112 | 637.50 |
| Invoice | 12/05/2022 | 96284 | 4500064795 | Black Box - South Region:2022-BLACKBOX-SOUTH | Net 60 | 02/03/2023 | | 112 | 1,755.00 |
| Invoice | 12/05/2022 | 96286 | 4500064133 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/03/2023 | LA | 112 | 712.50 |
| Invoice | 12/05/2022 | 96287 | 4500063969 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/03/2023 | IL | 112 | 187.50 |
| Invoice | 12/05/2022 | 96288 | 4500063921 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/03/2023 | NE | 112 | 562.50 |
| Invoice | 12/06/2022 | 96291 | 4500060586 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/04/2023 | VA | 111 | 165.00 |
| Invoice | 12/06/2022 | 96292 | 4500064870 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/04/2023 | TX | 111 | 2,380.00 |
| Invoice | 12/06/2022 | 96293 | 4500064700 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/04/2023 | TX | 111 | 531.25 |
| Invoice | 12/06/2022 | 96294 | 4500064798 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/04/2023 | AL | 111 | 276.25 |
| Invoice | 12/06/2022 | 96295 | 4500064661 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/04/2023 | NC | 111 | 168.75 |
| Invoice | 12/06/2022 | 96297 | 4500064151 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/04/2023 | MI | 111 | 501.85 |
| Invoice | 12/06/2022 | 96298 | 4500063827 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/04/2023 | FL | 111 | 599.02 |
| Invoice | 12/06/2022 | 96301 | 4500063502 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/04/2023 | TN | 111 | 425.00 |
| Invoice | 12/06/2022 | 96302 | 4500063566 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/04/2023 | WV | 111 | 653.25 |
| Invoice | 12/07/2022 | 96307 | 4500065140 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/05/2023 | FL | 110 | 1,080.00 |
| Invoice | 12/07/2022 | 96308 | 4500065029 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 02/05/2023 | CO | 110 | 412.50 |
| Invoice | 12/07/2022 | 96309 | 4500065050 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/05/2023 | FL | 110 | 1,020.00 |
| Invoice | 12/07/2022 | 96310 | 4500064985 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/05/2023 | TX | 110 | 233.75 |
| Invoice | 12/07/2022 | 96311 | 4500064844 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/05/2023 | SC | 110 | 877.50 |
| Invoice | 12/07/2022 | 96312 | 4500064722 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/05/2023 | ND | 110 | 403.75 |
| Invoice | 12/07/2022 | 96313 | 4500063004 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/05/2023 | WI | 110 | 552.80 |
| Invoice | 12/08/2022 | 96320 | 4500065398 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/06/2023 | FL | 109 | 450.00 |
| Invoice | 12/08/2022 | 96321 | 4500065197 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/06/2023 | ND | 109 | 522.50 |
| Invoice | 12/08/2022 | 96322 | 4500065179 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/06/2023 | OH | 109 | 850.00 |
| Invoice | 12/08/2022 | 96323 | 4500065189 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/06/2023 | TX | 109 | 1,197.14 |
| Invoice | 12/08/2022 | 96324 | 4500065334 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/06/2023 | MS | 109 | 510.00 |
| Invoice | 12/08/2022 | 96325 | 4500065154 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/06/2023 | NC | 109 | 382.50 |
| Invoice | 12/08/2022 | 96326 | 4500064946 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 02/06/2023 | FL | 109 | 146.25 |
| Invoice | 12/08/2022 | 96327 | 4500064880 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/06/2023 | AR | 109 | 450.00 |
| Invoice | 12/08/2022 | 96328 | 4500064925 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/06/2023 | TX | 109 | 510.00 |
| Invoice | 12/08/2022 | 96329 | 4500064846 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/06/2023 | FL | 109 | 510.00 |
| Invoice | 12/08/2022 | 96330 | 4500062646 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/06/2023 | KS | 109 | 1,020.00 |
| Invoice | 12/08/2022 | 96331 | 4500062822 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/06/2023 | ND | 109 | 2,583.00 |
| Invoice | 12/08/2022 | 96332 | 4500062194 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/06/2023 | FL | 109 | 162.50 |
| Invoice | 12/08/2022 | 96333 | 4500064200 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/06/2023 | FL | 109 | 1,275.00 |
| Invoice | 12/08/2022 | 96335 | 4500042705 | Black Box - West Region:Airgas - Henderson | Net 60 | 02/06/2023 | NV | 109 | 3,103.75 |
| Invoice | 12/08/2022 | 96336 | 4500042705 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 02/06/2023 | NV | 109 | 715.00 |
| Invoice | 12/08/2022 | 96337 | 4500042705 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 02/06/2023 | NV | 109 | 715.00 |
| Invoice | 12/08/2022 | 96338 | 4500041708 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 02/06/2023 | CA | 109 | 155.00 |
| Invoice | 12/08/2022 | 96339 | 4500041782 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 02/06/2023 | CA | 109 | 175.00 |
| Invoice | 12/08/2022 | 96340 | 4500044468 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 02/06/2023 | CA | 109 | 7.02 |
| Invoice | 12/08/2022 | 96341 | 4500046645 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 02/06/2023 | CA | 109 | 102.92 |
| Invoice | 12/08/2022 | 96342 | 4500045288 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 02/06/2023 | CA | 109 | 91.30 |
| Invoice | 12/08/2022 | 96343 | 4500047299 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 02/06/2023 | CA | 109 | 146.02 |
| Invoice | 12/08/2022 | 96344 | 4500049359 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 02/06/2023 | CA | 109 | 273.10 |
| Invoice | 12/08/2022 | 96345 | 4500050962 | Black Box - Murfreesboro:2021 - BB - MBT - Home | Net 60 | 02/06/2023 | CA | 109 | 108.22 |
| Invoice | 12/08/2022 | 96346 | 4500063444 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/06/2023 | FL | 109 | 350.00 |
| Invoice | 12/08/2022 | 96347 | 4500065476 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/06/2023 | MS | 109 | 977.50 |
| Invoice | 12/08/2022 | 96348 | 4500065604 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 02/06/2023 | MT | 109 | 127.50 |
| Invoice | 12/08/2022 | 96349 | 4500065171 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 02/06/2023 | OR | 109 | 337.50 |

10:43 AM
03/27/23

**Ammacore Inc**
**A/R Aging Detail**
As of March 27, 2023

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 12/08/2022 | 96350 | 4500064934 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/06/2023 | GA | 109 | 225.00 |
| Invoice | 12/08/2022 | 96351 | 4500055604 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/06/2023 | MD | 109 | 805.00 |
| Invoice | 12/08/2022 | 96352 | 4500064837 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/06/2023 | TN | 109 | 270.00 |
| Invoice | 12/08/2022 | 96353 | 4500063765 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/06/2023 | MS | 109 | 1,235.00 |
| Invoice | 12/08/2022 | 96354 | 4500062918 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/06/2023 | FL | 109 | 270.00 |
| Invoice | 12/08/2022 | 96355 | 4500062930 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/06/2023 | NC | 109 | 600.00 |
| Invoice | 12/09/2022 | 96356 | 4500065608 | Black Box - South Region:2022 - BB - ATT - Service | Net 60 | 02/07/2023 | TX | 108 | 1,500.00 |
| Invoice | 12/09/2022 | 96357 | 4500065122 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/07/2023 | MO | 108 | 680.00 |
| Invoice | 12/09/2022 | 96358 | 4500065200 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/07/2023 | NC | 108 | 341.25 |
| Invoice | 12/09/2022 | 96359 | 4500064982 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/07/2023 | OH | 108 | 450.00 |
| Invoice | 12/09/2022 | 96360 | 4500063347 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/07/2023 | MS | 108 | 1,445.00 |
| Invoice | 12/11/2022 | 96364 | 4500064145 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/09/2023 | SC | 106 | 297.50 |
| Invoice | 12/11/2022 | 96365 | 4500064653 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 01/25/2023 | ID | 106 | 318.75 |
| Invoice | 12/11/2022 | 96366 | 4500064716 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 01/25/2023 | SC | 106 | 341.25 |
| Invoice | 12/11/2022 | 96369 | 4500064686 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/09/2023 | OH | 106 | 680.00 |
| Invoice | 12/11/2022 | 96370 | 4500064977 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/09/2023 | TN | 106 | 255.00 |
| Invoice | 12/12/2022 | 96372 | 4500055477 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/10/2023 | MO | 105 | 165.00 |
| Invoice | 12/12/2022 | 96377 | 4500066116 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/10/2023 | MA | 105 | 455.00 |
| Invoice | 12/12/2022 | 96379 | 4500063578 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/10/2023 | WA | 105 | 2,675.88 |
| Invoice | 12/13/2022 | 96381 | 4500063833 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/11/2023 | WY | 104 | 637.50 |
| Invoice | 12/13/2022 | 96382 | 4500058640 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/11/2023 | IA | 104 | 840.00 |
| Invoice | 12/14/2022 | 96391 | 4500066224 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/12/2023 | LA | 103 | 210.00 |
| Invoice | 12/14/2022 | 96392 | 4500065362 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 02/12/2023 | WA | 103 | 235.00 |
| Invoice | 12/14/2022 | 96393 | 4500066075 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/12/2023 | OK | 103 | 750.00 |
| Invoice | 12/14/2022 | 96394 | 4500063713 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/12/2023 | VA | 103 | 403.75 |
| Invoice | 12/14/2022 | 96395 | 4500062837 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/12/2023 | CA | 103 | 2,460.00 |
| Invoice | 12/14/2022 | 96397 | 4500064795 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/12/2023 | GA | 103 | 855.00 |
| Invoice | 12/15/2022 | 96408 | 4500065661 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/13/2023 | OK | 102 | 361.25 |
| Invoice | 12/15/2022 | 96411 | 4500064935 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 02/13/2023 | SC | 102 | 187.50 |
| Invoice | 12/15/2022 | 96412 | 4500065611 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/13/2023 | TX | 102 | 130.00 |
| Invoice | 12/15/2022 | 96415 | 4500065955 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 02/13/2023 | NY | 102 | 552.50 |
| Invoice | 12/16/2022 | 96418 | 4500065793 | Black Box - South Region:2022 - BB - ATT - Service | Net 60 | 02/14/2023 | FL | 101 | 807.50 |
| Invoice | 12/16/2022 | 96419 | 4500062224 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/14/2023 | LA | 101 | 555.44 |
| Invoice | 12/16/2022 | 96420 | 4500064200 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/14/2023 | FL | 101 | 1,368.75 |
| Invoice | 12/16/2022 | 96422 | 4500064795 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 02/14/2023 | GA | 101 | 2,830.50 |
| Invoice | 12/19/2022 | 96423 | 4500066278 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/17/2023 | KY | 98 | 150.00 |
| Invoice | 12/19/2022 | 96424 | 4500065989 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/17/2023 | SC | 98 | 297.50 |
| Invoice | 12/19/2022 | 96427 | 4500066408 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/17/2023 | NC | 98 | 255.00 |
| Invoice | 12/19/2022 | 96428 | 4500066024 | Black Box - Murfreesboro:2022 - Black Box - South I | Net 60 | 02/17/2023 | NC | 98 | 510.00 |
| Invoice | 12/19/2022 | 96429 | 4500066790 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/17/2023 | VA | 98 | 420.00 |
| Invoice | 12/19/2022 | 96430 | 4500062024 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/17/2023 | NY | 98 | 490.00 |
| Invoice | 12/19/2022 | 96431 | 4500065914 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/17/2023 | GA | 98 | 225.00 |
| Invoice | 12/19/2022 | 96432 | 4500065835 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/17/2023 | FL | 98 | 2,137.50 |
| Invoice | 12/19/2022 | 96433 | 4500065835 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/17/2023 | FL | 98 | 2,137.50 |
| Invoice | 12/19/2022 | 96434 | 4500065835 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/17/2023 | FL | 98 | 2,137.50 |
| Invoice | 12/19/2022 | 96435 | 4500065834 | Black Box - Murfreesboro:BB - MBT - PMO - GENEI | Net 45 | 02/02/2023 | VA | 98 | 150.00 |
| Invoice | 12/19/2022 | 96437 | 4500049846 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/17/2023 | TX | 98 | 270.00 |
| Invoice | 12/19/2022 | 96438 | 4500066226 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/17/2023 | MD | 98 | 525.00 |
| Invoice | 12/19/2022 | 96439 | 4500062820 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/17/2023 | NV | 98 | 345.00 |
| Invoice | 12/19/2022 | 96440 | 4500066222 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/17/2023 | LA | 98 | 240.00 |

**Ammacore Inc.**
**A/R Aging Detail**
**As of March 27, 2023**

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|-------|--------------|
| Invoice | 12/19/2022 | 96459 | 4500064704 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 02/17/2023 | NM | 98 | 831.25 |
| Invoice | 12/19/2022 | 96460 | 4500065129 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/02/2023 | NC | 98 | 276.25 |
| Invoice | 12/19/2022 | 96461 | 4500064836 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/02/2023 | NC | 98 | 195.00 |
| Invoice | 12/19/2022 | 96462 | 4500064765 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/17/2023 | SC | 98 | 206.25 |
| Invoice | 12/19/2022 | 96463 | 4500065073 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/17/2023 | TX | 98 | 712.50 |
| Invoice | 12/19/2022 | 96468 | 4500065481 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/17/2023 | AR | 98 | 361.25 |
| Invoice | 12/19/2022 | 96469 | 4500065397 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/02/2023 | TX | 98 | 227.50 |
| Invoice | 12/19/2022 | 96470 | 4500065470 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/02/2023 | VT | 98 | 191.25 |
| Invoice | 12/19/2022 | 96478 | 4500066232 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/02/2023 | ID | 98 | 380.00 |
| Invoice | 12/19/2022 | 96482 | 4500066930 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/17/2023 | KY | 98 | 680.00 |
| Invoice | 12/19/2022 | 96483 | 4500066928 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/17/2023 | TX | 98 | 270.00 |
| Invoice | 12/20/2022 | 96487 | 4500066604 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/18/2023 | CO | 97 | 487.50 |
| Invoice | 12/20/2022 | 96488 | 4500064472 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 02/18/2023 | VA | 97 | 450.00 |
| Invoice | 12/20/2022 | 96496 | 4500066075 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/18/2023 | OK | 97 | 180.00 |
| Invoice | 12/20/2022 | 96498 | 4500065444 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/18/2023 | FL | 97 | 595.00 |
| Invoice | 12/20/2022 | 96499 | 4500067022 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/18/2023 | MD | 97 | 1,067.50 |
| Invoice | 12/20/2022 | 96500 | 4500064795 | Black Box - South Region:2022-BLACKBOX-SOUTI | Net 60 | 02/18/2023 | GA | 97 | 1,687.50 |
| Invoice | 12/20/2022 | 96503 | 4500065504 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/03/2023 | UT | 97 | 3,500.00 |
| Invoice | 12/21/2022 | 96506 | 4500064073 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | CT | 96 | 1,427.52 |
| Invoice | 12/21/2022 | 96507 | 4500057723 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | AZ | 96 | 138.75 |
| Invoice | 12/21/2022 | 96508 | 4500058888 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | CA | 96 | 707.20 |
| Invoice | 12/21/2022 | 96509 | 4500063176 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | MA | 96 | 227.60 |
| Invoice | 12/21/2022 | 96510 | 4500062109 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | MO | 96 | 293.08 |
| Invoice | 12/21/2022 | 96511 | 4500067091 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | NY | 96 | 1,147.16 |
| Invoice | 12/21/2022 | 96512 | 4500050285 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | MD | 96 | 435.03 |
| Invoice | 12/21/2022 | 96513 | 4500061273 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | CO | 96 | 120.38 |
| Invoice | 12/21/2022 | 96514 | 4500058641 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | MA | 96 | 209.08 |
| Invoice | 12/21/2022 | 96515 | 4500058662 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | PA | 96 | 498.60 |
| Invoice | 12/21/2022 | 96516 | 4500048706 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | NY | 96 | 1,010.60 |
| Invoice | 12/21/2022 | 96517 | 4500067091 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | NY | 96 | 595.00 |
| Invoice | 12/21/2022 | 96518 | 4500066368 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/19/2023 | TX | 96 | 552.50 |
| Invoice | 12/21/2022 | 96519 | 4500066583 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/19/2023 | TN | 96 | 552.50 |
| Invoice | 12/21/2022 | 96520 | 4500066427 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/19/2023 | GA | 96 | 300.00 |
| Invoice | 12/21/2022 | 96521 | 4500066305 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/04/2023 | VA | 96 | 211.25 |
| Invoice | 12/21/2022 | 96522 | 4500067086 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | TN | 96 | 783.31 |
| Invoice | 12/21/2022 | 96523 | 4500066309 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/19/2023 | TX | 96 | 340.00 |
| Invoice | 12/21/2022 | 96524 | 4500066151 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/19/2023 | GA | 96 | 146.25 |
| Invoice | 12/21/2022 | 96525 | 4500066140 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/19/2023 | TX | 96 | 1,062.50 |
| Invoice | 12/21/2022 | 96526 | 4500066118 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/19/2023 | SC | 96 | 595.00 |
| Invoice | 12/21/2022 | 96527 | 4500066089 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 02/19/2023 | MA | 96 | 340.00 |
| Invoice | 12/21/2022 | 96528 | 4500065824 | Black Box - Central Region:2022 - Black Box - Centr | Net 60 | 02/19/2023 | AL | 96 | 658.75 |
| Invoice | 12/21/2022 | 96529 | 4500065510 | Black Box - West Region:2022 - Black Box - West R | Net 60 | 02/19/2023 | CO | 96 | 575.00 |
| Invoice | 12/21/2022 | 96530 | 4500047163 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | PA | 96 | 577.50 |
| Invoice | 12/21/2022 | 96531 | 4500066927 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | CO | 96 | 450.00 |
| Invoice | 12/21/2022 | 96532 | 4500066221 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | TN | 96 | 420.00 |
| Invoice | 12/21/2022 | 96534 | 4500066795 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | GA | 96 | 315.00 |
| Invoice | 12/21/2022 | 96537 | 4500066795 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | GA | 96 | 307.73 |
| Invoice | 12/21/2022 | 96539 | 4500066621 | Black Box - South Region:2022 - Black Box - South I | Net 60 | 02/19/2023 | TX | 96 | 422.50 |
| Invoice | 12/21/2022 | 96540 | 4500066795 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | GA | 96 | 577.50 |
| Invoice | 12/21/2022 | 96541 | 4500066425 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/19/2023 | FL | 96 | 637.50 |

**Ammacore Inc.**
A/R Aging Detail
As of March 27, 2023

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|-------|--------------|
| Invoice | 12/21/2022 | 96542 | 4500065978 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/04/2023 | UT | 96 | 307.55 |
| Invoice | 12/21/2022 | 96543 | 4500067131 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | VA | 96 | 300.00 |
| Invoice | 12/21/2022 | 96544 | 4500063514 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | TN | 96 | 195.00 |
| Invoice | 12/21/2022 | 96545 | 4500062909 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/19/2023 | AL | 96 | 1,095.00 |
| Invoice | 12/22/2022 | 96548 | 4500066796 | Black Box - South Region:2022 - Black Box - South | Net 60 | 02/20/2023 | FL | 95 | 255.00 |
| Invoice | 12/22/2022 | 96549 | 4500066304 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 02/20/2023 | OR | 95 | 180.00 |
| Invoice | 12/22/2022 | 96550 | 4500066247 | Black Box - South Region:2022 - Black Box - South | Net 60 | 02/20/2023 | TX | 95 | 260.00 |
| Invoice | 12/22/2022 | 96551 | 4500065655 | Black Box - Murfreesboro:BB - JIT - MBT - General | Net 45 | 02/05/2023 | VA | 95 | 463.10 |
| Invoice | 12/22/2022 | 96553 | 4500057102 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/20/2023 | NC | 95 | 150.00 |
| Invoice | 12/22/2022 | 96554 | 4500057392 | Black Box - Murfreesboro:2022 - BBX - KPMG | Net 60 | 02/20/2023 | TX | 95 | 5,215.00 |
| Invoice | 12/23/2022 | 96556 | 4500066723 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/21/2023 | GA | 94 | 637.50 |
| Invoice | 12/23/2022 | 96557 | 4500066104 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/21/2023 | MO | 94 | 1,330.00 |
| Invoice | 12/23/2022 | 96558 | 4500066127 | Black Box - South Region:2022 - Black Box - South | Net 60 | 02/21/2023 | MS | 94 | 510.00 |
| Invoice | 12/23/2022 | 96559 | 4500065817 | Black Box - South Region:2022 - Black Box - South | Net 60 | 02/21/2023 | MS | 94 | 3,828.30 |
| Invoice | 12/23/2022 | 96560 | 4500065339 | Black Box - East Region:2022 - Black Box - East Re | Net 60 | 02/21/2023 | PA | 94 | 531.25 |
| Invoice | 12/23/2022 | 96561 | 4500064984 | Black Box - Murfreesboro:2022 - BB - ATT - Service | Net 60 | 02/21/2023 | FL | 94 | 807.50 |
| Invoice | 12/23/2022 | 96562 | 4500064794 | Black Box - South Region:2022 - Black Box - South | Net 60 | 02/21/2023 | SC | 94 | 508.61 |
| Invoice | 12/23/2022 | 96563 | 4500067436 | Black Box - Murfreesboro:2022 - BBX - Carmax | Net 60 | 02/21/2023 | SC | 94 | 140.21 |
| Invoice | 12/23/2022 | 96564 | 4500066737 | Black Box - South Region:2022 - Black Box - South | Net 60 | 02/21/2023 | NC | 94 | 420.00 |
| Total > 90 | | | | | | | | | 3,613,456.36 |
| **TOTAL** | | | | | | | | | **4,035,322.43** |