# ACORD®

## COMMERCIAL INSURANCE APPLICATION
### APPLICANT INFORMATION SECTION

| DATE (MM/DD/YYYY) |
|---|
| 06/18/2020 |

**AGENCY**
McEver & Tribble, Inc.
3300 Cumberland Blvd
Suite 350
Atlanta                                     GA  30339

**CONTACT NAME:** Lori Brumbelow
**PHONE (A/C, No, Ext):** (404) 262-7200
**FAX (A/C, No):** (404) 237-9573
**E-MAIL ADDRESS:** Lori@mcevertribble.com
**CODE:**                **SUBCODE:**
**AGENCY CUSTOMER ID:** 00007859

**CARRIER**
Nautilus Insurance Company

**NAIC CODE**

**COMPANY POLICY OR PROGRAM NAME**
General Liability

**PROGRAM CODE**

**POLICY NUMBER**
89601101

**UNDERWRITER**

**UNDERWRITER OFFICE**

**STATUS OF TRANSACTION**

| | | | DATE | TIME | |
|---|---|---|---|---|---|
| QUOTE | ☒ ISSUE POLICY | RENEW | | | |
| BOUND (Give Date and/or Attach Copy): | | | | | |
| CHANGE | | | | | ☒ AM |
| CANCEL | | | 06/15/2020 | 12:01 | PM |

## LINES OF BUSINESS

| INDICATE LINES OF BUSINESS | PREMIUM | | PREMIUM | | | PREMIUM |
|---|---|---|---|---|---|---|
| BOILER & MACHINERY | $ | CYBER AND PRIVACY | $ | YACHT | | $ |
| BUSINESS AUTO | $ | FIDUCIARY LIABILITY | $ | | | $ |
| BUSINESS OWNERS | $ | GARAGE AND DEALERS | $ | | | $ |
| ☒ COMMERCIAL GENERAL LIABILITY | $ | LIQUOR LIABILITY | $ | | | $ |
| COMMERCIAL INLAND MARINE | $ | MOTOR CARRIER | $ | | | $ |
| COMMERCIAL PROPERTY | $ | TRUCKERS | $ | | | $ |
| CRIME | $ | UMBRELLA | $ | | | $ |

## ATTACHMENTS

| | | |
|---|---|---|
| ACCOUNTS RECEIVABLE / VALUABLE PAPERS | GLASS AND SIGN SECTION | STATEMENT / SCHEDULE OF VALUES |
| ADDITIONAL INTEREST SCHEDULE | HOTEL / MOTEL SUPPLEMENT | STATE SUPPLEMENT (If applicable) |
| ADDITIONAL PREMISES INFORMATION SCHEDULE | INSTALLATION / BUILDERS RISK SECTION | VACANT BUILDING SUPPLEMENT |
| APARTMENT BUILDING SUPPLEMENT | INTERNATIONAL LIABILITY EXPOSURE SUPPLEMENT | VEHICLE SCHEDULE |
| CONDO ASSN BYLAWS (for D&O Coverage only) | INTERNATIONAL PROPERTY EXPOSURE SUPPLEMENT | |
| CONTRACTORS SUPPLEMENT | LOSS SUMMARY | |
| COVERAGES SCHEDULE | OPEN CARGO SECTION | |
| DEALERS SECTION | PREMIUM PAYMENT SUPPLEMENT | |
| DRIVER INFORMATION SCHEDULE | PROFESSIONAL LIABILITY SUPPLEMENT | |
| ELECTRONIC DATA PROCESSING SECTION | RESTAURANT / TAVERN SUPPLEMENT | |

## POLICY INFORMATION

| PROPOSED EFF DATE | PROPOSED EXP DATE | BILLING PLAN | PAYMENT PLAN | METHOD OF PAYMENT | AUDIT | DEPOSIT | MINIMUM PREMIUM | POLICY PREMIUM |
|---|---|---|---|---|---|---|---|---|
| 06/15/2020 | 06/15/2021 | DIRECT ☒ AGENCY | | | | $ | | $ 0.00 |

## APPLICANT INFORMATION

**NAME (First Named Insured) AND MAILING ADDRESS (including ZIP+4)**
CC Clarkston, LLC

| GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|

**BUSINESS PHONE #:**
**WEBSITE ADDRESS:**

| CORPORATION | JOINT VENTURE | | NOT FOR PROFIT ORG | SUBCHAPTER "S" CORPORATION | |
|---|---|---|---|---|---|
| INDIVIDUAL | ☒ LLC | NO. OF MEMBERS AND MANAGERS | PARTNERSHIP | TRUST | |

**NAME (Other Named Insured) AND MAILING ADDRESS (including ZIP+4)**
Clarkston Apts

| GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|

**BUSINESS PHONE #:**
**WEBSITE ADDRESS:**

| CORPORATION | JOINT VENTURE | | NOT FOR PROFIT ORG | SUBCHAPTER "S" CORPORATION | |
|---|---|---|---|---|---|
| INDIVIDUAL | LLC | NO. OF MEMBERS AND MANAGERS | PARTNERSHIP | TRUST | |

**NAME (Other Named Insured) AND MAILING ADDRESS (including ZIP+4)**

| GL CODE | SIC | NAICS | FEIN OR SOC SEC # |
|---|---|---|---|

**BUSINESS PHONE #:**
**WEBSITE ADDRESS:**

| CORPORATION | JOINT VENTURE | | NOT FOR PROFIT ORG | SUBCHAPTER "S" CORPORATION | |
|---|---|---|---|---|---|
| INDIVIDUAL | LLC | NO. OF MEMBERS AND MANAGERS | PARTNERSHIP | TRUST | |

ACORD 125 (2016/03)                Page 1 of 4                © 1993-2015 ACORD CORPORATION.  All rights reserved.
The ACORD name and logo are registered marks of ACORD

**CONTACT INFORMATION**

AGENCY CUSTOMER ID: 00007859

| CONTACT TYPE: Inspection | CONTACT TYPE: Contact |
|---|---|
| CONTACT NAME: Jared Remmington | CONTACT NAME: Jared Remmington |
| PRIMARY PHONE #: ☐ HOME ☐ BUS ☐ CELL | PRIMARY PHONE #: ☐ HOME ☐ BUS ☒ CELL (646) 389-3050 |
| SECONDARY PHONE #: ☐ HOME ☐ BUS ☒ CELL (646) 389-3050 | SECONDARY PHONE #: ☐ HOME ☐ BUS ☒ CELL (646) 389-3050 |
| PRIMARY E-MAIL ADDRESS: | PRIMARY E-MAIL ADDRESS: |
| SECONDARY E-MAIL ADDRESS: | SECONDARY E-MAIL ADDRESS: |

**PREMISES INFORMATION  (Attach ACORD 823 for Additional Premises)**

| LOC # 1 | STREET 3629 Montreal Creek Circle | | CITY LIMITS ☒ INSIDE ☐ OUTSIDE | INTEREST ☒ OWNER ☐ TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|---|
| BLD # 1 | CITY: Clarkston | STATE: GA | | | | OCCUPIED AREA: SQ FT |
| | COUNTY: | ZIP: 30021 | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| | | | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | | ANY AREA LEASED TO OTHERS? Y / N |

| LOC # | STREET | | CITY LIMITS ☐ INSIDE ☐ OUTSIDE | INTEREST ☐ OWNER ☐ TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|---|
| BLD # | CITY: | STATE: | | | | OCCUPIED AREA: SQ FT |
| | COUNTY: | ZIP: | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| | | | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | | ANY AREA LEASED TO OTHERS? Y / N |

| LOC # | STREET | | CITY LIMITS ☐ INSIDE ☐ OUTSIDE | INTEREST ☐ OWNER ☐ TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|---|
| BLD # | CITY: | STATE: | | | | OCCUPIED AREA: SQ FT |
| | COUNTY: | ZIP: | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| | | | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | | ANY AREA LEASED TO OTHERS? Y / N |

| LOC # | STREET | | CITY LIMITS ☐ INSIDE ☐ OUTSIDE | INTEREST ☐ OWNER ☐ TENANT | # FULL TIME EMPL | ANNUAL REVENUES: $ |
|---|---|---|---|---|---|---|
| BLD # | CITY: | STATE: | | | | OCCUPIED AREA: SQ FT |
| | COUNTY: | ZIP: | | | # PART TIME EMPL | OPEN TO PUBLIC AREA: SQ FT |
| | | | | | | TOTAL BUILDING AREA: SQ FT |
| DESCRIPTION OF OPERATIONS: | | | | | | ANY AREA LEASED TO OTHERS? Y / N |

**NATURE OF BUSINESS**

| APARTMENTS ☐ | CONTRACTOR ☐ | MANUFACTURING ☐ | RESTAURANT ☐ | SERVICE ☐ | DATE BUSINESS STARTED (MM/DD/YYYY) |
|---|---|---|---|---|---|
| CONDOMINIUMS ☐ | INSTITUTIONAL ☐ | OFFICE ☐ | RETAIL ☐ | WHOLESALE ☐ | |

DESCRIPTION OF PRIMARY OPERATIONS

356 Unit Apartment Building

| | INSTALLATION, SERVICE OR REPAIR WORK | OFF PREMISES INSTALLATION, SERVICE OR REPAIR WORK |
|---|---|---|
| RETAIL STORES OR SERVICE OPERATIONS % OF TOTAL SALES: | % | % |

DESCRIPTION OF OPERATIONS OF OTHER NAMED INSUREDS

**ADDITIONAL INTEREST (Not all fields apply to all scenarios - provide only the necessary data)  Attach ACORD 45 for more Additional Interests**

| INTEREST | NAME AND ADDRESS | RANK: | EVIDENCE: | CERTIFICATE: | POLICY | SEND BILL | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|---|---|---|
| ☐ ADDITIONAL INSURED | ☐ LIENHOLDER | | | | | | LOCATION: | BUILDING: |
| ☐ BREACH OF WARRANTY | ☐ LOSS PAYEE | | | | | | VEHICLE: | BOAT: |
| ☐ CO-OWNER | ☐ MORTGAGEE | | | | | | AIRPORT: | AIRCRAFT: |
| ☐ EMPLOYEE AS LESSOR | ☐ OWNER | | | | | | ITEM CLASS: | ITEM: |
| ☐ LEASEBACK OWNER | ☐ REGISTRANT | | | | | | ITEM DESCRIPTION | |
| ☐ LENDER'S LOSS PAYABLE | ☐ TRUSTEE | REFERENCE / LOAN #: | | INTEREST END DATE: | | | | |
| | | LIEN AMOUNT: | | PHONE (A/C, No, Ext): | | | FAX (A/C, No): | |
| REASON FOR INTEREST: | | | | E-MAIL ADDRESS: | | | | |

**AGENCY CUSTOMER ID:** 00007859

## GENERAL INFORMATION

| EXPLAIN ALL "YES" RESPONSES | Y / N |
|---|---|

**1a. IS THE APPLICANT A SUBSIDIARY OF ANOTHER ENTITY ?** — N

| PARENT COMPANY NAME | RELATIONSHIP DESCRIPTION | % OWNED |
|---|---|---|
| | | |

**1b. DOES THE APPLICANT HAVE ANY SUBSIDIARIES?** — N

| SUBSIDIARY COMPANY NAME | RELATIONSHIP DESCRIPTION | % OWNED |
|---|---|---|
| | | |

**2. IS A FORMAL SAFETY PROGRAM IN OPERATION?** — N

☐ SAFETY MANUAL   ☐ SAFETY POSITION   ☐ MONTHLY MEETINGS   ☐ OSHA ☐

**3. ANY EXPOSURE TO FLAMMABLES, EXPLOSIVES, CHEMICALS?** — N

**4. ANY OTHER INSURANCE WITH THIS COMPANY?** (List policy numbers) — N

| LINE OF BUSINESS | POLICY NUMBER | LINE OF BUSINESS | POLICY NUMBER |
|---|---|---|---|
| | | | |
| | | | |

**5. ANY POLICY OR COVERAGE DECLINED, CANCELLED OR NON-RENEWED DURING THE PRIOR THREE (3) YEARS FOR ANY PREMISES OR OPERATIONS? (Missouri Applicants - Do not answer this question)** — N

☐ NON-PAYMENT   ☐ AGENT NO LONGER REPRESENTS CARRIER
☐ NON-RENEWAL   ☐ UNDERWRITING   ☐ CONDITION CORRECTED (Describe):

**6. ANY PAST LOSSES OR CLAIMS RELATING TO SEXUAL ABUSE OR MOLESTATION ALLEGATIONS, DISCRIMINATION OR NEGLIGENT HIRING?** — N

**7. DURING THE LAST FIVE YEARS (TEN IN RI), HAS ANY APPLICANT BEEN INDICTED FOR OR CONVICTED OF ANY DEGREE OF THE CRIME OF FRAUD, BRIBERY, ARSON OR ANY OTHER ARSON-RELATED CRIME IN CONNECTION WITH THIS OR ANY OTHER PROPERTY?** — N
(In RI, this question must be answered by any applicant for property insurance.  Failure to disclose the existence of an arson conviction is a misdemeanor punishable by a sentence of up to one year of imprisonment).

**8. ANY UNCORRECTED FIRE AND/OR SAFETY CODE VIOLATIONS?** — N

| OCCUR DATE | EXPLANATION | RESOLUTION | RESOLVE DATE |
|---|---|---|---|
| | | | |

**9. HAS APPLICANT HAD A FORECLOSURE, REPOSSESSION, BANKRUPTCY OR FILED FOR BANKRUPTCY DURING THE LAST FIVE (5) YEARS?** — N

| OCCUR DATE | EXPLANATION | RESOLUTION | RESOLVE DATE |
|---|---|---|---|
| | | | |

**10. HAS APPLICANT HAD A JUDGEMENT OR LIEN DURING THE LAST FIVE (5) YEARS?** — N

| OCCUR DATE | EXPLANATION | RESOLUTION | RESOLVE DATE |
|---|---|---|---|
| | | | |

**11. HAS BUSINESS BEEN PLACED IN A TRUST?   NAME OF TRUST:** — N

**12. ANY FOREIGN OPERATIONS, FOREIGN PRODUCTS DISTRIBUTED IN USA, OR US PRODUCTS SOLD / DISTRIBUTED IN FOREIGN COUNTRIES?** (If "YES", attach ACORD 815 for Liability Exposure and/or ACORD 816 for Property Exposure) — N

**13. DOES APPLICANT HAVE OTHER BUSINESS VENTURES FOR WHICH COVERAGE IS NOT REQUESTED?** — N

**14. DOES APPLICANT OWN / LEASE / OPERATE ANY DRONES?** (If "YES", describe use) — N

**15. DOES APPLICANT HIRE OTHERS TO OPERATE DRONES?** (If "YES", describe use) — N

## REMARKS / PROCESSING INSTRUCTIONS (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

## PRIOR CARRIER INFORMATION

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER: |
|---|---|---|---|---|---|
| | CARRIER | | | | |
| | POLICY NUMBER | | | | |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | |
| | EXPIRATION DATE | | | | |

ACORD 125 (2016/03)                    Page 3 of 4

**PRIOR CARRIER INFORMATION (continued)**

AGENCY CUSTOMER ID: 00007859

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER: |
|---|---|---|---|---|---|
| | CARRIER | | | | |
| | POLICY NUMBER | | | | |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | |
| | EXPIRATION DATE | | | | |
| | CARRIER | | | | |
| | POLICY NUMBER | | | | |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | |
| | EXPIRATION DATE | | | | |

**LOSS HISTORY**       Check if none      (Attach Loss Summary for Additional Loss Information)

ENTER ALL CLAIMS OR LOSSES (REGARDLESS OF FAULT AND WHETHER OR NOT INSURED) OR OCCURRENCES THAT MAY GIVE RISE TO CLAIMS FOR THE LAST _____ YEARS

TOTAL LOSSES: $

| DATE OF OCCURRENCE | LINE | TYPE / DESCRIPTION OF OCCURRENCE OR CLAIM | DATE OF CLAIM | AMOUNT PAID | AMOUNT RESERVED | SUBRO-GATION Y / N | CLAIM OPEN Y / N |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**SIGNATURE**

Copy of the Notice of Information Practices (Privacy) has been given to the applicant. (Not required in all states, contact your agent or broker for your state's requirements.)

PERSONAL INFORMATION ABOUT YOU, INCLUDING INFORMATION FROM A CREDIT OR OTHER INVESTIGATIVE REPORT, MAY BE COLLECTED FROM PERSONS OTHER THAN YOU IN CONNECTION WITH THIS APPLICATION FOR INSURANCE AND SUBSEQUENT AMENDMENTS AND RENEWALS. SUCH INFORMATION AS WELL AS OTHER PERSONAL AND PRIVILEGED INFORMATION COLLECTED BY US OR OUR AGENTS MAY IN CERTAIN CIRCUMSTANCES BE DISCLOSED TO THIRD PARTIES WITHOUT YOUR AUTHORIZATION. CREDIT SCORING INFORMATION MAY BE USED TO HELP DETERMINE EITHER YOUR ELIGIBILITY FOR INSURANCE OR THE PREMIUM YOU WILL BE CHARGED. WE MAY USE A THIRD PARTY IN CONNECTION WITH THE DEVELOPMENT OF YOUR SCORE. YOU MAY HAVE THE RIGHT TO REVIEW YOUR PERSONAL INFORMATION IN OUR FILES AND REQUEST CORRECTION OF ANY INACCURACIES. YOU MAY ALSO HAVE THE RIGHT TO REQUEST IN WRITING THAT WE CONSIDER EXTRAORDINARY LIFE CIRCUMSTANCES IN CONNECTION WITH THE DEVELOPMENT OF YOUR CREDIT SCORE. THESE RIGHTS MAY BE LIMITED IN SOME STATES. PLEASE CONTACT YOUR AGENT OR BROKER TO LEARN HOW THESE RIGHTS MAY APPLY IN YOUR STATE OR FOR INSTRUCTIONS ON HOW TO SUBMIT A REQUEST TO US FOR A MORE DETAILED DESCRIPTION OF YOUR RIGHTS AND OUR PRACTICES REGARDING PERSONAL INFORMATION. (Not applicable in AZ, CA, DE, KS, MA, MN, ND, NY, OR, VA, or WV. Specific ACORD 38s are available for applicants in these states.)

(Applicant's Initials): _____

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV:** Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO:** It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company. Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK:** Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS:** Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA:** Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA:** It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ:** Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR:** Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR:** Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties. Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION. HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|
| APPLICANT'S SIGNATURE | | DATE | NATIONAL PRODUCER NUMBER |

ACORD 125 (2016/03)       Page 4 of 4

| AGENCY CUSTOMER ID: | 00007859 | | |
|---|---|---|---|

**ACORD®**

# COMMERCIAL GENERAL LIABILITY SECTION

| | DATE (MM/DD/YYYY) |
|---|---|
| | 06/18/2020 |

| AGENCY | CARRIER | | NAIC CODE |
|---|---|---|---|
| McEver & Tribble, Inc. | Nautilus Insurance Company | | |

| POLICY NUMBER | | EFFECTIVE DATE | APPLICANT / FIRST NAMED INSURED |
|---|---|---|---|
| 89601101 | | 06/15/2020 | CC Clarkston, LLC |

**IMPORTANT - If CLAIMS MADE is checked in the COVERAGE / LIMITS section below, this is an application for a claims-made policy. Read all provisions of the policy carefully.**

### COVERAGES

**LIMITS**

☒ COMMERCIAL GENERAL LIABILITY
  ☐ CLAIMS MADE   ☒ OCCURRENCE
  ☐ OWNER'S & CONTRACTOR'S PROTECTIVE

DEDUCTIBLES
  ☐ PROPERTY DAMAGE   $
  ☒ BODILY INJURY   $ 5,000   ☒ PER CLAIM
  $   ☐ PER OCCURRENCE

| | LIMITS | |
|---|---|---|
| GENERAL AGGREGATE | $ 2,000,000 | |
| LIMIT APPLIES PER: ☒ POLICY ☐ LOCATION ☐ PROJECT ☐ OTHER: | | |
| PRODUCTS & COMPLETED OPERATIONS AGGREGATE | $ Included | |
| PERSONAL & ADVERTISING INJURY | $ 1,000,000 | |
| EACH OCCURRENCE | $ 1,000,000 | |
| DAMAGE TO RENTED PREMISES (each occurrence) | $ 100,000 | |
| MEDICAL EXPENSE (Any one person) | $ 5,000 | |
| EMPLOYEE BENEFITS | $ | |
| | $ | |

| PREMIUMS | |
|---|---|
| PREMISES/OPERATIONS | |
| PRODUCTS | |
| OTHER | |
| TOTAL | |

OTHER COVERAGES, RESTRICTIONS AND/OR ENDORSEMENTS (For hired/non-owned auto coverages attach the applicable state Business Auto Section, ACORD 137)
First Party Privacy Breach Coverage  Cov-Med Hazard-Med Exposure  25,000/25,000/25,000  Deductible 1,000

APPLICABLE ONLY IN WISCONSIN:   IF NON-OWNED AUTO COVERAGE IS TO BE PROVIDED UNDER THE POLICY:
1. UM / UIM COVERAGE ☐ IS ☐ IS NOT AVAILABLE.   2. MEDICAL PAYMENTS COVERAGE ☐ IS ☐ IS NOT AVAILABLE.

### SCHEDULE OF HAZARDS (ACORD 211, Schedule of Hazards, may be attached if more space is required)

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |
| 1 | | 60010 | U | 356 | | | | | |

CLASSIFICATION DESCRIPTION
Apartment Buildings

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |

CLASSIFICATION DESCRIPTION

| LOC # | HAZ # | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PREM / OPS | PRODUCTS | PREM / OPS | PRODUCTS |

CLASSIFICATION DESCRIPTION

RATING AND PREMIUM BASIS
(S) GROSS SALES - PER $1,000/SALES   (P) PAYROLL - PER $1,000/PAY   (C) TOTAL COST - PER $1,000/COST   (U) UNIT - PER UNIT
(A) AREA - PER 1,000/SQ FT   (M) ADMISSIONS - PER 1,000/ADM   (T) OTHER

### CLAIMS MADE (Explain all "Yes" responses)

| EXPLAIN ALL "YES" RESPONSES | Y / N |
|---|---|
| 1. PROPOSED RETROACTIVE DATE: | |
| 2. ENTRY DATE INTO UNINTERRUPTED CLAIMS MADE COVERAGE: | |
| 3. HAS ANY PRODUCT, WORK, ACCIDENT, OR LOCATION BEEN EXCLUDED, UNINSURED OR SELF-INSURED FROM ANY PREVIOUS COVERAGE? | |
| 4. WAS TAIL COVERAGE PURCHASED UNDER ANY PREVIOUS POLICY? | |

### EMPLOYEE BENEFITS LIABILITY

| 1. DEDUCTIBLE PER CLAIM:   $ | 3. NUMBER OF EMPLOYEES COVERED BY EMPLOYEE BENEFITS PLANS: |
|---|---|
| 2. NUMBER OF EMPLOYEES: | 4. RETROACTIVE DATE: |

ACORD 126 (2016/09)        Attach to ACORD 125        © 1993-2016 ACORD CORPORATION.  All rights reserved.
The ACORD name and logo are registered marks of ACORD

AGENCY CUSTOMER ID: 00007859

## CONTRACTORS

| EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | Y / N |
|---|---|
| 1. DOES APPLICANT DRAW PLANS, DESIGNS, OR SPECIFICATIONS FOR OTHERS? | |
| 2. DO ANY OPERATIONS INCLUDE BLASTING OR UTILIZE OR STORE EXPLOSIVE MATERIAL? | |
| 3. DO ANY OPERATIONS INCLUDE EXCAVATION, TUNNELING, UNDERGROUND WORK OR EARTH MOVING? | |
| 4. DO YOUR SUBCONTRACTORS CARRY COVERAGES OR LIMITS LESS THAN YOURS? | |
| 5. ARE SUBCONTRACTORS ALLOWED TO WORK WITHOUT PROVIDING YOU WITH A CERTIFICATE OF INSURANCE? | |
| 6. DOES APPLICANT LEASE EQUIPMENT TO OTHERS WITH OR WITHOUT OPERATORS? | |

| DESCRIBE THE TYPE OF WORK SUBCONTRACTED | $ PAID TO SUB-CONTRACTORS: | % OF WORK SUBCONTRACTED: | # FULL-TIME STAFF: | # PART-TIME STAFF: |
|---|---|---|---|---|
| | | | | |

## PRODUCTS / COMPLETED OPERATIONS

| PRODUCTS | ANNUAL GROSS SALES | # OF UNITS | TIME IN MARKET | EXPECTED LIFE | INTENDED USE | PRINCIPAL COMPONENTS |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| EXPLAIN ALL "YES" RESPONSES (For all past or present products or operations)   PLEASE ATTACH LITERATURE, BROCHURES, LABELS, WARNINGS, ETC. | Y / N |
|---|---|
| 1. DOES APPLICANT INSTALL, SERVICE OR DEMONSTRATE PRODUCTS? | |
| 2. FOREIGN PRODUCTS SOLD, DISTRIBUTED, USED AS COMPONENTS?  (If "YES", attach ACORD 815) | |
| 3. RESEARCH AND DEVELOPMENT CONDUCTED OR NEW PRODUCTS PLANNED? | |
| 4. GUARANTEES, WARRANTIES, HOLD HARMLESS AGREEMENTS? | |
| 5. PRODUCTS RELATED TO AIRCRAFT/SPACE INDUSTRY? | |
| 6. PRODUCTS RECALLED, DISCONTINUED, CHANGED? | |
| 7. PRODUCTS OF OTHERS SOLD OR RE-PACKAGED UNDER APPLICANT LABEL? | |
| 8. PRODUCTS UNDER LABEL OF OTHERS? | |
| 9. VENDORS COVERAGE REQUIRED? | |
| 10. DOES ANY NAMED INSURED SELL TO OTHER NAMED INSUREDS? | |

**ACORD 126 (2016/09)**                    **Page 2 of 4**

AGENCY CUSTOMER ID: 00007859

**ADDITIONAL INTEREST / CERTIFICATE RECIPIENT** ☐ ACORD 45 attached for additional names

| INTEREST | NAME AND ADDRESS    RANK: | EVIDENCE: | CERTIFICATE | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|
| ☐ ADDITIONAL INSURED | | | | LOCATION: | BUILDING: |
| ☐ EMPLOYEE AS LESSOR | | | | ITEM CLASS: | ITEM: |
| ☐ LENDER'S LOSS PAYABLE | | | | ITEM DESCRIPTION | |
| ☐ LIENHOLDER | | | | | |
| ☐ LOSS PAYEE | | | | | |
| ☐ MORTGAGEE | | | | | |
| | REFERENCE / LOAN #: | | | | |

## GENERAL INFORMATION

| EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | Y / N |
|---|---|
| 1.  ANY MEDICAL FACILITIES PROVIDED OR MEDICAL PROFESSIONALS EMPLOYED OR CONTRACTED? | N |
| 2.  ANY EXPOSURE TO RADIOACTIVE/NUCLEAR MATERIALS? | N |
| 3.  DO/HAVE PAST, PRESENT OR DISCONTINUED OPERATIONS INVOLVE(D) STORING, TREATING, DISCHARGING, APPLYING, DISPOSING, OR TRANSPORTING OF HAZARDOUS MATERIAL? (e.g. landfills, wastes, fuel tanks, etc) | N |
| 4.  ANY OPERATIONS SOLD, ACQUIRED, OR DISCONTINUED IN LAST FIVE (5) YEARS? | N |
| 5.  DO YOU RENT OR LOAN EQUIPMENT TO OTHERS? | N |

| EQUIPMENT | TYPE OF EQUIPMENT | | INSTRUCTION GIVEN (Y/N) |
|---|---|---|---|
| | SMALL TOOLS | LARGE EQUIPMENT | |
| | SMALL TOOLS | LARGE EQUIPMENT | |

| | Y / N |
|---|---|
| 6.  ANY WATERCRAFT, DOCKS, FLOATS OWNED, HIRED OR LEASED? | N |
| 7.  ANY PARKING FACILITIES OWNED/RENTED? | N |
| 8.  IS A FEE CHARGED FOR PARKING? | N |
| 9.  RECREATION FACILITIES PROVIDED? | N |
| 10.  ARE THERE ANY LODGING OPERATIONS INCLUDING APARTMENTS?  (If "YES", answer the following): | N |

| # APTS | TOTAL APT AREA | DESCRIBE OTHER LODGING OPERATIONS |
|---|---|---|
| | Sq. Ft. | |

| | Y / N |
|---|---|
| 11.  IS THERE A SWIMMING POOL ON PREMISES?  (Check all that apply) ☐ APPROVED FENCE  ☐ LIMITED ACCESS  ☐ DIVING BOARD  ☐ SLIDE  ☐ ABOVE GROUND  ☐ IN GROUND  ☐ LIFE GUARD | N |
| 12.  ARE SOCIAL EVENTS SPONSORED? | N |
| 13.  ARE ATHLETIC TEAMS SPONSORED? | N |

| TYPE OF SPORT | CONTACT SPORT (Y/N) | AGE GROUP | 13 - 18 | TYPE OF SPORT | CONTACT SPORT (Y/N) | AGE GROUP | 13 - 18 |
|---|---|---|---|---|---|---|---|
| | | 12 & UNDER | OVER 18 | | | 12 & UNDER | OVER 18 |
| EXTENT OF SPONSORSHIP: | | | | EXTENT OF SPONSORSHIP: | | | |

| | Y / N |
|---|---|
| 14.  ANY STRUCTURAL ALTERATIONS CONTEMPLATED? | N |
| 15.  ANY DEMOLITION EXPOSURE CONTEMPLATED? | N |

**ACORD 126 (2016/09)**                          **Page 3 of 4**

GENERAL INFORMATION (continued)

AGENCY CUSTOMER ID: 00007859

| EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | Y / N |
|---|---|
| 16.  HAS APPLICANT BEEN ACTIVE IN OR IS CURRENTLY ACTIVE IN JOINT VENTURES? | N |
| 17.  DO YOU LEASE EMPLOYEES TO OR FROM OTHER EMPLOYERS? | N |

| LEASE TO | WORKERS COMPENSATION COVERAGE CARRIED (Y/N) | LEASE FROM | WORKERS COMPENSATION COVERAGE CARRIED (Y/N) |
|---|---|---|---|
| | | | |

| | Y / N |
|---|---|
| 18.  IS THERE A LABOR INTERCHANGE WITH ANY OTHER BUSINESS OR SUBSIDIARIES? | N |
| 19.  ARE DAY CARE FACILITIES OPERATED OR CONTROLLED? | N |
| 20.  HAVE ANY CRIMES OCCURRED OR BEEN ATTEMPTED ON YOUR PREMISES WITHIN THE LAST THREE (3) YEARS? | N |
| 21.  IS THERE A FORMAL, WRITTEN SAFETY AND SECURITY POLICY IN EFFECT? | N |
| 22.  DOES THE BUSINESSES' PROMOTIONAL LITERATURE MAKE ANY REPRESENTATIONS ABOUT THE SAFETY OR SECURITY OF THE PREMISES? | N |

REMARKS (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

SIGNATURE

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV:** Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO:** It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company. Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK:** Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS:** Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written, electronic, electronic impulse, facsimile, magnetic, oral, or telephonic communication or statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA:** Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA:** It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ:** Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR:** Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR:** Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the impression of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties.  Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|
| APPLICANT'S SIGNATURE | DATE | NATIONAL PRODUCER NUMBER |

ACORD 126 (2016/09)                                    Page 4 of 4

AGENCY CUSTOMER ID: 00007859

## PRIOR CARRIER INFORMATION (continued)

| YEAR | CATEGORY | GENERAL LIABILITY | AUTOMOBILE | PROPERTY | OTHER: |
|------|----------|-------------------|------------|----------|--------|
| | CARRIER | | | | |
| | POLICY NUMBER | | | | |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | |
| | EXPIRATION DATE | | | | |
| | CARRIER | | | | |
| | POLICY NUMBER | | | | |
| | PREMIUM | $ | $ | $ | $ |
| | EFFECTIVE DATE | | | | |
| | EXPIRATION DATE | | | | |

## LOSS HISTORY   ☐ Check if none   (Attach Loss Summary for Additional Loss Information)

ENTER ALL CLAIMS OR LOSSES (REGARDLESS OF FAULT AND WHETHER OR NOT INSURED) OR OCCURRENCES THAT MAY GIVE RISE TO CLAIMS FOR THE LAST _____ YEARS

TOTAL LOSSES: $

| DATE OF OCCURRENCE | LINE | TYPE / DESCRIPTION OF OCCURRENCE OR CLAIM | DATE OF CLAIM | AMOUNT PAID | AMOUNT RESERVED | SUBRO-GATION Y / N | CLAIM OPEN Y / N |
|--------------------|------|-------------------------------------------|---------------|-------------|-----------------|--------------------|--------------------|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SIGNATURE

☐ Copy of the Notice of Information Practices (Privacy) has been given to the applicant. (Not required in all states, contact your agent or broker for your state's requirements.)

PERSONAL INFORMATION ABOUT YOU, INCLUDING INFORMATION FROM A CREDIT OR OTHER INVESTIGATIVE REPORT, MAY BE COLLECTED FROM PERSONS OTHER THAN YOU IN CONNECTION WITH THIS APPLICATION FOR INSURANCE AND SUBSEQUENT AMENDMENTS AND RENEWALS.  SUCH INFORMATION AS WELL AS OTHER PERSONAL AND PRIVILEGED INFORMATION COLLECTED BY US OR OUR AGENTS MAY IN CERTAIN CIRCUMSTANCES BE DISCLOSED TO THIRD PARTIES WITHOUT YOUR AUTHORIZATION.  CREDIT SCORING INFORMATION MAY BE USED TO HELP DETERMINE EITHER YOUR ELIGIBILITY FOR INSURANCE OR THE PREMIUM YOU WILL BE CHARGED.  WE MAY USE A THIRD PARTY IN CONNECTION WITH THE DEVELOPMENT OF YOUR SCORE.  YOU MAY HAVE THE RIGHT TO REVIEW YOUR PERSONAL INFORMATION IN OUR FILES AND REQUEST CORRECTION OF ANY INACCURACIES. YOU MAY ALSO HAVE THE RIGHT TO REQUEST IN WRITING THAT WE CONSIDER EXTRAORDINARY LIFE CIRCUMSTANCES IN CONNECTION WITH THE DEVELOPMENT OF YOUR CREDIT SCORE. THESE RIGHTS MAY BE LIMITED IN SOME STATES. PLEASE CONTACT YOUR AGENT OR BROKER TO LEARN HOW THESE RIGHTS MAY APPLY IN YOUR STATE OR FOR INSTRUCTIONS ON HOW TO SUBMIT A REQUEST TO US FOR A MORE DETAILED DESCRIPTION OF YOUR RIGHTS AND OUR PRACTICES REGARDING PERSONAL INFORMATION. (Not applicable in AZ, CA, DE, KS, MA, MN, ND, NY, OR, VA, or WV.  Specific ACORD 38s are available for applicants in these states.)

(Applicant's Initials): _____

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV:** Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO:** It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.  Penalties may include imprisonment, fines, denial of insurance and civil damages.  Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK:** Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS:** Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA:** Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA:** It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ:** Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR:** Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR:** Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties.  Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | STATE PRODUCER LICENSE NO (Required in Florida) |
|----------------------|-------------------------------|-------------------------------------------------|
| APPLICANT'S SIGNATURE  *Jared Remington* | DATE  06/19/2020 | NATIONAL PRODUCER NUMBER |

ACORD 125 (2016/03)                    Page 4 of 4

**GENERAL INFORMATION (continued)**

AGENCY CUSTOMER ID: <u>00007859</u>

| EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | Y / N |
|---|---|
| 16.  HAS APPLICANT BEEN ACTIVE IN OR IS CURRENTLY ACTIVE IN JOINT VENTURES? | N |

17.  DO YOU LEASE EMPLOYEES TO OR FROM OTHER EMPLOYERS?   N

| LEASE TO | WORKERS COMPENSATION COVERAGE CARRIED (Y/N) | LEASE FROM | WORKERS COMPENSATION COVERAGE CARRIED (Y/N) |
|---|---|---|---|
| | | | |

| | Y / N |
|---|---|
| 18.  IS THERE A LABOR INTERCHANGE WITH ANY OTHER BUSINESS OR SUBSIDIARIES? | N |
| 19.  ARE DAY CARE FACILITIES OPERATED OR CONTROLLED? | N |
| 20.  HAVE ANY CRIMES OCCURRED OR BEEN ATTEMPTED ON YOUR PREMISES WITHIN THE LAST THREE (3) YEARS? | N |
| 21.  IS THERE A FORMAL, WRITTEN SAFETY AND SECURITY POLICY IN EFFECT? | N |
| 22.  DOES THE BUSINESSES' PROMOTIONAL LITERATURE MAKE ANY REPRESENTATIONS ABOUT THE SAFETY OR SECURITY OF THE PREMISES? | N |

**REMARKS (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**

**SIGNATURE**

**Applicable in AL, AR, DC, LA, MD, NM, RI and WV:**  Any person who knowingly (or willfully)* presents a false or fraudulent claim for payment of a loss or benefit or knowingly (or willfully)* presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. *Applies in MD Only.

**Applicable in CO:**  It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.  Penalties may include imprisonment, fines, denial of insurance and civil damages.  Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Applicable in FL and OK:**  Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony (of the third degree)*. *Applies in FL Only.

**Applicable in KS:**  Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written, electronic, electronic impulse, facsimile, magnetic, oral, or telephonic communication or statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Applicable in KY, NY, OH and PA:**  Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties (not to exceed five thousand dollars and the stated value of the claim for each such violation)*. *Applies in NY Only.

**Applicable in ME, TN, VA and WA:**  It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company.  Penalties (may)* include imprisonment, fines and denial of insurance benefits. *Applies in ME Only.

**Applicable in NJ:**  Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**Applicable in OR:**  Any person who knowingly and with intent to defraud or solicit another to defraud the insurer by submitting an application containing a false statement as to any material fact may be violating state law.

**Applicable in PR:**  Any person who knowingly and with the intention of defrauding presents false information in an insurance application, or presents, helps, or causes the presentation of a fraudulent claim for the payment of a loss or any other benefit, or presents more than one claim for the same damage or loss, shall incur a felony and, upon conviction, shall be sanctioned for each violation by a fine of not less than five thousand dollars ($5,000) and not more than ten thousand dollars ($10,000), or a fixed term of imprisonment for three (3) years, or both penalties.  Should aggravating circumstances [be] present, the penalty thus established may be increased to a maximum of five (5) years, if extenuating circumstances are present, it may be reduced to a minimum of two (2) years.

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND REPRESENTS THAT REASONABLE INQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION.  HE/SHE REPRESENTS THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| PRODUCER'S SIGNATURE | PRODUCER'S NAME (Please Print) | STATE PRODUCER LICENSE NO (Required in Florida) |
|---|---|---|
| APPLICANT'S SIGNATURE  *Jared Remington* | | DATE  06/19/2020 | NATIONAL PRODUCER NUMBER |

ACORD 126 (2016/09)                                    Page 4 of 4

# Habitational Risks – Supplemental Application

TO BE USED WITH COMMERCIAL GENERAL LIABILITY/ PROPERTY APPLICATION (ACORD OR SIMLAR APPLICATION)

All questions must be answered in full. Missing or incomplete information may disqualify the submission.

Application must be signed and dated by the applicant.

Applicant Name  CC Clarkston, LLC

Agent

Applicant Mailing Address  131 Soundview Lane
New Canaan, CT 06840

Applicant Phone Number  646-389-3050

Web Address

Inspection Contact  Jared Remington

Proposed Policy Period  6/12/20  to  6/19/21

Phone Number for Inspection Contact  jr@codecapo.co

Applicant is ☐ Individual  ☐ Partnership  ☐ Corporation  ☐ Joint Venture  ☒ Other  LLC

## General Occupancy Information:

| | Loc #1 | Loc #2 | Loc #3 |
|---|---|---|---|
| Type of Occupancy: | | | |
| ☒ **Apartment: (number of units)** | 356 units | | |
| Studio or efficiency | | | |
| 1 and 2 Bedroom | | | |
| 3 Bedroom | | | |
| Other (explain): | | | |
| ☐ **Rooming House: (number of units)** | | | |
| Single Room Occupancy | | | |
| Double Room Occupancy | | | |
| Other (explain): | | | |
| Maximum Occupancy | | | |
| ☐ **Dwelling: (Indicate 1, 2, 3 or 4 Family)** | | | |
| Average percentage occupancy: | | | |
| Tenancy by % or maximum units/occupants: | | | |
| Assisted Living / Senior Living | | | |
| General population | | | |
| Student Occupancy (Post Secondary) | | | |
| Subsidized Housing | | | |
| Treatment / Recovery Facility | | | |

Are there any known aggressive dogs on any premises?   ☐ YES  ☒ No

If there is assisted living / senior living:

1. Are there pull cords? (if yes, not eligible)   ☐ YES  ☒ No
2. Is the premises ADA compliant? (if no, not eligible)   ☒ YES  ☐ No

A006s (10/18)       *Contains copyrighted material of Insurance Services Office, Inc., with its permission.*       Page 1 of 6

**General Building Information:**

| | Loc #1 | Loc #2 | Loc #3 |
|---|---|---|---|
| Adequate means of egress from upper floors? | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| Emergency procedures posted? | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| Are exits marked? | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| Are stairways and exits kept free from clutter? | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| Are there are burglar bars? | ☐ Yes ☒ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
|    If Yes, are they equipped with functional quick release mechanism and emergency access hardware? | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| Owner or manager residing on premises? | ☐ Yes ☒ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| If there is a property manager, do they carry their own insurance and add you as an Additional Insured to their policy? | ☒ Yes ☐ No ☐ N/A | ☐ Yes ☐ No ☐ N/A | ☐ Yes ☐ No ☐ N/A |
| Any unoccupied or vacancy period anticipated? | ☐ Yes ☒ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| Do tenants share a common restroom?   N/A | ☐ Yes ☒ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
|    If Yes, are doors equipped with privacy locks? | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |

**Renovation work:**

| | Loc #1 | Loc #2 | Loc #3 |
|---|---|---|---|
| Renovation contemplated this year or in progress? | ☐ Yes ☒ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
|    If Yes, provide details: occupied or vacant, describe work being performed, cost, start date and expected completion date | | | |
| Work performed by Subcontractors? | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
|    Certificates on file? | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
|    Additional Insured Endorsement? | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |

**Special Exposures:**

Indicate whether any locations have special exposures listed below:

| | | |
|---|---|---|
| Acreage: | ☐ Yes ☐ No | Hiking or Biking Trails ☐ Yes ☒ No |
|   If Yes, how many acres?   N/A | | |
| Balconies | ☐ Yes ☐ No | Lakes or Ponds ☐ Yes ☒ No |
|   If Yes: | |   If Yes, size: |
|    Are Bar-B-Qs permitted on balconies? | ☐ Yes ☒ No | Park or Athletic Fields ☐ Yes ☒ No |
|    Are railings regularly inspected? | ☐ Yes ☐ No | Playground Equipment ☒ Yes ☐ No |
|    Do balconies meet current building codes? | ☐ Yes ☐ No | Racquetball courts ☐ Yes ☒ No |
| Beaches | ☐ Yes ☒ No | Streets or Roads ☒ Yes ☐ No |
| Clubhouse | ☒ Yes ☐ No | Swimming Pool ☒ Yes ☐ No |
| Dock, Pier or Boat Slips | ☐ Yes ☒ No | (Complete Separate Supplemental Application) |
| Equestrian Exposures | ☐ Yes ☒ No | Volleyball or Tennis courts ☒ Yes ☐ No |

A006s (10/18)   *Contains copyrighted material of Insurance Services Office, Inc., with its permission.*   Page 2 of 6

**Fire Protection:**

|  | Loc #1 | Loc #2 | Loc #3 |
|---|---|---|---|
| Sprinklered? (indicate Full or Partial) | ☐ Yes ☒ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| Each unit equipped with: | Use the notes section to detail any "No" response | | |
|   Smoke Detectors | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
|   CO2 Detector | ☐ Yes ☒ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
|   Hard wired with battery back-up? | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| If equipped w/wood burning stove or fireplace:  N/A | Use the notes section to detail any "No" response | | |
|   Spark arrester on chimney | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
|   Flue/chimney cleaned on regular basis | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
|   Damper functional | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
|   Premises located in wooded area | ☐ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |

**Maintenance:**

|  | Loc #1 | Loc #2 | Loc #3 |
|---|---|---|---|
| Do you have a regular inspection and maintenance schedule for the following:  appliances, carpeting, electrical, fire detection systems, heating and air conditioning, and plumbing? | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| Do you have an exterior maintenance contract in place for Snow Removal? | ☐ Yes ☒ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| Any work performed by subcontractors? If Yes: | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
|   Certificates on file | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
|   Additional Insured Endorsement | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |

**Specified Loss or Conditions:**    Use the notes section to detail any "Yes" response

|  | Loc #1 | Loc #2 | Loc #3 |
|---|---|---|---|
| Has there been or is there currently any fire damage (whether or not fully repaired), mold, hidden decay, water damage or collapse? | ☐ Yes ☒ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| Has there been a construction defect type loss? | ☐ Yes ☒ No | ☐ Yes ☐ No | ☐ Yes ☐ No |

**Student Housing:**

|  | Loc #1 | Loc #2 | Loc #3 |
|---|---|---|---|
| Do you rent or lease the property to any fraternal organization, sorority, club, or other social organization? | ☐ Yes ☒ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| Do you have a formal written signed lease with all tenants? | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |
| Are tenants restricted from extending occupancy to others without your approval? | ☒ Yes ☐ No | ☐ Yes ☐ No | ☐ Yes ☐ No |

**Student Housing** (Continued):

| | | | | | | |
|---|---|---|---|---|---|---|
| Due to the nature of occupancy, do you have rules in place:<br>• For parties and on site activities;<br>• That prohibit weapons on premises; and<br>• That identify the definition of "**hazing**" or similar practices in accordance with the Fraternal Information and Programming Group (FIPG) regardless of whether tenants are a member of such organization? | [X] YES | [ ] No | [ ] YES | [ ] No | [ ] YES | [ ] No |
| Do you provide security guards?<br>If yes: | [X] YES | [ ] No | [ ] YES | [ ] No | [ ] YES | [ ] No |
| Are they Armed or Unarmed | [ ] ARMED | [X] UNARMED | [ ] ARMED | [ ] UNARMED | [ ] ARMED | [ ] UNARMED |
| Hours of patrol (_ TO _ * INDICATE AM – PM ): | | | | | | |
| Do they have power of arrest? | [ ] YES | [X] No | [ ] YES | [ ] No | [ ] YES | [ ] No |
| Are they employees? | [ ] YES | [X] No | [ ] YES | [ ] No | [ ] YES | [ ] No |
| If Subcontractors do they name you as Additional Insured for work performed? | [X] YES | [ ] No | [ ] YES | [ ] No | [ ] YES | [ ] No |
| Certificates of insurance on File? | [X] YES | [ ] No | [ ] YES | [ ] No | [ ] YES | [ ] No |
| Do all sleeping rooms have privacy locks? | [X] YES | [ ] No | [ ] YES | [ ] No | [ ] YES | [ ] No |
| Do you provide a resident manager? | [X] YES | [ ] No | [ ] YES | [ ] No | [ ] YES | [ ] No |
| Minimum Age Requirement | [X] YES | [ ] No | | | | |
| Background Checks | [X] YES | [ ] No | | | | |

**Notes Section:**
Use this section to provide additional information or to detail "Yes" or "No" responses where required.

**PLEASE READ BELOW AND COMPLETE SIGNATURE BLOCK ON LAST PAGE**

I have reviewed this application for accuracy before signing it.  As a condition precedent to coverage, I hereby state that the information contained herein is true, accurate and complete and that no material facts have been omitted, misrepresented or misstated.  I know of no other claims or lawsuits against the applicant and I know of no other events, incidents or occurrences which might reasonably lead to a claim or lawsuit against the applicant.  I understand that this is an application for insurance only and that completion and submission of this application does not bind coverage with any insurer.

**IMPORTANT NOTICE:** As part of our underwriting procedure, a routine inquiry may be made to obtain applicable information concerning character, general reputation, personal characteristics, and mode of living.  Upon written request, additional information as to the nature and scope of the report, if one is made, will be provided.

**FRAUD STATEMENT – FOR THE STATE(S) OF:**

**Alabama, Arkansas, Louisiana, Maryland, Rhode Island, Texas, West Virginia**:

**NOTICE:** Any person who knowingly (For Maryland add: *or willfully*) presents a false or fraudulent claim for payment of a loss or benefit or who knowingly (For Maryland add: *or willfully*) presents false information in an application for insurance is guilty of a crime and may be subject to (For Alabama add: *restitution,*) fines and confinement in prison (For Alabama add: *or any combination thereof*).

A006s (10/18)      *Contains copyrighted material of Insurance Services Office, Inc., with its permission.*      Page 4 of 6

**Alaska**

A person who knowingly and with intent to injure, defraud, or deceive an insurance company files a claim containing false, incomplete, or misleading information may be prosecuted under state law.

**Arizona**

For your protection Arizona law requires the following statement to appear on this form. Any person who knowingly presents a false or fraudulent claim for payment of a loss is subject to criminal and civil penalties.

**California**

For your protection, California law requires the following to appear on this form. Any person who knowingly presents false or fraudulent claim for the payment of a loss is guilty of a crime and may be subject to fines and confinement in state prison.

**Colorado**

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company. Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable for insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Connecticut, Georgia, Hawaii, Illinois, Missouri, Montana, North Carolina, North Dakota, South Carolina, South Dakota, Wisconsin:**

Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison.

**Delaware, Idaho:**

Any person who knowingly, and with intent to (For Delaware add: *injure*) defraud or deceive any insurance company, files a statement of claim containing any false, incomplete, or misleading information is guilty of a felony.

**District of Columbia**

**WARNING**: It is a crime to provide false or misleading information to an insurer for the purpose of defrauding the insurer or any other person. Penalties include imprisonment and/or fines. In addition, an insurer may deny insurance benefits if false information materially related to a claim was provided by the applicant.

**Florida**

Any person who knowingly and with intent to injure, defraud or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony of the third degree.

**Indiana**

Any person who knowingly and with intent to defraud an insurer files a statement of claim containing any false, incomplete, or misleading information commits a felony.

**Kansas**

Any person who, knowingly and with intent to defraud, presents, causes to be presented or prepares with knowledge or belief that it will be presented to or by an insurer, purported insurer, broker or any agent thereof, any written, electronic, electronic impulse, facsimile, magnetic, oral, or telephonic communication or statement as part of, or in support of, an application for the issuance of, or the rating of an insurance policy for personal or commercial insurance, or a claim for payment or other benefit pursuant to an insurance policy for commercial or personal insurance which such person knows to contain materially false information concerning any fact material thereto; or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act.

**Kentucky**

Application Forms: Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance containing any materially false information or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime.

**Maine, Tennessee, Virginia, Washington:**

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties may include imprisonment, fines, or a denial of insurance benefits.

**Massachusetts, Nebraska, Vermont:**

Any person who knowingly and with intent to defraud any insurance company or another person files an application for insurance or statement of claim containing any materially false information, or conceals for the purpose of misleading information concerning any fact material thereto, may be committing a fraudulent insurance act, which may be a crime and may subject the person to criminal and civil penalties.

**Minnesota**

A person who files a claim with intent to defraud or helps commit a fraud against an insurer is guilty of a crime.

A006s (10/18)        *Contains copyrighted material of Insurance Services Office, Inc., with its permission.*        Page 5 of 6

**New Hampshire**

Any person who, with a purpose to injure, defraud or deceive any insurance company, files a statement of claim containing any false, incomplete, or misleading information is subject to prosecution and punishment for insurance fraud, as provided in NH Rev. Stat. § 638:20.

**New Jersey**

Application Forms:  Any person who includes any false or misleading information on an application for an insurance policy is subject to criminal and civil penalties.

**New Mexico**

Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to civil fines and criminal penalties.

**New York**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information, or conceals for the purpose of misleading, information concerning any fact material thereto, commits a fraudulent insurance act, which is a crime, and shall also be subject to a civil penalty not to exceed five thousand dollars and the stated value of the claim for each such violation.

**Ohio**

Any person who, with intent to defraud or knowing that he is facilitating a fraud against an insurer, submits an application or files a claim containing a false or deceptive statement is guilty of insurance fraud.

**Oklahoma**

WARNING: Any person who knowingly, and with intent to injure, defraud or deceive any insurer, makes any claim for the proceeds of an insurance policy containing any false, incomplete or misleading information is guilty of a felony.

**Oregon**

Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents materially false information in an application for insurance may be guilty of a crime and may be subject to fines and confinement in prison.  In order for us to deny a claim on the basis of misstatements, misrepresentations, omissions or concealments on your part, we must show that the misinformation is material to the content of the policy, we relied upon the misinformation and the information was either material to the risk assumed by us or provided fraudulently.

For remedies other than the denial of a claim, misstatements, misrepresentations, omissions or concealments on your part must either be fraudulent or material to our interests.  With regard to fire insurance, in order to trigger the right to remedy, material misrepresentations must be willful or intentional.  Misstatements, misrepresentations, omissions or concealments on your part are not fraudulent unless they are made with the intent to knowingly defraud.

**Pennsylvania**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information, or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties.

| | | | June 15, 2020 |
|---|---|---|---|
| Producer's Signature | Date | Applicant's Signature | Date |

### POLICYHOLDER NOTICE
### ACCEPTANCE OR REJECTION OF TERRORISM INSURANCE COVERAGE

You are hereby notified that under the Terrorism Risk Insurance Act, as amended, (the "Act"), you have a right to purchase insurance coverage for losses resulting from acts of terrorism, *as defined in Section 102(1) of the Act*: The term "act of terrorism" means any act that is certified by the Secretary of the Treasury—in consultation with the Secretary of Homeland Security, and the Attorney General of the United States—to be an act of terrorism; to be a violent act or an act that is dangerous to human life, property, or infrastructure; to have resulted in damage within the United States, or outside the United States in the case of certain air carriers or vessels or the premises of a United States mission; and to have been committed by an individual or individuals as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.

Coverage under your policy may be affected as follows:

IF YOU ARE PURCHASING COMMERCIAL PROPERTY COVERAGE IN THE STATES OF CALIFORNIA, GEORGIA, HAWAII, ILLINOIS, IOWA, MAINE, MISSOURI, NEW JERSEY, NEW YORK, NORTH CAROLINA, OREGON, RHODE ISLAND, WASHINGTON, WISCONSIN OR WEST VIRGINIA; AND/OR PURCHASING COMMERCIAL INLAND MARINE COVERAGE IN THE STATES OF CALIFORNIA, MAINE, MISSOURI, OREGON OR WISCONSIN THERE ARE STATE STATUTORY EXCEPTIONS COVERING CERTAIN FIRE LOSSES IF YOU DECLINE COVERAGE FOR "ACTS OF TERRORISM" DEFINED UNDER THE ACT. IF AN "ACT OF TERRORISM" CERTIFIED UNDER THE ACT RESULTS IN FIRE, WE ARE REQUIRED TO PAY FOR THE LOSS OR DAMAGE CAUSED BY THAT FIRE. SUCH COVERAGE FOR FIRE APPLIES ONLY TO DIRECT LOSS OR DAMAGE BY FIRE TO COVERED PROPERTY AND IS SUBJECT TO ANY LIMITATIONS OF ANY TERRORISM EXCLUSION, OR INAPPLICABILITY OR OMISSION OF A TERRORISM EXCLUSION. THIS NOTICE DOES NOT SERVE TO CREATE COVERAGE FOR ANY LOSS WHICH WOULD OTHERWISE BE EXCLUDED UNDER YOUR POLICY.

THE PORTION OF YOUR PREMIUM THAT IS ATTRIBUTABLE TO COVERAGE FOR DIRECT LOSS OR DAMAGE THAT IS CAUSED BY AN "ACT OF TERRORISM" CERTIFIED UNDER THE ACT AND WHERE FIRE ENSUES IS $25, AND DOES NOT INCLUDE ANY CHARGES FOR THE PORTION OF LOSSES COVERED BY THE UNITED STATES GOVERNMENT UNDER THE ACT. NOTE – THIS PREMIUM IS APPLIED TO YOUR POLICY REGARDLESS IF YOU ACCEPT OR DECLINE COVERAGE FOR "ACTS OF TERRORISM" BELOW.

YOU SHOULD KNOW THAT WHERE COVERAGE IS PROVIDED BY THIS POLICY FOR LOSSES RESULTING FROM CERTIFIED ACTS OF TERRORISM, SUCH LOSSES MAY BE PARTIALLY REIMBURSED BY THE UNITED STATES GOVERNMENT UNDER A FORMULA ESTABLISHED BY FEDERAL LAW. HOWEVER, YOUR POLICY MAY CONTAIN OTHER EXCLUSIONS WHICH MIGHT AFFECT YOUR COVERAGE, SUCH AS AN EXCLUSION FOR NUCLEAR EVENTS. UNDER THE FORMULA, THE UNITED STATES GOVERNMENT GENERALLY REIMBURSES 80% BEGINNING ON JANUARY 1, 2020 OF COVERED TERRORISM LOSSES EXCEEDING THE STATUTORILY ESTABLISHED DEDUCTIBLE PAID BY THE INSURANCE COMPANY PROVIDING THE COVERAGE. THE PREMIUM CHARGED FOR THIS COVERAGE IS PROVIDED BELOW AND DOES NOT INCLUDE ANY CHARGES FOR THE PORTION OF LOSS THAT MAY BE COVERED BY THE FEDERAL GOVERNMENT UNDER THE ACT.

YOU SHOULD ALSO KNOW THAT THE ACT, CONTAINS A $100 BILLION CAP THAT LIMITS U.S. GOVERNMENT REIMBURSEMENT AS WELL AS INSURERS' LIABILITY FOR LOSSES RESULTING FROM CERTIFIED ACTS OF TERRORISM WHEN THE AMOUNT OF SUCH LOSSES IN ANY ONE CALENDAR YEAR EXCEEDS $100 BILLION. IF THE AGGREGATE INSURED LOSSES FOR ALL INSURERS EXCEED $100 BILLION, YOUR COVERAGE MAY BE REDUCED.

**Acceptance or Rejection of Terrorism Insurance Coverage**

☐    I hereby elect to purchase terrorism coverage, subject to the limitations of the Act, for acts of terrorism as defined in the Act, for a prospective premium of **$125.00**, **plus** the following taxes and fees:

Surplus Lines Tax $          5.00

$ _____

$ _____

$ _____

$ _____

$ _____

$ _____

$ _____

$ _____

$ _____

**Total of Premium, taxes and fees is   $130.00**

☒    I hereby decline to purchase terrorism coverage for certified acts of terrorism. I understand that I will have no coverage for losses resulting from certified acts of terrorism.

_____
Policyholder/Applicant's Signature

Jared Remington
_____
Print Name

June 14, 2020
_____
Date

Nautilus Insurance Company
_____
Insurance Company

_____
Policy Number

Clarkston Apts
_____
Named Insured

E903 (01/20)          Includes copyrighted material of National Association of Insurance Commissioners, with its permission.          Page 2 of 2