

Exhibit A

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| Patient's Name: Janice Amerson | Make Checks Payable To: | Paid Amount  Subject to Change: |
|---|---|---|
| | The Rawlings Company LLC | Please Call 502-814-2584 for final paid amount |
| Member's Name: Janice Amerson | Attn: Katelyn Cates | |
| | PO Box 2000 | Representative: Katelyn Cates |
| File Number: 22WGV0300182 | La Grange, KY 40031 | |

| Trmt. Date In | Trmt. Date Out | Claim No | Provider | ICD | ICD Desc. | CPT | CPT Desc. | Bill Amount | Paid Amount | Remaining Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/2022 | 01/28/2022 | 2498596068 | BENJAMIN BENSON | | | | | $28.00 | $8.27 | $8.27 |
| 01/28/2022 | 01/28/2022 | 2281468644 | BOISSONNEAU LT ADAM | | | | | $312.00 | $99.95 | $99.95 |
| 01/28/2022 | 01/28/2022 | 2172808038 | CHRISTIE RYAN | | | | | $31.00 | $8.61 | $8.61 |
| 01/28/2022 | 01/28/2022 | 2500348190 | CHRISTIE RYAN | | | | | $28.00 | $8.80 | $8.80 |
| 01/28/2022 | 01/28/2022 | 2500348190 | CHRISTIE RYAN | | | | | $28.00 | $8.80 | $8.80 |
| 01/28/2022 | 01/28/2022 | 2500380958 | CHRISTIE RYAN | | | | | $39.00 | $12.60 | $12.60 |
| 01/28/2022 | 01/28/2022 | 2500381087 | CHRISTIE RYAN | | | | | $28.00 | $8.80 | $8.80 |
| 01/28/2022 | 01/28/2022 | 2088297886 | GIPSON KATRINA | | | | | $704.00 | $230.66 | $230.66 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | | | | | $573.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | | | | | $27,853.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL | | | | | $943.00 | $0.00 | $0.00 |

Please write this number on your check:
22WGV0300182

Tax Id Number: ████

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| Patient's Name: Janice Amerson | Make Checks Payable To: | Paid Amount  Subject to Change: |
|---|---|---|
| | The Rawlings Company LLC | Please Call 502-814-2584 for final paid amount |
| Member's Name: Janice Amerson | Attn: Katelyn Cates | |
| | PO Box 2000 | |
| File Number: 22WGV0300182 | La Grange, KY 40031 | Representative: Katelyn Cates |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | HOSPITAL | | | |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $61,485.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $61,890.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $38,371.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $3,776.01 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $4,071.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $4,697.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $28,089.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $4,085.01 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $14,779.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $7,255.00 | $0.00 | $0.00 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**  |  **The Rawlings Company**  |  **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To: |
| | The Rawlings Company LLC |
| Member's Name: Janice Amerson | Attn: Katelyn Cates |
| | PO Box 2000 |
| File Number: 22WGV0300182 | La Grange, KY 40031 |

Paid Amount  Subject to Change:
Please Call 502-814-2584 for final paid amount

Representative: Katelyn Cates

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $29.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $9,472.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $556.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $33,211.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $162,550.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $759.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $9,360.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $109,567.23 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $45,855.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $500.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL | $62,951.08 | $0.00 | $0.00 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To: | Paid Amount  Subject to Change: |
| | The Rawlings Company LLC | Please Call 502-814-2584 for final paid amount |
| Member's Name: Janice Amerson | Attn: Katelyn Cates | |
| | PO Box 2000 | |
| File Number: 22WGV0300182 | La Grange, KY 40031 | Representative: Katelyn Cates |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | HOSPITAL | | | |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $3,380.50 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $15,334.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $92,037.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $1,346.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $60,116.93 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $72,501.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $121,039.09 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $4,269.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $1,395,315.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $12,838.00 | $0.00 | $0.00 |

Please write this number on your check:                    4                    Tax Id Number:
22WGV0300182

**WellCare Health Plan**                                    **The Rawlings Company**                          **Tuesday, February 28, 2023 01:48 PM**

| | | |
|---|---|---|
| Patient's Name: Janice Amerson<br><br>Member's Name: Janice Amerson<br><br>File Number: 22WGV0300182 | Make Checks Payable To:<br>The Rawlings Company LLC<br>Attn: Katelyn Cates<br>PO Box 2000<br>La Grange, KY 40031 | Paid Amount  Subject to Change:<br>Please Call 502-814-2584 for final paid amount<br><br>Representative: Katelyn Cates |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $231,930.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $1,271.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $27,981.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $1,818.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $60,648.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $48,928.00 | $0.00 | $0.00 |
| 01/28/2022 | 04/07/2022 | 2477428735 | GRADY MEMORIAL HOSPITAL | $0.00 | $45,536.19 | $45,536.19 |
| 01/29/2022 | 01/29/2022 | 2500380987 | BALTHAZAR PATRICIA | $28.00 | $9.50 | $9.50 |
| 01/29/2022 | 01/29/2022 | 2468041774 | BENJAMIN BENSON | $28.00 | $8.27 | $8.27 |
| 01/29/2022 | 01/29/2022 | 2468041774 | BENJAMIN BENSON | $28.00 | $7.92 | $7.92 |
| 01/29/2022 | 01/29/2022 | 2468041774 | BENJAMIN BENSON | $26.00 | $7.92 | $7.92 |

Please write this number on your check:                                                                      Tax Id Number: ▇▇▇▇
22WGV0300182

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To: | Paid Amount  Subject to Change: |
| | The Rawlings Company LLC | Please Call 502-814-2584 for final paid amount |
| Member's Name: Janice Amerson | Attn: Katelyn Cates | |
| | PO Box 2000 | |
| File Number: 22WGV0300182 | La Grange, KY 40031 | Representative: Katelyn Cates |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/29/2022 | 01/29/2022 | 2468041774 | BENJAMIN BENSON | | $26.00 | $7.92 | $7.92 |
| 01/29/2022 | 01/29/2022 | 2468108616 | BENJAMIN BENSON | | $29.00 | $7.92 | $7.92 |
| 01/29/2022 | 01/29/2022 | 2502306921 | BENJAMIN BENSON | | $28.00 | $8.27 | $8.27 |
| 01/29/2022 | 01/30/2022 | 2481682711 | BENJAMIN ELIZABETH | | $704.00 | $230.66 | $230.66 |
| 01/29/2022 | 01/30/2022 | 2481682711 | BENJAMIN ELIZABETH | | $704.00 | $230.66 | $230.66 |
| 01/29/2022 | 01/29/2022 | 2237478275 | GHALI JALAL | | $30.00 | $8.27 | $8.27 |
| 01/29/2022 | 01/29/2022 | 2500348161 | NAEEM MUHAMMAD | | $28.00 | $9.50 | $9.50 |
| 01/29/2022 | 01/29/2022 | 2505793074 | RAMOS CHRISTOPHER | | $301.00 | $100.41 | $100.41 |
| 01/29/2022 | 01/29/2022 | 2505826883 | RAMOS CHRISTOPHER | | $763.00 | $248.76 | $248.76 |
| 01/30/2022 | 02/04/2022 | 2513320343 | BENJAMIN BENSON | | $154.00 | $46.17 | $46.17 |
| 01/30/2022 | 02/04/2022 | 2513320343 | BENJAMIN BENSON | | $28.00 | $8.27 | $8.27 |
| 01/30/2022 | 02/04/2022 | 2513320343 | BENJAMIN BENSON | | $154.00 | $48.60 | $48.60 |
| 01/30/2022 | 02/01/2022 | 2513320322 | BENJAMIN | | $28.00 | $8.61 | $8.61 |

Please write this number on your check:                                                    Tax Id Number: ▮▮▮▮▮▮
22WGV0300182

**WellCare Health Plan**                     **The Rawlings Company**                     **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To: | Paid Amount  Subject to Change: |
| | The Rawlings Company LLC | Please Call 502-814-2584 for final paid amount |
| Member's Name: Janice Amerson | Attn: Katelyn Cates | |
| | PO Box 2000 | Representative: Katelyn Cates |
| File Number: 22WGV0300182 | La Grange, KY 40031 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | BENSON | | | | |
| 01/30/2022 | 02/01/2022 | 2513320322 | BENJAMIN BENSON | | $28.00 | $8.96 | $8.96 |
| 01/30/2022 | 02/01/2022 | 2513320322 | BENJAMIN BENSON | | $28.00 | $8.27 | $8.27 |
| 01/30/2022 | 01/30/2022 | 2498596072 | BOISSONNEAU LT ADAM | | $2,500.00 | $814.62 | $814.62 |
| 01/30/2022 | 01/30/2022 | 2498596072 | BOISSONNEAU LT ADAM | | $264.00 | $85.85 | $85.85 |
| 01/30/2022 | 01/30/2022 | 2498596072 | BOISSONNEAU LT ADAM | | $927.00 | $156.44 | $156.44 |
| 01/30/2022 | 01/30/2022 | 2498596072 | BOISSONNEAU LT ADAM | | $1,308.00 | $209.44 | $209.44 |
| 01/30/2022 | 01/30/2022 | 2498596072 | BOISSONNEAU LT ADAM | | $1,779.00 | $251.57 | $251.57 |
| 01/30/2022 | 01/30/2022 | 2498596072 | BOISSONNEAU LT ADAM | | $1,862.00 | $302.85 | $302.85 |
| 01/30/2022 | 01/30/2022 | 2498596072 | BOISSONNEAU LT ADAM | | $1,862.00 | $302.85 | $302.85 |
| 01/30/2022 | 01/30/2022 | 2498596072 | BOISSONNEAU LT ADAM | | $2,373.00 | $386.87 | $386.87 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| | | |
|---|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To:<br>The Rawlings Company LLC<br>Attn: Katelyn Cates<br>PO Box 2000<br>La Grange, KY 40031 | Paid Amount  Subject to Change:<br>Please Call 502-814-2584 for final paid amount |
| Member's Name: Janice Amerson | | |
| File Number: 22WGV0300182 | | Representative: Katelyn Cates |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/30/2022 | 01/30/2022 | 2172761984 | GHALI JALAL | | $30.00 | $8.27 | $8.27 |
| 01/30/2022 | 01/30/2022 | 2452980391 | KAKARALA APARNA | | $26.00 | $8.40 | $8.40 |
| 01/30/2022 | 01/30/2022 | 2464179687 | KAKARALA APARNA | | $28.00 | $8.40 | $8.40 |
| 01/30/2022 | 01/30/2022 | 2464179687 | KAKARALA APARNA | | $25.00 | $8.03 | $8.03 |
| 01/30/2022 | 01/30/2022 | 2468477237 | KAKARALA APARNA | | $28.00 | $9.50 | $9.50 |
| 01/30/2022 | 01/30/2022 | 2088297887 | ONUORAH IFEOMA | | $225.00 | $74.25 | $74.25 |
| 01/30/2022 | 01/30/2022 | 2476062086 | RAMOS CHRISTOPHER | | $75.00 | $24.76 | $24.76 |
| 01/31/2022 | 02/02/2022 | 2481667884 | SCIARRETTA JASON | | $704.00 | $230.66 | $230.66 |
| 01/31/2022 | 02/02/2022 | 2481667884 | SCIARRETTA JASON | | $704.00 | $230.66 | $230.66 |
| 01/31/2022 | 01/31/2022 | 2500348167 | TIGGES STEFAN | | $28.00 | $9.50 | $9.50 |
| 02/01/2022 | 02/01/2022 | 2453048267 | BOISSONNEAU LT ADAM | | $197.00 | $65.30 | $65.30 |
| 02/01/2022 | 02/01/2022 | 2453048267 | BOISSONNEAU LT ADAM | | $264.00 | $85.85 | $85.85 |

Please write this number on your check:                                                    Tax Id Number: ▮▮▮▮
22WGV0300182

**WellCare Health Plan**                              **The Rawlings Company**                              **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To: |
| | The Rawlings Company LLC |
| Member's Name: Janice Amerson | Attn: Katelyn Cates |
| | PO Box 2000 |
| File Number: 22WGV0300182 | La Grange, KY 40031 |

Paid Amount  Subject to Change:
Please Call 502-814-2584 for final paid amount

Representative: Katelyn Cates

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2022 | 02/01/2022 | 2453048267 | BOISSONNEAU LT ADAM | $1,051.00 | $172.79 | $172.79 |
| 02/01/2022 | 02/01/2022 | 2453048267 | BOISSONNEAU LT ADAM | $1,308.00 | $209.44 | $209.44 |
| 02/01/2022 | 02/01/2022 | 2453048267 | BOISSONNEAU LT ADAM | $2,488.00 | $384.26 | $384.26 |
| 02/01/2022 | 02/01/2022 | 2453048267 | BOISSONNEAU LT ADAM | $3,322.00 | $540.46 | $540.46 |
| 02/01/2022 | 02/01/2022 | 2453048267 | BOISSONNEAU LT ADAM | $4,179.00 | $1,356.70 | $1,356.70 |
| 02/01/2022 | 02/01/2022 | 2498596234 | BOISSONNEAU LT ADAM | $2,488.00 | $384.26 | $384.26 |
| 02/01/2022 | 02/01/2022 | 2498596234 | BOISSONNEAU LT ADAM | $1,308.00 | $209.44 | $209.44 |
| 02/01/2022 | 02/01/2022 | 2498596234 | BOISSONNEAU LT ADAM | $264.00 | $85.85 | $85.85 |
| 02/01/2022 | 02/01/2022 | 2498596234 | BOISSONNEAU LT ADAM | $197.00 | $65.30 | $65.30 |
| 02/01/2022 | 02/01/2022 | 2498596234 | BOISSONNEAU LT ADAM | $1,051.00 | $172.79 | $172.79 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| Patient's Name: Janice Amerson | Make Checks Payable To: | Paid Amount  Subject to Change: |
|---|---|---|
| | The Rawlings Company LLC | Please Call 502-814-2584 for final paid amount |
| Member's Name: Janice Amerson | Attn: Katelyn Cates | |
| | PO Box 2000 | Representative: Katelyn Cates |
| File Number: 22WGV0300182 | La Grange, KY 40031 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/01/2022 | 02/03/2022 | 2481716794 | SCIARRETTA JASON | | $704.00 | $230.66 | $230.66 |
| 02/01/2022 | 02/03/2022 | 2481716794 | SCIARRETTA JASON | | $704.00 | $230.66 | $230.66 |
| 02/02/2022 | 02/02/2022 | 2501570125 | STILLMAN ARTHUR | | $28.00 | $9.50 | $9.50 |
| 02/03/2022 | 02/03/2022 | 2539706355 | BOISSONNEAU LT ADAM | | $1,308.00 | $418.88 | $418.88 |
| 02/03/2022 | 02/03/2022 | 2500380945 | TIGGES STEFAN | | $28.00 | $9.50 | $9.50 |
| 02/04/2022 | 02/04/2022 | 2481661526 | SCIARRETTA JASON | | $704.00 | $230.66 | $230.66 |
| 02/04/2022 | 02/04/2022 | 2481717366 | SMITH RANDI | | $352.00 | $115.86 | $115.86 |
| 02/05/2022 | 02/05/2022 | 2468673692 | AYOUNG-CHEE PATRICIA | | $221.00 | $70.92 | $70.92 |
| 02/07/2022 | 02/07/2022 | 2465695780 | AMIN SAGAR | | $28.00 | $8.96 | $8.96 |
| 02/07/2022 | 02/09/2022 | 2498649905 | GRANT APRIL | | $704.00 | $230.66 | $230.66 |
| 02/07/2022 | 02/09/2022 | 2498649905 | GRANT APRIL | | $704.00 | $230.66 | $230.66 |
| 02/07/2022 | 02/09/2022 | 2498649905 | GRANT APRIL | | $704.00 | $230.66 | $230.66 |

Please write this number on your check:                                          Tax Id Number:
22WGV0300182

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To: |
| | The Rawlings Company LLC |
| Member's Name: Janice Amerson | Attn: Katelyn Cates |
| | PO Box 2000 |
| File Number: 22WGV0300182 | La Grange, KY 40031 |

Paid Amount  Subject to Change:
Please Call 502-814-2584 for final paid amount

Representative: Katelyn Cates

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/07/2022 | 02/07/2022 | 2465695893 | NAEEM MUHAMMAD | $28.00 | $9.50 | $9.50 |
| 02/08/2022 | 02/09/2022 | 2467754058 | AMIN SAGAR | $28.00 | $8.96 | $8.96 |
| 02/08/2022 | 02/09/2022 | 2467754058 | AMIN SAGAR | $28.00 | $8.96 | $8.96 |
| 02/08/2022 | 02/08/2022 | 2467753906 | STILLMAN ARTHUR | $28.00 | $9.50 | $9.50 |
| 02/09/2022 | 02/09/2022 | 2467762959 | TIGGES STEFAN | $28.00 | $9.50 | $9.50 |
| 02/09/2022 | 02/09/2022 | 2468423512 | WONG PHILIP | $39.00 | $13.17 | $13.17 |
| 02/09/2022 | 02/09/2022 | 2468423512 | WONG PHILIP | $28.00 | $8.77 | $8.77 |
| 02/09/2022 | 02/09/2022 | 2468423512 | WONG PHILIP | $28.00 | $9.13 | $9.13 |
| 02/10/2022 | 02/10/2022 | 2469103321 | GRANT APRIL | $704.00 | $230.66 | $230.66 |
| 02/10/2022 | 02/10/2022 | 2464233478 | STILLMAN ARTHUR | $28.00 | $9.50 | $9.50 |
| 02/10/2022 | 02/10/2022 | 2469086479 | TIGGES STEFAN | $28.00 | $9.50 | $9.50 |
| 02/11/2022 | 02/12/2022 | 2469087003 | GRANT APRIL | $704.00 | $230.66 | $230.66 |
| 02/11/2022 | 02/12/2022 | 2469087003 | GRANT APRIL | $318.00 | $108.02 | $108.02 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**            **The Rawlings Company**            **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To: |
| | The Rawlings Company LLC |
| Member's Name: Janice Amerson | Attn: Katelyn Cates |
| | PO Box 2000 |
| File Number: 22WGV0300182 | La Grange, KY 40031 |

Paid Amount  Subject to Change:
Please Call 502-814-2584 for final paid amount

Representative: Katelyn Cates

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/11/2022 | 02/11/2022 | 2469038379 | NAEEM MUHAMMAD | $28.00 | $9.50 | $9.50 |
| 02/12/2022 | 02/13/2022 | 2469086689 | BERKOWITZ EUGENE | $28.00 | $9.50 | $9.50 |
| 02/12/2022 | 02/13/2022 | 2469086689 | BERKOWITZ EUGENE | $28.00 | $9.50 | $9.50 |
| 02/13/2022 | 02/13/2022 | 2468470657 | EDWARDS ALICIA | $221.00 | $60.28 | $60.28 |
| 02/13/2022 | 02/13/2022 | 2468470912 | KAKARALA APARNA | $28.00 | $9.13 | $9.13 |
| 02/13/2022 | 02/13/2022 | 2468470912 | KAKARALA APARNA | $28.00 | $8.77 | $8.77 |
| 02/13/2022 | 02/13/2022 | 2468470912 | KAKARALA APARNA | $39.00 | $13.17 | $13.17 |
| 02/14/2022 | 02/14/2022 | 2464233475 | BELLO VELEZ HERNAN | $220.00 | $30.66 | $30.66 |
| 02/14/2022 | 02/14/2022 | 2468667027 | BRANCH MONICA | $421.00 | $134.50 | $134.50 |
| 02/14/2022 | 02/15/2022 | 2468423288 | OROVITZ MICHELLE | $120.00 | $32.73 | $32.73 |
| 02/14/2022 | 02/15/2022 | 2468423288 | OROVITZ MICHELLE | $120.00 | $32.73 | $32.73 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| | | |
|---|---|---|
| Patient's Name: Janice Amerson<br><br>Member's Name: Janice Amerson<br><br>File Number: 22WGV0300182 | Make Checks Payable To:<br>The Rawlings Company LLC<br>Attn: Katelyn Cates<br>PO Box 2000<br>La Grange, KY 40031 | Paid Amount  Subject to Change:<br>Please Call 502-814-2584 for final paid amount<br><br>Representative: Katelyn Cates |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/23/2022 | 02/23/2022 | 2498718427 | LOVE MILES | $28.00 | $8.40 | $8.40 |
| 02/24/2022 | 02/24/2022 | 2476062217 | HARRIS TERRICA | $1,400.00 | $363.07 | $363.07 |
| 02/24/2022 | 02/24/2022 | 2476018922 | WHALIN MATTHEW | $166.00 | $0.00 | $0.00 |
| 02/24/2022 | 02/24/2022 | 2476018922 | WHALIN MATTHEW | $3,150.00 | $384.85 | $384.85 |
| 03/08/2022 | 03/09/2022 | 2469683372 | MATHER RACHEL | $221.00 | $75.18 | $75.18 |
| 03/08/2022 | 03/09/2022 | 2469683372 | MATHER RACHEL | $221.00 | $75.18 | $75.18 |
| 03/10/2022 | 03/10/2022 | 2475469043 | GISSY JACOB | $840.00 | $225.92 | $225.92 |
| 03/10/2022 | 03/10/2022 | 2475469043 | GISSY JACOB | $1,890.00 | $225.92 | $225.92 |
| 03/10/2022 | 03/10/2022 | 2469777995 | MATHER RACHEL | $221.00 | $75.18 | $75.18 |
| 03/10/2022 | 03/10/2022 | 2499936369 | ZELENSKI NICOLE | $0.00 | $1,368.75 | $1,368.75 |
| 03/10/2022 | 03/10/2022 | 2499936369 | ZELENSKI NICOLE | $0.00 | $44.71 | $44.71 |
| 03/11/2022 | 03/13/2022 | 2469060583 | AYOUNG-CHEE PATRICIA | $221.00 | $70.92 | $70.92 |

Please write this number on your check:                                                    Tax Id Number:
22WGV0300182

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| | | |
|---|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To:<br>The Rawlings Company LLC<br>Attn: Katelyn Cates<br>PO Box 2000<br>La Grange, KY 40031 | Paid Amount  Subject to Change:<br>Please Call 502-814-2584 for final paid amount |
| Member's Name: Janice Amerson | | |
| File Number: 22WGV0300182 | | Representative: Katelyn Cates |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/11/2022 | 03/13/2022 | 2469060583 | AYOUNG-CHEE PATRICIA | $221.00 | $70.92 | $70.92 |
| 03/11/2022 | 03/13/2022 | 2469060583 | AYOUNG-CHEE PATRICIA | $120.00 | $38.51 | $38.51 |
| 03/16/2022 | 03/16/2022 | 2468622030 | BRANCH MONICA | $221.00 | $70.92 | $70.92 |
| 03/18/2022 | 03/18/2022 | 2475480399 | GANTT EMILY | $720.00 | $181.00 | $181.00 |
| 03/18/2022 | 03/18/2022 | 2475468959 | LITTLE PATRICIA | $1,620.00 | $191.86 | $191.86 |
| 03/18/2022 | 03/18/2022 | 2498596082 | SMITH JAMES | $28.00 | $9.50 | $9.50 |
| 03/18/2022 | 03/18/2022 | 2498596082 | SMITH JAMES | $26.00 | $0.00 | $0.00 |
| 03/18/2022 | 03/18/2022 | 2498596082 | SMITH JAMES | $28.00 | $8.77 | $8.77 |
| 03/20/2022 | 03/20/2022 | 2468622029 | ZELENSKI NICKI | $940.00 | $298.76 | $298.76 |
| 03/22/2022 | 03/22/2022 | 2468667047 | MEALS CLIFTON | $87.00 | $29.27 | $29.27 |
| 03/24/2022 | 03/24/2022 | 2468470798 | MOSUNJAC MARIO | $36.00 | $12.06 | $12.06 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| | | | | | | |
|---|---|---|---|---|---|---|
| Patient's Name: Janice Amerson | | | Make Checks Payable To: | | Paid Amount  Subject to Change: | |
| | | | The Rawlings Company LLC | | Please Call 502-814-2584 for final paid amount | |
| Member's Name: Janice Amerson | | | Attn: Katelyn Cates | | | |
| | | | PO Box 2000 | | Representative: Katelyn Cates | |
| File Number: 22WGV0300182 | | | La Grange, KY 40031 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/24/2022 | 03/24/2022 | 2485219228 | NGUYEN JONATHAN | $704.00 | $217.60 | $217.60 |
| 03/26/2022 | 03/27/2022 | 2485260107 | NGUYEN JONATHAN | $318.00 | $101.91 | $101.91 |
| 03/26/2022 | 03/27/2022 | 2485260107 | NGUYEN JONATHAN | $318.00 | $101.91 | $101.91 |
| 03/28/2022 | 03/28/2022 | 2468423462 | FELNER JOEL | $30.00 | $8.77 | $8.77 |
| 03/28/2022 | 03/28/2022 | 2481712467 | UDOBI KAHDI | $704.00 | $217.60 | $217.60 |
| 03/31/2022 | 03/31/2022 | 2475469027 | SCHINDLER JOANNA | $1,080.00 | $122.61 | $122.61 |
| 03/31/2022 | 03/31/2022 | 2475469027 | SCHINDLER JOANNA | $280.00 | $66.98 | $66.98 |
| 04/01/2022 | 04/01/2022 | 2498649904 | ZELENSKI NICOLE | $1,503.00 | $356.69 | $356.69 |
| 04/01/2022 | 04/01/2022 | 2498649904 | ZELENSKI NICOLE | $2,227.00 | $760.67 | $760.67 |
| 04/05/2022 | 04/05/2022 | 2476946111 | LOVE MILES | $28.00 | $8.68 | $8.68 |
| 04/05/2022 | 04/05/2022 | 2476946111 | LOVE MILES | $28.00 | $8.68 | $8.68 |
| 04/05/2022 | 04/05/2022 | 2476946148 | UMPIERREZ MONICA | $26.00 | $8.32 | $8.32 |
| 04/07/2022 | 04/29/2022 | 2483858322 | FULTON | $7,150.00 | $6,714.18 | $6,714.18 |

Please write this number on your check:                                           Tax Id Number:
22WGV0300182

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To: |
| | The Rawlings Company LLC |
| Member's Name: Janice Amerson | Attn: Katelyn Cates |
| | PO Box 2000 |
| File Number: 22WGV0300182 | La Grange, KY 40031 |

Paid Amount  Subject to Change:
Please Call 502-814-2584 for final paid amount

Representative: Katelyn Cates

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | CENTER FOR REHABILITATION LLC | | | |
| 04/11/2022 | 04/11/2022 | 2505581213 | SMITH NICOLE | $150.00 | $71.60 | $71.60 |
| 04/11/2022 | 04/11/2022 | 2472726094 | SMITH NICOLE | $250.00 | $92.74 | $92.74 |
| 04/12/2022 | 04/12/2022 | 2492979653 | HAND KRISTI | $267.00 | $137.98 | $137.98 |
| 04/14/2022 | 04/14/2022 | 2474047966 | HAND KRISTI | $145.00 | $75.96 | $75.96 |
| 04/18/2022 | 04/18/2022 | 2475427604 | SMITH NICOLE | $394.77 | $57.66 | $57.66 |
| 04/19/2022 | 04/19/2022 | 2475339436 | HAND KRISTI | $145.00 | $75.96 | $75.96 |
| 04/21/2022 | 04/21/2022 | 2476935713 | HAND KRISTI | $217.00 | $111.94 | $111.94 |
| 04/22/2022 | 04/22/2022 | 2478231380 | SMITH NICOLE | $394.77 | $57.66 | $57.66 |
| 04/25/2022 | 04/25/2022 | 2480285528 | GRADY MEMORIAL HOSPITAL | $805.00 | $106.02 | $106.02 |
| 04/25/2022 | 04/25/2022 | 2507673441 | LOVE MILES | $26.00 | $8.32 | $8.32 |
| 04/25/2022 | 04/25/2022 | 2507673441 | LOVE MILES | $39.00 | $13.04 | $13.04 |
| 04/25/2022 | 04/25/2022 | 2507673441 | LOVE MILES | $28.00 | $9.04 | $9.04 |
| 04/25/2022 | 04/25/2022 | 2491371068 | LOVE MILES | $28.00 | $8.68 | $8.68 |
| 04/25/2022 | 04/25/2022 | 2491371068 | LOVE MILES | $28.00 | $9.40 | $9.40 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**                                **The Rawlings Company**                                **Tuesday, February 28, 2023 01:48 PM**

| Patient's Name: Janice Amerson | Make Checks Payable To: | Paid Amount  Subject to Change: |
|---|---|---|
| | The Rawlings Company LLC | Please Call 502-814-2584 for final paid amount |
| Member's Name: Janice Amerson | Attn: Katelyn Cates | |
| | PO Box 2000 | |
| File Number: 22WGV0300182 | La Grange, KY 40031 | Representative: Katelyn Cates |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/26/2022 | 04/26/2022 | 2484559258 | SYMPHONY DIAGNOSTIC SERVICES NO 1 LLC DB | $22.40 | $7.98 | $7.98 |
| 04/28/2022 | 04/28/2022 | 2480144823 | HAND KRISTI | $217.00 | $111.94 | $111.94 |
| 04/28/2022 | 04/28/2022 | 2480432543 | SMITH NICOLE | $394.77 | $57.66 | $57.66 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $0.00 | $26,667.98 | $26,667.98 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $3,723.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $1,887.16 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $782.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $1,288.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $26,008.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $23,447.26 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $196,692.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $97.50 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY | $802.00 | $0.00 | $0.00 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To: |
| | The Rawlings Company LLC |
| Member's Name: Janice Amerson | Attn: Katelyn Cates |
| | PO Box 2000 |
| File Number: 22WGV0300182 | La Grange, KY 40031 |

Paid Amount  Subject to Change:
Please Call 502-814-2584 for final paid amount

Representative: Katelyn Cates

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $4,183.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $16,915.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $2,770.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $3,418.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $70,334.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $16,026.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $32,245.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $2,166.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $35,939.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $4,627.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $743.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | $743.00 | $0.00 | $0.00 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| Patient's Name: Janice Amerson | Make Checks Payable To: | Paid Amount  Subject to Change: |
|---|---|---|
| | The Rawlings Company LLC | Please Call 502-814-2584 for final paid amount |
| Member's Name: Janice Amerson | Attn: Katelyn Cates | |
| | PO Box 2000 | |
| File Number: 22WGV0300182 | La Grange, KY 40031 | Representative: Katelyn Cates |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | | $606.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | | $2,166.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | | $4,303.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | | $102.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | | $278.00 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | | $564.85 | $0.00 | $0.00 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | | $0.00 | $2,915.20 | $2,915.20 |
| 04/29/2022 | 05/27/2022 | 2493606612 | GRADY MEMORIAL HOSPITAL | | $0.00 | $1,293.92 | $1,293.92 |
| 04/30/2022 | 04/30/2022 | 2497633844 | ROYES KAREEM | | $221.00 | $74.43 | $74.43 |
| 04/30/2022 | 04/30/2022 | 2480325642 | ROYES KAREEM NICHOLAS | | $221.00 | $70.21 | $70.21 |
| 04/30/2022 | 04/30/2022 | 2484434752 | SAMI AA ARSHAWN | | $840.00 | $216.31 | $216.31 |
| 04/30/2022 | 04/30/2022 | 2506268733 | SMITH JAMES | | $28.00 | $8.68 | $8.68 |

Please write this number on your check:                    19                    Tax Id Number:
22WGV0300182

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| | | |
|---|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To:<br>The Rawlings Company LLC<br>Attn: Katelyn Cates | Paid Amount  Subject to Change:<br>Please Call 502-814-2584 for final paid amount |
| Member's Name: Janice Amerson | PO Box 2000 | Representative: Katelyn Cates |
| File Number: 22WGV0300182 | La Grange, KY 40031 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/2022 | 04/30/2022 | 2484402165 | SMITH THANAYI | $1,890.00 | $229.28 | $229.28 |
| 05/01/2022 | 05/01/2022 | 2502379399 | ROYES KAREEM | $221.00 | $74.43 | $74.43 |
| 05/01/2022 | 05/01/2022 | 2480278606 | ROYES KAREEM NICHOLAS | $221.00 | $70.21 | $70.21 |
| 05/06/2022 | 05/06/2022 | 2483382700 | THAMES MARC | $30.00 | $8.68 | $8.68 |
| 05/09/2022 | 05/09/2022 | 2502661693 | SHAMROCK PROSTHETICS INC | $83.46 | $60.38 | $60.38 |
| 05/09/2022 | 05/09/2022 | 2502661693 | SHAMROCK PROSTHETICS INC | $65.77 | $47.58 | $47.58 |
| 05/09/2022 | 05/09/2022 | 2502661693 | SHAMROCK PROSTHETICS INC | $154.27 | $111.61 | $111.61 |
| 05/09/2022 | 05/09/2022 | 2502661693 | SHAMROCK PROSTHETICS INC | $205.44 | $148.64 | $148.64 |
| 05/09/2022 | 05/09/2022 | 2502661693 | SHAMROCK PROSTHETICS INC | $559.33 | $374.17 | $374.17 |
| 05/12/2022 | 05/12/2022 | 2486672793 | ZELENSKI NICKI | $1,792.00 | $589.30 | $589.30 |
| 05/14/2022 | 05/15/2022 | 2486721589 | KOLE ABHISAKE | $221.00 | $74.43 | $74.43 |
| 05/14/2022 | 05/15/2022 | 2486721589 | KOLE ABHISAKE | $318.00 | $106.94 | $106.94 |

Please write this number on your check:                    20                    Tax Id Number: ▮▮▮▮
22WGV0300182

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson<br><br>Member's Name: Janice Amerson<br><br>File Number: 22WGV0300182 | Make Checks Payable To:<br>The Rawlings Company LLC<br>Attn: Katelyn Cates<br>PO Box 2000<br>La Grange, KY 40031 |

Paid Amount  Subject to Change:
Please Call 502-814-2584 for final paid amount

Representative: Katelyn Cates

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/20/2022 | 05/20/2022 | 2491863828 | MOSUNJAC MARINA | | $43.00 | $13.04 | $13.04 |
| 05/20/2022 | 05/20/2022 | 2491863828 | MOSUNJAC MARINA | | $685.00 | $86.24 | $86.24 |
| 05/24/2022 | 05/24/2022 | 2541343235 | KAKARALA APARNA | | $26.00 | $8.32 | $8.32 |
| 05/24/2022 | 05/24/2022 | 2541343235 | KAKARALA APARNA | | $28.00 | $8.68 | $8.68 |
| 05/24/2022 | 05/24/2022 | 2541343235 | KAKARALA APARNA | | $28.00 | $9.40 | $9.40 |
| 05/24/2022 | 05/24/2022 | 2541343235 | KAKARALA APARNA | | $39.00 | $13.04 | $13.04 |
| 05/27/2022 | 05/31/2022 | 2497063164 | RIVERDALE HEALTHCARE LLC | | $1,500.00 | $0.00 | $0.00 |
| 05/27/2022 | 05/31/2022 | 2497063164 | RIVERDALE HEALTHCARE LLC | | $0.00 | $574.20 | $574.20 |
| 05/30/2022 | 05/30/2022 | 2495887469 | MUGWEDE LILIAN | | $150.00 | $71.60 | $71.60 |
| 05/30/2022 | 05/30/2022 | 2495887469 | MUGWEDE LILIAN | | $782.77 | $111.94 | $111.94 |
| 05/30/2022 | 05/30/2022 | 2501903502 | SARFO AKOSUA | | $267.00 | $137.98 | $137.98 |
| 06/01/2022 | 06/30/2022 | 2510102631 | RIVERDALE HEALTHCARE | | $9,000.00 | $0.00 | $0.00 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To: |
| | The Rawlings Company LLC |
| Member's Name: Janice Amerson | Attn: Katelyn Cates |
| | PO Box 2000 |
| File Number: 22WGV0300182 | La Grange, KY 40031 |

Paid Amount  Subject to Change:
Please Call 502-814-2584 for final paid amount

Representative: Katelyn Cates

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | LLC | | | | |
| 06/01/2022 | 06/30/2022 | 2510102631 | RIVERDALE HEALTHCARE LLC | | $0.00 | $8,910.00 | $8,910.00 |
| 06/01/2022 | 06/01/2022 | 2494590689 | SARFO AKOSUA | | $145.00 | $75.96 | $75.96 |
| 06/02/2022 | 06/02/2022 | 2501658102 | BAO ERJIA | | $199.39 | $162.32 | $162.32 |
| 06/06/2022 | 06/06/2022 | 2498882679 | GRADY MEMORIAL HOSPITAL | | $348.00 | $100.86 | $100.86 |
| 06/08/2022 | 06/08/2022 | 2497663818 | SARFO AKOSUA | | $145.00 | $75.96 | $75.96 |
| 06/09/2022 | 06/09/2022 | 2507973394 | BAO ERJIA | | $110.04 | $89.37 | $89.37 |
| 06/10/2022 | 06/10/2022 | 2498561121 | SARFO AKOSUA | | $145.00 | $75.96 | $75.96 |
| 06/13/2022 | 06/13/2022 | 2499422080 | SARFO AKOSUA | | $145.00 | $75.96 | $75.96 |
| 06/15/2022 | 06/15/2022 | 2500346383 | SARFO AKOSUA | | $145.00 | $75.96 | $75.96 |
| 06/16/2022 | 06/16/2022 | 2507973388 | BAO ERJIA | | $110.04 | $89.37 | $89.37 |
| 06/20/2022 | 06/20/2022 | 2507655135 | BENJAMIN BENSON | | $28.00 | $8.87 | $8.87 |
| 06/22/2022 | 06/22/2022 | 2503403392 | SARFO AKOSUA | | $145.00 | $75.96 | $75.96 |
| 06/23/2022 | 06/23/2022 | 2507973390 | BAO ERJIA | | $110.04 | $89.37 | $89.37 |

Please write this number on your check:                    22                    Tax Id Number:
22WGV0300182

**WellCare Health Plan**                          **The Rawlings Company**                          **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To: | Paid Amount  Subject to Change: |

Patient's Name: Janice Amerson

Member's Name: Janice Amerson

File Number: 22WGV0300182

Make Checks Payable To:
The Rawlings Company LLC
Attn: Katelyn Cates
PO Box 2000
La Grange, KY 40031

Paid Amount  Subject to Change:
Please Call 502-814-2584 for final paid amount

Representative: Katelyn Cates

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/24/2022 | 06/24/2022 | 2504401630 | SARFO AKOSUA | $145.00 | $75.96 | $75.96 |
| 06/27/2022 | 06/27/2022 | 2505342844 | SARFO AKOSUA | $145.00 | $75.96 | $75.96 |
| 06/29/2022 | 06/29/2022 | 2506271895 | SARFO AKOSUA | $145.00 | $75.96 | $75.96 |
| 06/30/2022 | 06/30/2022 | 2509172124 | BAO ERJIA | $110.04 | $89.37 | $89.37 |
| 07/01/2022 | 07/24/2022 | 2528331552 | RIVERDALE HEALTHCARE LLC | $7,200.00 | $0.00 | $0.00 |
| 07/01/2022 | 07/24/2022 | 2528331552 | RIVERDALE HEALTHCARE LLC | $0.00 | $7,056.00 | $7,056.00 |
| 07/01/2022 | 07/01/2022 | 2506772971 | SARFO AKOSUA | $145.00 | $75.20 | $75.20 |
| 07/05/2022 | 07/05/2022 | 2508833951 | MUGWEDE LILIAN | $524.77 | $0.00 | $0.00 |
| 07/06/2022 | 07/06/2022 | 2508945813 | SARFO AKOSUA | $145.00 | $75.20 | $75.20 |
| 07/07/2022 | 07/07/2022 | 2524994519 | BAO ERJIA | $110.04 | $88.46 | $88.46 |
| 07/08/2022 | 07/08/2022 | 2510134218 | SARFO AKOSUA | $145.00 | $75.20 | $75.20 |
| 07/11/2022 | 07/11/2022 | 2510854142 | SARFO AKOSUA | $145.00 | $75.20 | $75.20 |
| 07/12/2022 | 07/12/2022 | 2525002782 | BAO ERJIA | $110.04 | $88.46 | $88.46 |
| 07/13/2022 | 07/13/2022 | 2513438265 | SARFO AKOSUA | $145.00 | $75.20 | $75.20 |
| 07/15/2022 | 07/15/2022 | 2513438260 | SARFO AKOSUA | $145.00 | $75.20 | $75.20 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson<br><br>Member's Name: Janice Amerson<br><br>File Number: 22WGV0300182 | Make Checks Payable To:<br>The Rawlings Company LLC<br>Attn: Katelyn Cates<br>PO Box 2000<br>La Grange, KY 40031 |

Paid Amount  Subject to Change:
Please Call 502-814-2584 for final paid amount

Representative: Katelyn Cates

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/25/2022 | 07/25/2022 | 2522366656 | SARFO AKOSUA | $109.00 | $57.08 | $57.08 |
| 07/28/2022 | 07/28/2022 | 2528208145 | SPIEGEL BRITTANY | $128.00 | $106.49 | $106.49 |
| 08/05/2022 | 08/05/2022 | 2528937552 | MUGWEDE LILIAN | $200.00 | $85.83 | $85.83 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| Patient's Name: Janice Amerson | Make Checks Payable To: | Paid Amount  Subject to Change: |
|---|---|---|
| | The Rawlings Company LLC | Please Call 502-814-2584 for final paid amount |
| Member's Name: Janice Amerson | Attn: Katelyn Cates | |
| | PO Box 2000 | |
| File Number: 22WGV0300182 | La Grange, KY 40031 | Representative: Katelyn Cates |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | | $281.00 | $0.00 | $0.00 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | | $0.01 | $0.00 | $0.00 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | | $309.00 | $0.00 | $0.00 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | | $307.00 | $0.00 | $0.00 |
| 08/08/2022 | 09/01/2022 | 2566420444 | CENTERWELL HOME HEALTH | | $0.00 | $2,634.74 | $2,634.74 |
| 08/08/2022 | 08/08/2022 | 2599289279 | HOOD FRED | | $164.00 | $55.50 | $55.50 |
| 08/29/2022 | 08/29/2022 | 2536921120 | BOISSONNEAU LT ADAM | | $184.00 | $65.77 | $65.77 |
| 08/29/2022 | 08/29/2022 | 2539880908 | GRADY MEMORIAL HOSPITAL | | $805.00 | $104.95 | $104.95 |
| 08/29/2022 | 08/29/2022 | 2538724407 | SMITH JAMES | | $28.00 | $8.59 | $8.59 |
| 08/29/2022 | 08/29/2022 | 2538724407 | SMITH JAMES | | $26.00 | $8.23 | $8.23 |
| 08/29/2022 | 08/29/2022 | 2540748402 | SMITH JAMES | | $28.00 | $9.31 | $9.31 |
| 08/29/2022 | 08/29/2022 | 2540748402 | SMITH JAMES | | $39.00 | $12.91 | $12.91 |
| 09/07/2022 | 10/05/2022 | 2566419440 | CENTERWELL | | $0.01 | $0.00 | $0.00 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**                      **The Rawlings Company**                      **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson | Make Checks Payable To: | Paid Amount  Subject to Change: |
| | The Rawlings Company LLC | Please Call 502-814-2584 for final paid amount |
| Member's Name: Janice Amerson | Attn: Katelyn Cates | |
| | PO Box 2000 | |
| File Number: 22WGV0300182 | La Grange, KY 40031 | Representative: Katelyn Cates |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | HOME HEALTH | | | |
| 09/07/2022 | 10/05/2022 | 2566419440 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 09/07/2022 | 10/05/2022 | 2566419440 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 09/07/2022 | 10/05/2022 | 2566419440 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 09/07/2022 | 10/05/2022 | 2566419440 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |
| 09/07/2022 | 10/05/2022 | 2566419440 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 09/07/2022 | 10/05/2022 | 2566419440 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 09/07/2022 | 10/05/2022 | 2566419440 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |
| 09/07/2022 | 10/05/2022 | 2566419440 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 09/07/2022 | 10/05/2022 | 2566419440 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 09/07/2022 | 10/05/2022 | 2566419440 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |
| 09/07/2022 | 10/05/2022 | 2566419440 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 09/07/2022 | 10/05/2022 | 2566419440 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 09/07/2022 | 10/05/2022 | 2566419440 | CENTERWELL HOME HEALTH | $0.00 | $1,566.77 | $1,566.77 |

**WellCare Health Plan**　　　　　　　　　　**The Rawlings Company**　　　　　　　　　　**Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson<br><br>Member's Name: Janice Amerson<br><br>File Number: 22WGV0300182 | Make Checks Payable To:<br>The Rawlings Company LLC<br>Attn: Katelyn Cates<br>PO Box 2000<br>La Grange, KY 40031 | Paid Amount  Subject to Change:<br>Please Call 502-814-2584 for final paid amount<br><br>Representative: Katelyn Cates |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/09/2022 | 09/09/2022 | 2543141743 | SHAMROCK PROSTHETICS INC | | $434.19 | $310.94 | $310.94 |
| 09/09/2022 | 09/09/2022 | 2543141743 | SHAMROCK PROSTHETICS INC | | $394.69 | $282.66 | $282.66 |
| 09/09/2022 | 09/09/2022 | 2543141743 | SHAMROCK PROSTHETICS INC | | $1,086.81 | $778.33 | $778.33 |
| 09/09/2022 | 09/09/2022 | 2543141743 | SHAMROCK PROSTHETICS INC | | $494.83 | $354.38 | $354.38 |
| 09/09/2022 | 09/09/2022 | 2543141743 | SHAMROCK PROSTHETICS INC | | $685.33 | $490.80 | $490.80 |
| 09/09/2022 | 09/09/2022 | 2543141743 | SHAMROCK PROSTHETICS INC | | $1,619.08 | $1,159.51 | $1,159.51 |
| 09/09/2022 | 09/09/2022 | 2543141743 | SHAMROCK PROSTHETICS INC | | $353.94 | $253.48 | $253.48 |
| 09/09/2022 | 09/09/2022 | 2543141743 | SHAMROCK PROSTHETICS INC | | $205.44 | $147.14 | $147.14 |
| 09/09/2022 | 09/09/2022 | 2543141743 | SHAMROCK PROSTHETICS INC | | $54.66 | $39.16 | $39.16 |
| 09/09/2022 | 09/09/2022 | 2543141743 | SHAMROCK PROSTHETICS INC | | $143.26 | $102.60 | $102.60 |
| 09/09/2022 | 09/09/2022 | 2543141743 | SHAMROCK PROSTHETICS INC | | $518.31 | $371.19 | $371.19 |
| 09/09/2022 | 09/09/2022 | 2543141743 | SHAMROCK PROSTHETICS INC | | $865.79 | $620.04 | $620.04 |
| 09/09/2022 | 09/09/2022 | 2543141743 | SHAMROCK PROSTHETICS INC | | $379.85 | $272.03 | $272.03 |
| 09/09/2022 | 09/09/2022 | 2543141743 | SHAMROCK | | $3,758.21 | $2,691.45 | $2,691.45 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**　　　　　　　　**The Rawlings Company**　　　　　　　　**Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson<br><br>Member's Name: Janice Amerson<br><br>File Number: 22WGV0300182 | Make Checks Payable To:<br>The Rawlings Company LLC<br>Attn: Katelyn Cates<br>PO Box 2000<br>La Grange, KY 40031 | Paid Amount  Subject to Change:<br>Please Call 502-814-2584 for final paid amount<br><br>Representative: Katelyn Cates |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | PROSTHETICS INC | | | |
| 09/21/2022 | 09/21/2022 | 2549482024 | GRADY MEMORIAL HOSPITAL | $348.00 | $114.54 | $114.54 |
| 09/21/2022 | 09/21/2022 | 2548098579 | SADLACK CHRISTOPHER | $184.00 | $69.72 | $69.72 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $0.01 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**        **The Rawlings Company**        **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson<br><br>Member's Name: Janice Amerson<br><br>File Number: 22WGV0300182 | Make Checks Payable To:<br>The Rawlings Company LLC<br>Attn: Katelyn Cates<br>PO Box 2000<br>La Grange, KY 40031 |

Paid Amount  Subject to Change:
Please Call 502-814-2584 for final paid amount

Representative: Katelyn Cates

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 10/07/2022 | 11/05/2022 | 2568834200 | CENTERWELL HOME HEALTH | $0.00 | $1,566.77 | $1,566.77 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL | $307.00 | $0.00 | $0.00 |

Please write this number on your check:
22WGV0300182

Tax Id Number:

**WellCare Health Plan**                      **The Rawlings Company**                      **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson<br><br>Member's Name: Janice Amerson<br><br>File Number: 22WGV0300182 | Make Checks Payable To:<br>The Rawlings Company LLC<br>Attn: Katelyn Cates<br>PO Box 2000<br>La Grange, KY 40031 |

Paid Amount  Subject to Change:
Please Call 502-814-2584 for final paid amount

Representative: Katelyn Cates

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | HOME HEALTH | | | |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $307.00 | $0.00 | $0.00 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $309.00 | $0.00 | $0.00 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $281.00 | $0.00 | $0.00 |
| 11/06/2022 | 12/05/2022 | 2581807641 | CENTERWELL HOME HEALTH | $0.00 | $1,566.77 | $1,566.77 |
| 11/07/2022 | 11/07/2022 | 2571362231 | BOISSONNEAU LT ADAM | $116.00 | $37.85 | $37.85 |
| 11/07/2022 | 11/07/2022 | 2571779502 | BREG INC | $90.00 | $60.46 | $60.46 |
| 11/07/2022 | 11/07/2022 | 2581802909 | DYCKMAN DAMIAN | $28.00 | $8.78 | $8.78 |

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| Patient's Name: Janice Amerson | Make Checks Payable To: | Paid Amount  Subject to Change: |
|---|---|---|
| | The Rawlings Company LLC | Please Call 502-814-2584 for final paid amount |
| Member's Name: Janice Amerson | Attn: Katelyn Cates | |
| | PO Box 2000 | Representative: Katelyn Cates |
| File Number: 22WGV0300182 | La Grange, KY 40031 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/07/2022 | 11/07/2022 | 2581802909 | DYCKMAN DAMIAN | | $28.00 | $8.10 | $8.10 |
| 11/07/2022 | 11/07/2022 | 2581802909 | DYCKMAN DAMIAN | | $28.00 | $8.10 | $8.10 |
| 11/07/2022 | 11/07/2022 | 2581802909 | DYCKMAN DAMIAN | | $39.00 | $12.17 | $12.17 |
| 11/07/2022 | 11/07/2022 | 2581802909 | DYCKMAN DAMIAN | | $28.00 | $8.78 | $8.78 |
| 11/07/2022 | 11/07/2022 | 2585671669 | DYCKMAN DAMIAN | | $26.00 | $7.76 | $7.76 |
| 11/07/2022 | 11/07/2022 | 2571380333 | GRADY MEMORIAL HOSPITAL | | $805.00 | $104.95 | $104.95 |
| 11/30/2022 | 11/30/2022 | 2578979502 | SCOOTER CHAIR REPAIR GEORGIA LLC | | $523.58 | $410.48 | $410.48 |
| 11/30/2022 | 11/30/2022 | 2578979502 | SCOOTER CHAIR REPAIR GEORGIA LLC | | $3,873.41 | $3,036.75 | $3,036.75 |
| 11/30/2022 | 11/30/2022 | 2578979502 | SCOOTER CHAIR REPAIR GEORGIA LLC | | $14,291.12 | $11,204.23 | $11,204.23 |
| 11/30/2022 | 11/30/2022 | 2578979502 | SCOOTER CHAIR REPAIR GEORGIA LLC | | $284.91 | $223.36 | $223.36 |
| 11/30/2022 | 11/30/2022 | 2578979502 | SCOOTER CHAIR REPAIR GEORGIA LLC | | $820.70 | $643.43 | $643.43 |
| 11/30/2022 | 11/30/2022 | 2578979502 | SCOOTER CHAIR REPAIR | | $2,995.00 | $2,348.08 | $2,348.08 |

Please write this number on your check:                                        Tax Id Number:
22WGV0300182

**WellCare Health Plan**                    **The Rawlings Company**                    **Tuesday, February 28, 2023 01:48 PM**

| | |
|---|---|
| Patient's Name: Janice Amerson<br><br>Member's Name: Janice Amerson<br><br>File Number: 22WGV0300182 | Make Checks Payable To:<br>The Rawlings Company LLC<br>Attn: Katelyn Cates<br>PO Box 2000<br>La Grange, KY 40031 |

Paid Amount  Subject to Change:
Please Call 502-814-2584 for final paid amount

Representative: Katelyn Cates

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | GEORGIA LLC | | | |
| 11/30/2022 | 11/30/2022 | 2578979502 | SCOOTER CHAIR REPAIR GEORGIA LLC | $345.64 | $270.98 | $270.98 |
| 11/30/2022 | 11/30/2022 | 2578979502 | SCOOTER CHAIR REPAIR GEORGIA LLC | $147.71 | $83.19 | $83.19 |
| 11/30/2022 | 11/30/2022 | 2578979502 | SCOOTER CHAIR REPAIR GEORGIA LLC | $147.71 | $83.19 | $83.19 |
| 11/30/2022 | 11/30/2022 | 2578979502 | SCOOTER CHAIR REPAIR GEORGIA LLC | $337.67 | $264.73 | $264.73 |
| 11/30/2022 | 11/30/2022 | 2578979502 | SCOOTER CHAIR REPAIR GEORGIA LLC | $421.05 | $122.24 | $122.24 |
| 11/30/2022 | 11/30/2022 | 2578979502 | SCOOTER CHAIR REPAIR GEORGIA LLC | $794.09 | $622.56 | $622.56 |
| 11/30/2022 | 11/30/2022 | 2578979502 | SCOOTER CHAIR REPAIR GEORGIA LLC | $5,495.00 | $480.46 | $480.46 |
| | | | | $3,466,078.78 | $158,407.03 | $158,407.03 |

Please write this number on your check:                    32                    Tax Id Number:
22WGV0300182