

## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

| | | | |
|---|---|---|---|
| Insured: | Sharonna Curnell | Home: | (203) 570-8028 |
| Property: | 9412 Mulligan Ct. | E-mail: | mstcurnell03@gmail.com |
| | Jonesboro, GA 30238 | | |

| | | | |
|---|---|---|---|
| Estimator: | Kerry Ruff | Business: | (203) 570-8028 |
| Company: | LLoyds of Abindon PA Firm | E-mail: | policypros@lloydsofabindonpafirm.com |
| Business: | 258 Beartooth Parkway | | |
| | Dawsonville, GA 30534 | | |

| | | | |
|---|---|---|---|
| Reference: | Milphew Wilson III | Business: | (203) 570-8028 |
| Position: | Public Adjuster | E-mail: | milphew@lloydsofabingdonpafirm.com |
| Company: | Lloyds of Abingdon Public Adjusting Firm | | |
| Business: | 258 Beartooth Parkway Suite 100 | | |
| | Dawsonville, GA 30534 | | |

**Claim Number:** IVN4325001H   **Policy Number:** 0M41546103162686331   **Type of Loss:** Weather/Water

| | | | |
|---|---|---|---|
| Date Contacted: | 8/7/2022 12:00 AM | | |
| Date of Loss: | 7/23/2018 12:00 AM | Date Received: | 8/7/2022 12:00 AM |
| Date Inspected: | 8/11/2022 1:00 PM | Date Entered: | 8/11/2022 1:00 PM |

| | |
|---|---|
| Price List: | GAAT8X_AUG22 |
| | Restoration/Service/Remodel |
| Estimate: | SHARRONA_CURNELL-1 |



## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

**Mitigation Estimate Price:  $20,574.44**

**Contents Estimate Price:  $4094.74**

**Rebuild/Repair Estimate:  $36,643.08**

**Other Structures Estimate:  $1059.71**

**Total Estimate totals:  $62.372.17**

Lloyds of Abingdon PA FIrm, understands that the subject property experienced a recent wind/water-loss event that began from the roof that ultimately allowed a water intrusion that flowed
downward resulting in impact to the Attic, Upstairs bedrooms- 1 and 2 as well as the Upstairs  Bathroom.

**Subject property:  Suffered weather related wind/ water loss due to an un-named storm, on or around the 23rd of July, 2022.**
High winds severely damaged 80% of the  roof of dwelling.  Three  tab shingles were lifted and or removed from roofing system, causing in approximately 30-37% of the interior dwelling, to be directly exposed to heavy rains, accompanying strong winds. These rains potentially dumped hundreds of gallons of water, directly into the interior of the dwelling.  The direct rain fall into the dwelling damaged structural and surface materials.  Drywall, floor coverings, trim, contents , etc... The bedroom 1, ceiling was severely damaged almost entirely due to the saturation of rain water once roofing system was compromised. Moisture has been observed within ceiling and wall cavities multiple rooms upstairs in the dwelling. Trapped and bound moisture and or moisture damage, has also been observed between multiple interior walls throughout the upper part of the dwelling.
The risk of  Secondary damages is imminent, even before the rain subsided, due to the nature of the roof exposures.
A comprehensive mitigation plan has been outlined by prospective mitigation professionals, in an effort to restore the subject property back to it's pre-loss condition. Restorative drying principles provided by
trusted IICRC guidelines are not only ideal, but possibly, the only methods available to garner the restorative results necessary, to render dwelling, safe and liveable again.

**Comprehensive Mitigation/Restoration Plan:**

**Definitions/Background:** Defining a water loss event is made by applying the following guidelines as provided by the IICRC *Standard and Reference Guide for Professional Water Damage Restoration* (IICRC S500):
**Categories of Water** (abbreviated summary only: ref. *Standard and Reference Guide for  Professional Water Damage Restoration* (IICRC S500)**:**
• **Category 1,** clean water at the source;
• **Category 2,** begins with contamination, could cause sickness or discomfort if consumed by humans;
• **Category 3,** highly unsanitary (sewage), could cause illness or death if consumed by humans. Category 1 or 2 water changes to Category 2 or 3 if left untreated for sufficient time.
**Classes of Water Losses** (abbreviated summary only; ref. IICRC ASD consensus documents)**:**
• **Class 1,** losses that are confined, caught quickly, and contain few absorbent materials;
• **Class 2,** losses with quantities of highly absorbent flooring materials primarily, such as carpet and pad;
• **Class 3,** water originates overhead; ceilings, wall frames, insulation, drywall, and highly absorbent flooring materials are affected;
• **Class 4,** specialty drying of hardwood, concrete, stucco, plaster, masonry, saturated ground soil.

   Three interior rooms so far, has ceilings/walls that will require technicians to remove insulation from above the ceiling in attic to insure all water damaged materials are removed and then continue with normal removal and



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

subsequent repairs. *Drying equipment will need to be placed in affected areas once coverings  have been removed. rough framing will be semi-moisturized during the cleaning phase. This is due to liquid chemicals that will be utilized during the cleaning process.*  Due to the proximity and or location to the severest roof damage, has sustained heavy moisture damage to the building materials present. It is recommended to fully de-construct bedroom 1 ceiling area. This should include removing complete ceiling covering, trim, switch covers, flooring, and 1/4  of the walls (that portion of the wall that faces upstairs hall bath) etc... This is necessary to access rough framing, wall studs and ceiling joists. These will need to be thoroughly dried and cleaned so an anti-microbial coating and or antimicrobial sanitizing agent can be effectively applied to these areas. This will in turn restore integrity to framing members by discouraging future molds wet rot. Also, minimizing microscopic bacterium build-up upon the wood, which eventually reduces it's integrity and becomes weaponized within an indoor environment when Heating and Air systems are utilized. These harmful contaminants began to grow approximately 24 hours after water intrusion events that involve surface coverings and framing materials. They are dangerous to humans, pets, etc...
The work area in most rooms is visually free of accumulated water however, water-affected materials (i.e. gypsum drywall, insulation, wood finish) remain in place at the time of the site assessment. Moisture content of representative building substrates indicate conditions that are considered to not elevated and are below background Temperature and relative humidity conditions taken were found to be within the levels established by the American Society of Heating Ventilation and Air Conditioning Engineers as acceptable at the time of the site assessment. No excessive construction/demolition dust or debris was observed within the work areas. Light residual water staining and fungal emergent growth was observed to drywall ceiling in the Kitchen/Laundry room/Bathroom and Bedroom locations.

*Based on the visual observations and description of water/moisture impact, It is concluded that the water and moisture-affected building materials previously identified within the property-*
            *would be recommended to be removed, cleaned and/or treated by proper means and methods. The assessed rooms: Foyer, Kitchen, Laundry room, Bathroom, and Bedrooms- 1-3 areas*
            *would have qualified under a Level 2.*
            *The Living room work area is qualified as a level 3. These levels are so under OSHA guidelines and a Category 3, Class 3 water-loss event as described in IICRC"s Standard and Reference*
            *Guide for Professional Water Damage Restoration S500.*

**Uncontrolled proliferation of water or secondary damages, may result in damage of construction materials or compromise the structural integrity of building materials or indoor**
            **air quality of the subject property so the water and fungal-affected materials would have been recommended to be properly addressed.**

**The following recommendations would be considered industry standard for a property experiencing adverse impact as observed and described:**

        *IICRC guidelines recommend a contractor that is knowledgeable and trained in conducting the required work to perform all water and high moisture-related services. The selected contractor should use engineering controls (pre-cleaning, containment, air filtration devices, etc.) and appropriate personal protective equipment (PPE) while performing said services.
        *IICRC guidelines recommend removal of furniture in all affected work areas (Ex. bedroom, kitchen, etc...).
        *IICRC guidelines recommend repair and/or removal of water-affected materials of the subject property in accordance with IICRC Standard and Reference Guide for Professional Water Damage Restoration  S500 for a Category 3, Class 3 water-loss event. This would include removal of water-affected/damaged gypsum drywall, insulation.
        *IIRC guidelines recommend conducting Extensive and Heavy mitigation cleaning and/or treatment, as appropriate, to remaining gypsum drywall, finishes and wood framing substrates of all interior rooms affected- Foyer; Living room, Kitchen, Laundry room, Bathroom and Bedrooms- 1-3. Per Level 2-Level 3 Water damage mitigation, as described in Standard and Reference Guide for Professional Water Damage Restoration S500 for a Category 3, Class 3 water-loss event. This would include removal of water-affected/damaged gypsum drywall, insulation, flooring, etc...
        *IICRC guidelines recommend utilizing appropriately sized, three-staged HEPA air scrubbers during the de-construction, Water Mitigation and cleaning phase.
        *IICRC guidelines recommend thorough general cleaning during the subsequent reconstruction phases.
        As a general recommendation, IICRC guidelines recommend maintaining:  Indoor relative humidity levels in accordance

 **LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

with guidelines established by the American Society of Heating Ventilation and Air Conditioning Engineers (ASHRAE). Those guidelines suggest maintaining indoor relative humidity levels between 30-60%RH. Maintaining indoor relative humidity at these levels will generally not promote bacterial growth similar to that which is has been observed within the property, and is a staple element, once a property has been exposed to direct rain water or even clean water that sits on Indoor building materials unaddressed, for more than 24 hours.

**Personnel:**
Individuals trained in the handling of restorative drying/water mitigation/ WRT-ASD familiarity.
Provide right-to-know training on exposure to the chemicals used and the health effects of exposure to the fungal organisms.
Personnel holds daily safety meeting in the morning during remediation work.
Personnel spend no more than 1 and ½ hours in Tyvek suits. Hydration is provided.

**PPE (Personal Protection Equipment) requirements:**
Full faced negative pressure respirators (North 7600 series or equivalent) with CD/CL/HC/HF/OV/SD/P100 cartridges. The cartridge protects against chlorine dioxide, chlorine, hydrogen chloride hydrogen fluoride, organic vapor, sulfur dioxide and provides a HEPA filter to protect against particles.
Disposable Tyvek coveralls or equivalent covering both the head and the shoes.
Gloves: Neoprene, rubber, leather or cotton depending upon the material to be removed. Leather is recommended when sharp material is expected to be encountered during the demolition.
Shoes: OSHA/ANSI approved steel toed shoes are required on removal work sites.
Tools: Pliers or cutters to break up metal mesh in plaster walls. These and other tools are used to reduce skin contact with sharp objects.

**Prior to the Start of Mitigation/Restoration:**
Submit all Pre-Approval Items (Health and Safety Plan, Environmental Protection Plan, Work Plan, MSDS for any chemicals used).
Obtain all necessary permits.
Establish Controlled Access Work Area.
All **appliances and furniture** should be removed, cleaned and stored. If not stored, reset after mitigation.
Turn off HVAC system and seal openings.



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

**SHARRONA_CURNELL-1**

### Pack-Out

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1.  Contents Evaluation and/or Supervisor/Admin - per hour | 8.00 HR | | 0.00 | 55.08 | 0.00 | 0.00 | 440.64 |
| 2.  Cargo van and equipment - per day | 1.00 EA | | 0.00 | 334.56 | 0.00 | 0.00 | 334.56 |
| 3.  On-Site Inventory, Packing, Boxing, Moving chrg - per hour (6 technicians) | 49.00 HR | | 0.00 | 48.96 | 0.00 | 0.00 | 2,399.04 |
| 4.  Provide box & tape - medium size | 20.00 EA | | 0.00 | 4.21 | 5.29 | 0.00 | 89.49 |
| 5.  Bubble Wrap - Add-on cost for fragile items | 350.00 LF | | 0.00 | 0.23 | 7.25 | 0.00 | 87.75 |
| 6.  Provide stretch film/wrap | 3.00 RL | | 0.00 | 27.23 | 7.35 | 0.00 | 89.04 |
| 7.  Provide furniture heavyweight blanket/pad | 9.00 EA | | 0.00 | 17.83 | 13.75 | 0.00 | 174.22 |
| Totals:  Pack-Out | | | | | 33.64 | 0.00 | 3,614.74 |

### Storage-Off site

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 8.  Off-site storage & insur. - climate controlled - per month | 200.00 SF | | 0.00 | 2.00 | 0.00 | 80.00 | 480.00 |

Price includes one month of storage fees. It is the hope of LLoyds, that repairs can be finished in less than 30 days. However, delays for materials and other unforeseen challenges do often occur on job sites. If the repairs are not completed in the time frame, an additional month's charge for storage will be on final rebuild invoice.  This charge includes leather sofas, big screen tvs, beds, toys, etc....

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Storage-Off site | | | | | 0.00 | 80.00 | 480.00 |

### General Conditions-Mitigation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 9.  Tarp - all-purpose poly - per sq ft (lab/mat) - after hrs | 192.00 SF | | 0.00 | 3.00 | 4.84 | 0.00 | 580.84 |

Elevated cost due to steep pitch of roof.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 10.  Cleaning - Supervisory/Administrative - per hour | 8.00 HR | | 0.00 | 65.98 | 0.00 | 0.00 | 527.84 |
| 11.  Thermal imaging | 1.00 EA | | 0.00 | 231.04 | 0.00 | 0.00 | 231.04 |



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

### CONTINUED - General Conditions-Mitigation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Using infrared thermography to address, assess and mitigate water damage claims is one of the most effective ways to minimize costs, maximize dry-down effectiveness and provide thorough documentation of the damage caused by water loss. The use of thermal imaging devices can save many hours of labor and help to allocate drying equipment more effectively, resulting in cost saving.. It is also the most effective and efficient way to mitigate water damage of commercial/residential buildings. | | | | | | | |
| 12. Scaffolding-Bakers for 7 day weekly rental | 1.00 EA | | 0.00 | 186.09 | 0.00 | 0.00 | 186.09 |
| 13. Scaffolding Setup & Take down - per hour | 6.00 HR | | 0.00 | 36.82 | 0.00 | 0.00 | 220.92 |
| 14. Power distribution box (per week) | 1.00 WK | | 0.00 | 246.73 | 0.00 | 0.00 | 246.73 |
| Alternative power utilized to keep equipment running safely and efficiently without tripping breakers. Furthermore, preventing extended drying time and tripping of 15 amp breakers/circuits. | | | | | | | |
| 15. General Laborer - per hour | 6.00 HR | | 0.00 | 38.49 | 0.00 | 0.00 | 230.94 |
| Additional labor to cart debris downstairs and out to risk front, where job site receptacle is located. | | | | | | | |
| 16. Add for personal protective equipment (hazardous cleanup) | 6.00 EA | | 0.00 | 43.91 | 8.23 | 0.00 | 271.69 |
| 6 sets of PPE costs were remarkably elevated due to a shortage caused by covid 19 outbreak. | | | | | | | |
| 17. Equipment setup, take down, and monitoring (hourly charge) | 23.00 HR | | 0.00 | 50.20 | 0.00 | 0.00 | 1,154.60 |
| 18. Equipment decontamination charge - per piece of equipment | 28.00 EA | | 0.00 | 41.78 | 10.36 | 0.00 | 1,180.20 |
| Charge is for decontaminating all equipment used on this claim for the purposes of structural drying (dehus/air movers). | | | | | | | |

| Totals: General Conditions-Mitigation | | | | | 23.43 | 0.00 | 4,830.89 |
|---|---|---|---|---|---|---|---|

### Mitigation Upper Level

### Upper Level

| Stairs | | | | | Height: Sloped |
|---|---|---|---|---|---|



| | | |
|---|---|---|
| 214.78 SF Walls | | 48.26 SF Ceiling |
| 263.04 SF Walls & Ceiling | | 68.63 SF Floor |
| 7.63 SY Flooring | | 31.67 LF Floor Perimeter |
| 32.37 LF Ceil. Perimeter | | |

| **Missing Wall** | **3' X 8'** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | **3' X 8'** | **Opens into HALLWAY1** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 19. Floor protection - plastic and tape - 10 mil | 68.63 SF | | 0.00 | 0.30 | 0.68 | 0.00 | 21.27 |



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

**CONTINUED - Stairs**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 20.  Clean and deodorize carpet | 68.63  SF | | 0.00 | 2.03 | 0.06 | 0.00 | 139.38 |
| **Air Decontamination Equipment** | | | | | | | |
| 21.  Deodorize building - Hot thermal fog | 332.86  CF | | 0.00 | 0.06 | 0.00 | 0.00 | 19.97 |
| Totals:  Stairs | | | | | 0.74 | 0.00 | 180.62 |



| **Hallway** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

| 218.67  SF Walls | 37.61  SF Ceiling |
|---|---|
| 256.27  SF Walls & Ceiling | 37.61  SF Floor |
| 4.18  SY Flooring | 27.33  LF Floor Perimeter |
| 27.33  LF Ceil. Perimeter | |

| **Missing Wall** | **3' X 8'** | | | **Opens into STAIRS1** | | | |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 22.  Floor protection - plastic and tape - 10 mil | 37.61  SF | | 0.00 | 0.30 | 0.37 | 0.00 | 11.65 |
| 23.  Clean and deodorize carpet | 37.61  SF | | 0.00 | 2.03 | 0.03 | 0.00 | 76.38 |
| **Air Decontamination Equipment** | | | | | | | |
| 24.  Deodorize building - Hot thermal fog | 300.86  CF | | 0.00 | 0.06 | 0.00 | 0.00 | 18.05 |
| Totals:  Hallway | | | | | 0.40 | 0.00 | 106.08 |



| **Bedroom 1** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

| 400.00  SF Walls | 156.14  SF Ceiling |
|---|---|
| 556.14  SF Walls & Ceiling | 156.14  SF Floor |
| 17.35  SY Flooring | 50.00  LF Floor Perimeter |
| 50.00  LF Ceil. Perimeter | |



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

**CONTINUED - Bedroom 1**



| Subroom:  Bdrm 1 Closet 2 (2) | Height: 8' |
|---|---|

| | |
|---|---|
| 108.00  SF Walls | 11.31  SF Ceiling |
| 119.31  SF Walls & Ceiling | 11.31  SF Floor |
| 1.26  SY Flooring | 13.50  LF Floor Perimeter |
| 13.50  LF Ceil. Perimeter | |



| Subroom:  Bdrm 1 closet (1) | Height: 8' |
|---|---|

| | |
|---|---|
| 108.00  SF Walls | 11.31  SF Ceiling |
| 119.31  SF Walls & Ceiling | 11.31  SF Floor |
| 1.26  SY Flooring | 13.50  LF Floor Perimeter |
| 13.50  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 25.  Plastic bag - used for disposal of water damaged items | 12.00  EA | | 0.00 | 3.05 | 3.29 | 0.00 | 39.89 |
| 26.  Floor protection - plastic and tape - 10 mil | 178.75  SF | | 0.00 | 0.30 | 1.77 | 0.00 | 55.40 |
| Mitigation/ Tear out/Removal | | | | | | | |
| 27.  Remove Light fixture | 1.00  EA | | 8.18 | 0.00 | 0.00 | 0.00 | 8.18 |
| 28.  Remove Heat/AC register - Mechanically attached | 1.00  EA | | 2.60 | 0.00 | 0.00 | 0.00 | 2.60 |
| 29.  Remove Outlet or switch cover | 2.00  EA | | 0.61 | 0.00 | 0.00 | 0.00 | 1.22 |
| 30.  Remove Window blind - PVC - 1" - 7.1 to 14 SF | 1.00  EA | | 10.24 | 0.00 | 0.00 | 0.00 | 10.24 |
| 31.  Tear out wet drywall, cleanup, bag for disposal | 178.75  SF | | 3.11 | 0.00 | 2.57 | 0.00 | 558.48 |
| 32.  Tear out and bag wet insulation | 178.75  SF | | 3.11 | 0.00 | 0.97 | 0.00 | 556.88 |
| To tear out and bag cellulose insulation from attic above, damaged by water from compromised roof. | | | | | | | |
| 33.  Tear out wet drywall (wall), cleanup, bag, per LF - to 8" - Cat 3 | 34.00  LF | | 4.45 | 0.00 | 0.15 | 0.00 | 151.45 |
| 34.  Tear out baseboard and bag for disposal - up to Cat 3 | 13.00  PL | | 0.81 | 0.00 | 0.20 | 0.00 | 10.73 |
| 35.  Tear out wet carpet pad and bag for disposal | 178.75  SF | | 0.52 | 0.00 | 0.97 | 0.00 | 93.92 |
| 36.  Tear out wet non-salvageable carpet, cut & bag for disp. | 178.75  SF | | 0.56 | 0.00 | 0.97 | 0.00 | 101.07 |
| Cleaning | | | | | | | |



## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

### CONTINUED - Bedroom 1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 37.  Apply anti-microbial agent to more than the ceiling | 973.50 SF | | 0.00 | 1.02 | 2.63 | 0.00 | 995.60 |

SF quantities account for agent used on finished surfaces excluding rough framing that was sealed with anitimicrobial coating according IICRC guidelines.

Structural Drying

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38.  Air mover (per 24 hour period) - No monitoring | 40.00 EA | | 0.00 | 31.89 | 0.00 | 0.00 | 1,275.60 |

Eight air movers for five days of drying time.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39.  Dehumidifier (per 24 hour period) - Large - No monitoring | 5.00 EA | | 0.00 | 101.50 | 0.00 | 0.00 | 507.50 |

One Dehu for 5 days of drying time.

**Air Decontamination Equipment**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40.  Deodorize building - Hot thermal fog | 1,430.00 CF | | 0.00 | 0.06 | 0.00 | 0.00 | 85.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Bedroom 1 | | | | | 13.52 | 0.00 | 4,454.56 |



| Bedroom 2 | | | | | | **Height: 8'** | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 430.67  SF Walls | | 160.83  SF Ceiling |
| 591.50  SF Walls & Ceiling | | 160.83  SF Floor |
| 17.87  SY Flooring | | 53.83  LF Floor Perimeter |
| 53.83  LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 41.  Plastic bag - used for disposal of water damaged items | 6.00 EA | | 0.00 | 3.05 | 1.65 | 0.00 | 19.95 |
| 42.  Floor protection - plastic and tape - 10 mil | 160.83 SF | | 0.00 | 0.30 | 1.59 | 0.00 | 49.84 |

Mitigation/ Tear out/Removal

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43.  Remove Window blind - PVC - 1" - 7.1 to 14 SF | 1.00 EA | | 10.24 | 0.00 | 0.00 | 0.00 | 10.24 |
| 44.  Tear out wet drywall, cleanup, bag for disposal | 48.25 SF | | 3.11 | 0.00 | 0.69 | 0.00 | 150.75 |
| 45.  Tear out and bag wet insulation | 48.25 SF | | 3.11 | 0.00 | 0.26 | 0.00 | 150.32 |

To tear out and bag cellulose insulation from attic above, damaged by water from compromised roof.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46.  Tear out wet drywall (wall), cleanup, bag, per LF - to 4" - Cat 3 | 20.00 LF | | 4.45 | 0.00 | 0.09 | 0.00 | 89.09 |

The section of drywall that is wet, touches the ceiling. This section will be removed.



## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 47.  Tear out baseboard and bag for disposal - up to Cat 3 | 6.00 LF | | 0.81 | 0.00 | 0.09 | 0.00 | 4.95 |

Cleaning

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48.  Apply anti-microbial agent to more than the ceiling | 752.33 SF | | 0.00 | 1.02 | 2.03 | 0.00 | 769.41 |

SF quantities account for agent used on finished surfaces excluding rough framing that was sealed with anitimicrobial coating according IICRC guidelines.

Structural Drying

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49.  Air mover (per 24 hour period) - No monitoring | 25.00 EA | | 0.00 | 31.89 | 0.00 | 0.00 | 797.25 |

Five air movers for five days of drying time.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50.  Dehumidifier (per 24 hour period) - Large - No monitoring | 5.00 EA | | 0.00 | 101.50 | 0.00 | 0.00 | 507.50 |

One Dehu for 5 days of drying time.

**Air Decontamination Equipment**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51.  Deodorize building - Hot thermal fog | 1,286.67 CF | | 0.00 | 0.06 | 0.00 | 0.00 | 77.20 |
| 52.  Clean and deodorize carpet | 160.83 SF | | 0.00 | 2.03 | 0.14 | 0.00 | 326.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Bedroom 2 | | | | | 6.54 | 0.00 | 2,953.12 |



| **Hall Bath** | | | | | | **Height: 8'** | |
|---|---|---|---|---|---|---|---|

173.33  SF Walls                29.17  SF Ceiling
202.50  SF Walls & Ceiling      29.17  SF Floor
3.24  SY Flooring               21.67  LF Floor Perimeter
21.67  LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 53.  Cleaning - Supervisory/Administrative - per hour | 3.00 HR | | 0.00 | 65.98 | 0.00 | 0.00 | 197.94 |
| 54.  Plastic bag - used for disposal of water damaged items | 12.00 EA | | 0.00 | 3.05 | 3.29 | 0.00 | 39.89 |

Mitigation/ Tear out/Removal

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55.  Floor protection - cloth - skid resistant, breathable | 29.17 SF | | 1.06 | 0.00 | 1.37 | 0.00 | 32.29 |
| 56.  Remove Heat/AC register - Mechanically attached | 1.00 EA | | 2.60 | 0.00 | 0.00 | 0.00 | 2.60 |
| 57.  Remove Mirror - 1/4" plate glass | 8.00 SF | | 0.29 | 0.00 | 0.00 | 0.00 | 2.32 |



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

**CONTINUED - Hall Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 58.  Remove Light bar - 3 lights | 1.00 EA | | 20.71 | 0.00 | 0.00 | 0.00 | 20.71 |
| 59.  Remove Bathroom ventilation fan, light, and heater | 1.00 EA | | 18.23 | 0.00 | 0.00 | 0.00 | 18.23 |
| 60.  Remove Ground fault interrupter (GFI) outlet | 1.00 EA | | 5.21 | 0.00 | 0.00 | 0.00 | 5.21 |
| 61.  Remove Outlet | 2.00 EA | | 5.21 | 0.00 | 0.00 | 0.00 | 10.42 |
| 62.  Remove Switch | 1.00 EA | | 5.21 | 0.00 | 0.00 | 0.00 | 5.21 |
| 63.  Tear out trim and bag for disposal - up to Cat 3 - aft hrs | 12.00 LF | | 1.02 | 0.00 | 0.17 | 0.00 | 12.41 |
| 64.  Tear out wet ceiling drywall, cleanup, bag for disposal | 29.17 SF | | 3.11 | 0.00 | 0.42 | 0.00 | 91.14 |
| 65.  Tear out and bag wet insulation | 29.17 SF | | 3.11 | 0.00 | 0.16 | 0.00 | 90.88 |

To tear out and bag cellulose insulation from attic above, damaged by water from compromised roof.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66.  Tear out wet drywall, cleanup, bag for disposal | 173.33 SF | | 2.00 | 0.00 | 2.50 | 0.00 | 349.16 |
| 67.  Remove Sink - single | 1.00 EA | | 19.42 | 0.00 | 0.00 | 0.00 | 19.42 |
| 68.  Tear out cabinetry - vanity | 3.00 LF | | 10.35 | 0.00 | 0.00 | 0.00 | 31.05 |
| 69.  Remove P-trap assembly - ABS (plastic) | 1.00 EA | | 7.77 | 0.00 | 0.00 | 0.00 | 7.77 |
| 70.  Remove Angle stop valve | 1.00 EA | | 5.18 | 0.00 | 0.00 | 0.00 | 5.18 |
| 71.  Remove Plumbing fixture supply line | 1.00 EA | | 5.18 | 0.00 | 0.00 | 0.00 | 5.18 |
| 72.  Remove Shower curtain rod | 1.00 EA | | 6.49 | 0.00 | 0.00 | 0.00 | 6.49 |
| 73.  Remove Tub/shower faucet - High grade | 1.00 EA | | 25.89 | 0.00 | 0.00 | 0.00 | 25.89 |
| 74.  Remove Fiberglass tub & shower combination | 1.00 EA | | 345.00 | 0.00 | 0.00 | 0.00 | 345.00 |
| 75.  Detach & Reset Toilet | 1.00 EA | 245.56 | 0.00 | 0.00 | 0.50 | 0.00 | 246.06 |
| 76.  Remove Vinyl floor covering (sheet goods) - Standard grade | 29.17 SF | | 0.78 | 0.00 | 0.00 | 0.00 | 22.75 |

Cleaning

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77.  Apply anti-microbial agent to more than the ceiling | 231.67 SF | | 0.00 | 1.02 | 0.63 | 0.00 | 236.93 |

SF quantities account for agent used on finished surfaces excluding rough framing that was sealed with anitimicrobial coating according IICRC guidelines.

**Equipment**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78.  Deodorize building - Ozone treatment | 233.33 CF | | 0.00 | 0.20 | 0.00 | 0.00 | 46.67 |
| 79.  Equipment decontamination charge - HVY, per piece of equip | 1.00 EA | | 0.00 | 79.58 | 0.39 | 0.00 | 79.97 |



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

**CONTINUED - Hall Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Structural Drying | | | | | | | |
| 80.  Air mover (per 24 hour period) - No monitoring | 16.00 EA | | 0.00 | 31.89 | 0.00 | 0.00 | 510.24 |
| Four air movers for four days of drying time. | | | | | | | |
| 81.  Dehumidifier (per 24 hour period) - Large - No monitoring | 5.00 EA | | 0.00 | 75.66 | 0.00 | 0.00 | 378.30 |
| One Dehu for 3 days of drying time. | | | | | | | |
| **Air Decontamination Equipment** | | | | | | | |
| 82.  Deodorize building - Hot thermal fog | 233.33 CF | | 0.00 | 0.06 | 0.00 | 0.00 | 14.00 |
| Totals:  Hall Bath | | | | | 9.43 | 0.00 | 2,859.31 |



**Upstrs Hall closet**  **Height: 8'**

| | |
|---|---|
| 65.87 SF Walls | 4.19 SF Ceiling |
| 70.06 SF Walls & Ceiling | 4.19 SF Floor |
| 0.47 SY Flooring | 8.23 LF Floor Perimeter |
| 8.23 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 83.  Floor protection - plastic and tape - 10 mil | 4.19 SF | | 0.00 | 0.30 | 0.04 | 0.00 | 1.30 |
| 84.  Clean and deodorize carpet | 4.19 SF | | 0.00 | 2.03 | 0.00 | 0.00 | 8.51 |
| **Air Decontamination Equipment** | | | | | | | |
| 85.  Deodorize building - Hot thermal fog | 33.49 CF | | 0.00 | 0.06 | 0.00 | 0.00 | 2.01 |
| Totals:  Upstrs Hall closet | | | | | 0.04 | 0.00 | 11.82 |
| Total: Upper Level | | | | | **30.67** | **0.00** | **10,565.51** |
| Total: Mitigation Upper Level | | | | | **30.67** | **0.00** | **10,565.51** |

**Mitigation-Attic**

**Attic-partial-Mit**



## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772



| **Attic-partial** | | **Height: 8'** |
|---|---|---|
| 573.33  SF Walls | | 259.02  SF Ceiling |
| 832.35  SF Walls & Ceiling | | 259.02  SF Floor |
| 28.78  SY Flooring | | 71.67  LF Floor Perimeter |
| 71.67  LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 86.  Plastic bag - used for disposal of water damaged items | 18.00 EA | | 0.00 | 3.13 | 5.07 | 0.00 | 61.41 |

Mitigation/ Tear out/Removal

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 87.  Remove Blown-in cellulose insulation - 12" depth - R44 | 259.02 SF | | 3.08 | 0.00 | 0.00 | 0.00 | 797.78 |

Cellulose insulation was damaged by standing water once roofing system was compromised.

Cleaning

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 88.  Apply anti-microbial agent to more than the ceiling | 1,091.38 SF | | 0.00 | 1.05 | 2.95 | 0.00 | 1,148.90 |

SF quantities account for agent used on finished surfaces excluding rough framing that was sealed with anitimicrobial coating according IICRC guidelines.

Structural Drying

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 89.  Air mover (per 24 hour period) - No monitoring | 35.00 EA | | 0.00 | 32.69 | 0.00 | 0.00 | 1,144.15 |

Seven air movers for five days of drying time.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 90.  Dehumidifier (per 24 hour period) - Large - No monitoring | 5.00 EA | | 0.00 | 104.04 | 0.00 | 0.00 | 520.20 |

One Dehu for 5 days of drying time.

**Air Decontamination Equipment**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 91.  Deodorize building - Hot thermal fog | 2,072.17 CF | | 0.00 | 0.06 | 0.00 | 0.00 | 124.33 |
| Totals:  Attic-partial | | | | | 8.02 | 0.00 | 3,796.77 |
| **Total: Attic-partial-Mit** | | | | | **8.02** | **0.00** | **3,796.77** |

## Debris Removal- Mitigation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 92. Dumpster load - Approx. 12 yards, 1-3 tons of debris | 1.00 EA | | 528.00 | 0.00 | 0.00 | 0.00 | 528.00 |
| Totals:  Debris Removal- Mitigation | | | | | 0.00 | 0.00 | 528.00 |



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

| | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Total: Mitigation-Attic | | | | 8.02 | 0.00 | | 4,324.77 |

### General Conditions-Rebuild

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 93.  Residential Supervision / Project Management - per hour | 16.00 HR | | 0.00 | 70.27 | 0.00 | 224.86 | 1,349.18 |
| 94.  General Laborer - per hour | 6.00 HR | | 0.00 | 39.53 | 0.00 | 47.44 | 284.62 |
| Additional labor to cart debris downstairs and out to risk front, where job site receptacle is located. | | | | | | | |
| 95.  Power distribution box (per week) | 1.00 WK | | 0.00 | 253.39 | 0.00 | 50.68 | 304.07 |
| Alternative power utilized to keep equipment running safely and efficiently without tripping breakers. Furthermore, preventing extended drying time and tripping of 15 amp breakers/circuits. | | | | | | | |
| 96.  Scaffolding-Bakers for 7 day weekly rental | 1.00 EA | | 0.00 | 191.11 | 0.00 | 38.22 | 229.33 |
| 97.  Scaffolding Setup & Take down - per hour | 24.00 HR | | 0.00 | 37.81 | 0.00 | 181.48 | 1,088.92 |
| 98.  Neg. air fan/Air scrub.-Large (per 24 hr period)-No monit. | 7.00 DA | | 0.00 | 132.43 | 0.00 | 185.40 | 1,112.41 |
| Per Georgia/OSHA standards, air must be filtered when sanding, grinding, cutting, etc... as to reduce the amount of fine dust particles being inhaled by workers and reduce particulates being introduced into the HVAC returns. Occupants present in structure, include  children which are allergy sensitive. An Air filtration device will be utilized only the first 7 days of the project. | | | | | | | |
| 99.  Add for HEPA filter (for negative air exhaust fan) | 1.00 EA | | 0.00 | 205.46 | 15.75 | 44.26 | 265.47 |
| 100.  Final cleaning - construction - Residential | 700.00 SF | | 0.00 | 0.24 | 0.00 | 33.60 | 201.60 |
| Totals:  General Conditions-Rebuild | | | | | 15.75 | 805.94 | 4,835.60 |

### Fencing

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 101.  R&R Wood fence 5'- 6' high - cedar or equal | 10.00 LF | | 6.51 | 64.00 | 19.61 | 144.94 | 869.65 |
| High winds from storm damaged fencing. | | | | | | | |
| 102.  Seal the surface area w/PVA primer - one coat | 60.00 SF | | 0.00 | 0.61 | 0.32 | 7.38 | 44.30 |
| 103.  Paint the surface area - two coats | 60.00 SF | | 0.00 | 2.00 | 1.46 | 24.30 | 145.76 |
| Totals:  Fencing | | | | | 21.39 | 176.62 | 1,059.71 |
| Total: Fencing | | | | | **21.39** | **176.62** | **1,059.71** |



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

## Roof

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 104.  Tear off, haul and dispose of comp. shingles - 3 tab | 13.70 | SQ | | 66.76 | 0.00 | 0.00 | 182.92 | 1,097.53 |
| 105.  Remove Add charge for removing sheathing steep roof - 7/12 - 9/12 slope | 124.00 | SF | | 2.05 | 0.00 | 0.00 | 50.84 | 305.04 |
| 106.  Remove Additional charge for high roof (2 stories or greater) | 13.70 | SQ | | 0.00 | 27.73 | 0.00 | 75.98 | 455.88 |
| 107.  Remove Additional charge for steep roof - 7/12 to 9/12 slope | 7.27 | SQ | | 0.00 | 43.41 | 0.00 | 63.12 | 378.71 |
| 108.  Remove Remove Additional charge for steep roof - 10/12 - 12/12 slope | 6.01 | SQ | | 27.73 | 0.00 | 0.00 | 33.34 | 200.00 |
| 109.  3 tab - 25 yr. - comp. shingle roofing - w/out felt | 15.33 | SQ | | 0.00 | 256.75 | 130.00 | 813.20 | 4,879.18 |
| 110.  Asphalt starter - universal starter course | 126.00 | LF | | 0.00 | 3.08 | 6.69 | 78.96 | 473.73 |
| Used at eaves. | | | | | | | | |
| 111.  Roofer - per hour | 2.00 | HR | | 0.00 | 149.94 | 0.00 | 59.98 | 359.86 |
| Additional labor charge to replace flashing around chimney. | | | | | | | | |
| 112.  R&R Chimney flashing - average (32" x 36") | 1.00 | EA | | 18.93 | 436.48 | 7.18 | 92.52 | 555.11 |
| 113.  Sheathing - plywood - 1/2" - treated | 124.00 | SF | | 0.00 | 6.47 | 32.70 | 167.00 | 1,001.98 |
| Sheathing was damaged due to wind created opening. | | | | | | | | |
| 114.  Roofing felt - 15 lb. | 13.67 | SQ | | 0.00 | 35.95 | 7.09 | 99.70 | 598.23 |
| 115.  R&R Valley metal | 70.22 | LF | | 0.63 | 5.81 | 12.83 | 93.00 | 558.05 |
| 116.  R&R Drip edge/gutter apron | 231.00 | LF | | 0.34 | 2.63 | 22.66 | 141.74 | 850.47 |
| 117.  R&R Flashing - pipe jack | 3.00 | EA | | 7.47 | 46.67 | 3.53 | 33.18 | 199.13 |
| 118.  R&R Roof vent - turtle type - Metal | 6.00 | EA | | 9.06 | 86.27 | 11.66 | 116.74 | 700.38 |
| 119.  Remove Additional charge for high roof (2 stories or greater) | 15.33 | SQ | | 20.54 | 0.00 | 0.00 | 62.98 | 377.86 |
| Charge includes industry standard charges, quoted to insured by roofing contractor's company. | | | | | | | | |

| | | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Totals:  Roof | | | | | | 234.34 | 2,165.20 | 12,991.14 |

**Rebuild-Upper Level**

**Rebuild-Upper Level**



## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772



| Stairs | | | | | | Height: Sloped |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 214.78 SF Walls | | | | 48.26 SF Ceiling | | |
| 263.04 SF Walls & Ceiling | | | | 68.63 SF Floor | | |
| 7.63 SY Flooring | | | | 31.67 LF Floor Perimeter | | |
| 32.37 LF Ceil. Perimeter | | | | | | |

| **Missing Wall** | **3' X 8'** | | | **Opens into Exterior** | | |
|---|---|---|---|---|---|---|
| **Missing Wall** | **3' X 8'** | | | **Opens into HALLWAY** | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 120.  Floor protection - plastic and tape - 10 mil | 68.63 SF | | 0.00 | 0.31 | 0.68 | 4.40 | 26.36 |
| 121.  Clean and deodorize carpet | 68.63 SF | | 0.00 | 2.08 | 0.06 | 28.58 | 171.39 |
| Totals:  Stairs | | | | | 0.74 | 32.98 | 197.75 |



| Hallway | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 218.67 SF Walls | | | | 37.61 SF Ceiling | | |
| 256.27 SF Walls & Ceiling | | | | 37.61 SF Floor | | |
| 4.18 SY Flooring | | | | 27.33 LF Floor Perimeter | | |
| 27.33 LF Ceil. Perimeter | | | | | | |

| **Missing Wall** | **3' X 8'** | | | **Opens into STAIRS** | | |
|---|---|---|---|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 122.  Floor protection - plastic and tape - 10 mil | 37.61 SF | | 0.00 | 0.31 | 0.37 | 2.42 | 14.45 |
| 123.  Clean and deodorize carpet | 37.61 SF | | 0.00 | 2.08 | 0.03 | 15.64 | 93.90 |
| Totals:  Hallway | | | | | 0.40 | 18.06 | 108.35 |



| Bedroom 1 | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 400.00 SF Walls | | | | 156.14 SF Ceiling | | |
| 556.14 SF Walls & Ceiling | | | | 156.14 SF Floor | | |
| 17.35 SY Flooring | | | | 50.00 LF Floor Perimeter | | |
| 50.00 LF Ceil. Perimeter | | | | | | |



## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

### CONTINUED - Bedroom 1



**Subroom:  Bdrm 1 Closet 2 (2)**                                  Height: 8'

| | |
|---|---|
| 108.00  SF Walls | 11.31  SF Ceiling |
| 119.31  SF Walls & Ceiling | 11.31  SF Floor |
| 1.26  SY Flooring | 13.50  LF Floor Perimeter |
| 13.50  LF Ceil. Perimeter | |



**Subroom:  Bdrm 1 closet (1)**                                    Height: 8'

| | |
|---|---|
| 108.00  SF Walls | 11.31  SF Ceiling |
| 119.31  SF Walls & Ceiling | 11.31  SF Floor |
| 1.26  SY Flooring | 13.50  LF Floor Perimeter |
| 13.50  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| ***Ceiling*** | | | | | | | |
| 124.  Remove Light fixture | 1.00 EA | | 8.40 | 0.00 | 0.00 | 1.68 | 10.08 |
| 125.  Clean register - heat / AC | 1.00 EA | | 0.00 | 5.15 | 0.00 | 1.04 | 6.19 |
| 126.  Mask and cover register / air return | 1.00 EA | | 0.00 | 3.14 | 0.02 | 0.62 | 3.78 |
| 127.  Blown-in insulation - 12" depth - R30 | 178.75 SF | | 0.00 | 2.05 | 13.67 | 76.02 | 456.13 |
| 128.  5/8" acoustic drywall - hung, taped, ready for texture | 178.75 SF | | 0.00 | 6.16 | 48.74 | 229.96 | 1,379.80 |
| 129.  Seal the ceiling w/latex based stain blocker - one coat | 178.75 SF | | 0.00 | 1.03 | 1.13 | 37.04 | 222.28 |
| 130.  Acoustic ceiling (popcorn) texture | 178.75 SF | | 0.00 | 1.73 | 0.97 | 62.04 | 372.25 |
| ***Walls*** | | | | | | | |
| 131.  Detach & Reset Window blind - PVC - 1" - 7.1 to 14 SF | 2.00 EA | 30.40 | 0.00 | 0.00 | 0.00 | 12.16 | 72.96 |
| 132.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 30.31 | 0.79 | 12.28 | 73.69 |
| Mitigation company used window to exhaust contaminated air outside of risk (negative air/Engineering controls). | | | | | | | |
| 133.  R&R Outlet or switch cover | 2.00 EA | | 0.62 | 3.06 | 0.13 | 1.48 | 8.97 |
| 134.  Mask and prep for paint - plastic, paper, tape (per LF) | 77.00 LF | | 0.00 | 1.37 | 1.80 | 21.46 | 128.75 |
| 135.  1/2" drywall - hung, taped, floated, ready for paint | 613.00 SF | | 0.00 | 3.29 | 27.59 | 408.88 | 2,453.24 |



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

**CONTINUED - Bedroom 1**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 136. Seal part of the walls w/PVA primer - one coat | 613.00 SF | | 0.00 | 0.58 | 3.31 | 71.76 | 430.61 |
| 137. Paint the walls - two coats | 616.00 SF | | 0.00 | 1.48 | 11.64 | 184.66 | 1,107.98 |
| *Floors* | | | | | | | |
| 138. Mask or cover per square foot | 178.75 SF | | 0.42 | 0.00 | 1.13 | 15.24 | 91.45 |
| 139. Baseboard - 3 1/4" | 77.00 LF | | 0.00 | 3.11 | 8.04 | 49.50 | 297.01 |
| 140. Paint baseboard - two coats | 77.00 LF | | 0.00 | 1.40 | 0.90 | 21.74 | 130.44 |
| 141. Carpet pad - Standard grade | 178.75 SF | | 0.00 | 1.14 | 5.31 | 41.82 | 250.91 |
| 142. Carpet | 205.56 SF | | 0.00 | 3.39 | 38.85 | 147.16 | 882.86 |
| 15 % waste added for Carpet - Standard grade. | | | | | | | |
| | | | | | | | |
| Totals: Bedroom 1 | | | | | 164.02 | 1,396.54 | 8,379.38 |



| | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|
| **Bedroom 2** | | | | | | | **Height: 8'** |

| 430.67 SF Walls | 160.83 SF Ceiling |
|---|---|
| 591.50 SF Walls & Ceiling | 160.83 SF Floor |
| 17.87 SY Flooring | 53.83 LF Floor Perimeter |
| 53.83 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Ceiling* | | | | | | | |
| 143. Remove Light fixture | 1.00 EA | | 8.40 | 0.00 | 0.00 | 1.68 | 10.08 |
| 144. Clean register - heat / AC | 1.00 EA | | 0.00 | 5.15 | 0.00 | 1.04 | 6.19 |
| 145. Mask and cover register / air return | 1.00 EA | | 0.00 | 3.14 | 0.02 | 0.62 | 3.78 |
| 146. Remove Tear off painted acoustic ceiling (popcorn) texture | 119.83 SF | | 0.92 | 0.00 | 0.00 | 22.04 | 132.28 |
| 147. Blown-in insulation - 12" depth - R30 | 41.00 SF | | 0.00 | 2.05 | 3.14 | 17.44 | 104.63 |
| 148. 5/8" acoustic drywall - hung, taped, ready for texture | 41.00 SF | | 0.00 | 6.16 | 11.18 | 52.76 | 316.50 |
| 149. Seal the surface area w/latex based stain blocker - one coat | 41.00 SF | | 0.00 | 1.03 | 0.26 | 8.50 | 50.99 |
| 150. Acoustic ceiling (popcorn) texture | 160.83 SF | | 0.00 | 1.73 | 0.87 | 55.82 | 334.93 |
| *Walls* | | | | | | | |



## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 151.  Detach & Reset Window blind - PVC - 1" - 7.1 to 14 SF | 2.00 EA | 30.40 | 0.00 | 0.00 | 0.00 | 12.16 | 72.96 |
| 152.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 30.31 | 0.79 | 12.28 | 73.69 |

Mitigation company used window to exhaust contaminated air outside of risk (negative air/Engineering controls).

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 153.  Mask and prep for paint - plastic, paper, tape (per LF) | 53.83 LF | | 0.00 | 1.37 | 1.26 | 15.02 | 90.03 |
| 154.  1/2" drywall - hung, taped, floated, ready for paint | 41.00 SF | | 0.00 | 4.11 | 1.85 | 34.08 | 204.44 |
| 155.  Seal the surface area w/latex based stain blocker - one coat | 41.00 SF | | 0.00 | 1.03 | 0.26 | 8.50 | 50.99 |
| 156.  Seal the surface area w/PVA primer - one coat | 41.00 SF | | 0.00 | 0.58 | 0.22 | 4.80 | 28.80 |
| 157.  Paint the walls - two coats | 430.67 SF | | 0.00 | 1.48 | 8.14 | 129.10 | 774.63 |
| *Floors* | | | | | | | |
| 158.  Mask or cover per square foot | 160.83 SF | 0.42 | 0.00 | | 1.01 | 13.72 | 82.28 |
| 159.  Baseboard - 3 1/4" | 6.00 LF | | 0.00 | 3.11 | 0.63 | 3.86 | 23.15 |
| 160.  Paint baseboard - two coats | 53.83 LF | | 0.00 | 1.40 | 0.63 | 15.20 | 91.19 |
| 161.  Clean and deodorize carpet | 160.83 SF | | 0.00 | 2.08 | 0.14 | 66.92 | 401.59 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Bedroom 2 | | | | | 30.40 | 475.54 | 2,853.13 |



**Hall Bath**                                                                 **Height: 8'**

| 173.33 SF Walls | 29.17 SF Ceiling |
|---|---|
| 202.50 SF Walls & Ceiling | 29.17 SF Floor |
| 3.24 SY Flooring | 21.67 LF Floor Perimeter |
| 21.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Ceiling* | | | | | | | |
| 162.  Heat/AC register - Mechanically attached | 1.00 EA | | 0.00 | 23.56 | 0.81 | 4.88 | 29.25 |
| 163.  Blown-in insulation - 12" depth - R30 | 29.17 SF | | 0.00 | 2.05 | 2.23 | 12.40 | 74.43 |
| 164.  5/8" acoustic drywall - hung, taped, ready for texture | 29.17 SF | | 0.00 | 6.16 | 7.96 | 37.54 | 225.19 |
| 165.  Seal the ceiling w/latex based stain blocker - one coat | 29.17 SF | | 0.00 | 1.03 | 0.18 | 6.06 | 36.29 |



## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

**CONTINUED - Hall Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 166.  Acoustic ceiling (popcorn) texture | 29.17 SF | | 0.00 | 1.73 | 0.16 | 10.14 | 60.76 |
| *Walls* | | | | | | | |
| 167.  Mirror - 1/4" plate glass | 8.00 SF | | 0.00 | 16.78 | 8.50 | 28.54 | 171.28 |
| 168.  Light bar - 3 lights | 1.00 EA | | 0.00 | 79.15 | 2.41 | 16.32 | 97.88 |
| 169.  Bathroom ventilation fan, light, and heater | 1.00 EA | | 0.00 | 262.52 | 16.65 | 55.84 | 335.01 |
| 170.  Ground fault interrupter (GFI) outlet | 1.00 EA | | 0.00 | 31.25 | 1.39 | 6.54 | 39.18 |
| 171.  Outlet | 2.00 EA | | 0.00 | 15.66 | 0.31 | 6.32 | 37.95 |
| 172.  Outlet or switch cover | 1.00 EA | | 0.00 | 3.06 | 0.07 | 0.64 | 3.77 |
| 173.  Switch | 1.00 EA | | 0.00 | 16.03 | 0.19 | 3.24 | 19.46 |
| 174.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 30.31 | 0.79 | 12.28 | 73.69 |
| Mitigation company used window to exhaust contaminated air outside of risk (negative air/Engineering controls). | | | | | | | |
| 175.  Mask and prep for paint - plastic, paper, tape (per LF) | 21.67 LF | | 0.00 | 1.37 | 0.51 | 6.04 | 36.24 |
| 176.  1/2" drywall - hung, taped, floated, ready for paint | 173.33 SF | | 0.00 | 3.29 | 7.80 | 115.62 | 693.68 |
| 177.  Seal the walls w/PVA primer - one coat | 173.33 SF | | 0.00 | 0.58 | 0.94 | 20.28 | 121.75 |
| 178.  Paint the walls - two coats | 173.33 SF | | 0.00 | 1.48 | 3.28 | 51.96 | 311.77 |
| 179.  Detach & Reset Sink - single | 1.00 EA | 169.21 | 0.00 | 0.00 | 0.04 | 33.84 | 203.09 |
| 180.  Vanity | 3.00 LF | | 0.00 | 222.86 | 46.11 | 142.94 | 857.63 |
| 181.  P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 68.39 | 0.62 | 13.80 | 82.81 |
| 182.  Shower curtain rod | 1.00 EA | | 0.00 | 29.28 | 1.48 | 6.16 | 36.92 |
| 183.  Tub/shower faucet - Standard grade | 1.00 EA | | 0.00 | 282.73 | 8.55 | 58.26 | 349.54 |
| 184.  Fiberglass tub & shower combination | 1.00 EA | | 0.00 | 1,515.85 | 52.12 | 313.60 | 1,881.57 |
| *Floors* | | | | | | | |
| 185.  Floor protection - cloth - skid resistant, breathable | 29.17 SF | | 1.09 | 0.00 | 1.37 | 6.64 | 39.81 |
| 186.  Remove Plumbing fixture supply line | 1.00 EA | | 5.32 | 0.00 | 0.00 | 1.06 | 6.38 |
| 187.  Angle stop valve | 1.00 EA | | 0.00 | 38.04 | 0.65 | 7.74 | 46.43 |
| 188.  Detach & Reset Toilet | 1.00 EA | 252.19 | 0.00 | 0.00 | 0.50 | 50.54 | 303.23 |
| 189.  Remove Vinyl floor covering (sheet goods) - Standard grade | 29.17 SF | | 0.80 | 0.00 | 0.00 | 4.66 | 28.00 |



## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

**CONTINUED - Hall Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals:  Hall Bath | | | | | 165.62 | 1,033.88 | 6,202.99 |



**Upstrs Hall closet**                                                                **Height: 8'**

| | |
|---|---|
| 65.87  SF Walls | 4.19  SF Ceiling |
| 70.06  SF Walls & Ceiling | 4.19  SF Floor |
| 0.47  SY Flooring | 8.23  LF Floor Perimeter |
| 8.23  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 190.  Floor protection - plastic and tape - 10 mil | 4.19 SF | | 0.00 | 0.31 | 0.04 | 0.26 | 1.60 |
| 191.  Clean and deodorize carpet | 4.19 SF | | 0.00 | 2.08 | 0.00 | 1.74 | 10.46 |
| Totals:  Upstrs Hall closet | | | | | 0.04 | 2.00 | 12.06 |
| Total: Rebuild-Upper Level | | | | | **361.22** | **2,959.00** | **17,753.66** |
| Total: Rebuild-Upper Level | | | | | **361.22** | **2,959.00** | **17,753.66** |

**Debris Removal- Rebuild**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 192.  Dumpster load - Approx. 12 yards, 1-3 tons of debris | 1.00 EA | | 542.26 | 0.00 | 0.00 | 108.46 | 650.72 |
| Totals:  Debris Removal- Rebuild | | | | | 0.00 | 108.46 | 650.72 |

**Labor Minimums Applied**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 193.  Heat, vent, & air cond. labor minimum | 1.00 EA | | 0.00 | 251.96 | 0.00 | 50.40 | 302.36 |
| 194.  Finish hardware labor minimum | 1.00 EA | | 0.00 | 116.81 | 0.00 | 23.36 | 140.17 |
| 195.  Finish carpentry labor minimum | 1.00 EA | | 0.00 | 39.01 | 0.00 | 7.80 | 46.81 |
| 196.  Carpet labor minimum | 1.00 EA | | 0.00 | 37.90 | 0.00 | 7.58 | 45.48 |
| 197.  Vinyl floor covering labor minimum | 1.00 EA | | 0.00 | 84.85 | 0.00 | 16.98 | 101.83 |



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

**CONTINUED - Labor Minimums Applied**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 198.  Mirror/shower door labor minimum | 1.00 EA | | 0.00 | 96.62 | 0.00 | 19.32 | 115.94 |
| 199.  Temporary repair services labor minimum | 1.00 EA | | 0.00 | 12.89 | 0.00 | 2.58 | 15.47 |
| 200.  Trauma/crime scene labor minimum | 1.00 EA | | 0.00 | 148.08 | 0.00 | 29.62 | 177.70 |
| 201.  Cabinetry labor minimum | 1.00 EA | | 0.00 | 65.78 | 0.00 | 13.16 | 78.94 |
| 202.  Framing labor minimum | 1.00 EA | | 0.00 | 200.61 | 0.00 | 40.12 | 240.73 |
| Totals:  Labor Minimums Applied | | | | | 0.00 | 210.92 | 1,265.43 |
| **Line Item Totals: SHARRONA_CURNELL-1** | | | | | **728.46** | **6,506.14** | **62,372.17** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 4,585.31 | SF Walls | 1,435.65 | SF Ceiling | 6,020.96 | SF Walls and Ceiling |
| 1,476.38 | SF Floor | 164.04 | SY Flooring | 582.80 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 584.22 | LF Ceil. Perimeter |
| 1,476.38 | Floor Area | 1,573.65 | Total Area | 3,945.07 | Interior Wall Area |
| 2,887.50 | Exterior Wall Area | 320.17 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 36,643.08 | 58.75% | 36,643.08 | 58.75% |
| Other Structures | 1,059.71 | 1.70% | 1,059.71 | 1.70% |
| Contents | 4,094.74 | 6.57% | 4,094.74 | 6.57% |
| Mitigation | 20,574.64 | 32.99% | 20,574.64 | 32.99% |
| Total | 62,372.17 | 100.00% | 62,372.17 | 100.00% |

 **LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 29,924.51 |
| Material Sales Tax | 611.31 |
| Subtotal | 30,535.82 |
| Overhead | 3,053.63 |
| Profit | 3,053.63 |
| **Replacement Cost Value** | **$36,643.08** |
| **Net Claim** | **$36,643.08** |

Kerry Ruff



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

### Summary for Other Structures

| | |
|---|---:|
| Line Item Total | 861.70 |
| Material Sales Tax | 21.39 |
| Subtotal | 883.09 |
| Overhead | 88.31 |
| Profit | 88.31 |
| **Replacement Cost Value** | **$1,059.71** |
| **Net Claim** | **$1,059.71** |

Kerry Ruff

 **LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

## Summary for Contents

| | |
|---|---:|
| Line Item Total | 3,981.10 |
| Material Sales Tax | 33.64 |
| Subtotal | 4,014.74 |
| Overhead | 40.00 |
| Profit | 40.00 |
| **Replacement Cost Value** | **$4,094.74** |
| **Net Claim** | **$4,094.74** |

_____

Kerry Ruff

 **LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

## Summary for Mitigation

| | |
|---|---:|
| Line Item Total | 20,370.26 |
| Material Sales Tax | 62.12 |
| Subtotal | 20,432.38 |
| Overhead | 71.13 |
| Profit | 71.13 |
| **Replacement Cost Value** | **$20,574.64** |
| **Net Claim** | **$20,574.64** |

_____

Kerry Ruff



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

**Recap of Taxes, Overhead and Profit**

| | Overhead (10%) | Profit (10%) | Material Sales Tax (9%) | Storage Rental Tax (9%) | Local Food Tax (5%) |
|---|---|---|---|---|---|
| **Line Items** | 3,253.07 | 3,253.07 | 728.46 | 0.00 | 0.00 |
| **Total** | **3,253.07** | **3,253.07** | **728.46** | **0.00** | **0.00** |

SHARRONA_CURNELL-1

11/3/2022        Page: 27



## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

## Recap by Room

**Estimate: SHARRONA_CURNELL-1**

| | | | | |
|---|---|---|---|---|
| **Pack-Out** | | | **3,581.10** | **6.49%** |
| Coverage: Contents | 100.00% | = | 3,581.10 | |
| **Storage-Off site** | | | **400.00** | **0.73%** |
| Coverage: Contents | 100.00% | = | 400.00 | |
| **General Conditions-Mitigation** | | | **4,807.46** | **8.72%** |
| Coverage: Mitigation | 100.00% | = | 4,807.46 | |

**Area: Mitigation Upper Level**

**Area: Upper Level**

| | | | | |
|---|---|---|---|---|
| **Stairs** | | | **179.88** | **0.33%** |
| Coverage: Mitigation | 100.00% | = | 179.88 | |
| **Hallway** | | | **105.68** | **0.19%** |
| Coverage: Mitigation | 100.00% | = | 105.68 | |
| **Bedroom 1** | | | **4,441.04** | **8.05%** |
| Coverage: Mitigation | 100.00% | = | 4,441.04 | |
| **Bedroom 2** | | | **2,946.58** | **5.34%** |
| Coverage: Mitigation | 100.00% | = | 2,946.58 | |
| **Hall Bath** | | | **2,849.88** | **5.17%** |
| Coverage: Mitigation | 100.00% | = | 2,849.88 | |
| **Upstrs Hall closet** | | | **11.78** | **0.02%** |
| Coverage: Mitigation | 100.00% | = | 11.78 | |
| **Area Subtotal:  Upper Level** | | | **10,534.84** | **19.11%** |
| Coverage: Mitigation | 100.00% | = | 10,534.84 | |
| **Area Subtotal:  Mitigation Upper Level** | | | **10,534.84** | **19.11%** |
| Coverage: Mitigation | 100.00% | = | 10,534.84 | |

**Area: Mitigation-Attic**

**Area: Attic-partial-Mit**

| | | | | |
|---|---|---|---|---|
| **Attic-partial** | | | **3,788.75** | **6.87%** |
| Coverage: Mitigation | 100.00% | = | 3,788.75 | |
| **Area Subtotal:  Attic-partial-Mit** | | | **3,788.75** | **6.87%** |
| Coverage: Mitigation | 100.00% | = | 3,788.75 | |
| **Debris Removal- Mitigation** | | | **528.00** | **0.96%** |
| Coverage: Mitigation | 100.00% | = | 528.00 | |



## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

| | | | |
|---|---|---|---|
| **Area Subtotal:  Mitigation-Attic** | | **4,316.75** | **7.83%** |
| Coverage: Mitigation | 100.00% = | 4,316.75 | |
| **General Conditions-Rebuild** | | **4,013.91** | **7.28%** |
| Coverage: Dwelling | 100.00% = | 4,013.91 | |
| **Area: Fencing** | | | |
| **Fencing** | | **861.70** | **1.56%** |
| Coverage: Other Structures | 100.00% = | 861.70 | |
| **Area Subtotal:  Fencing** | | **861.70** | **1.56%** |
| Coverage: Other Structures | 100.00% = | 861.70 | |
| **Roof** | | **10,591.60** | **19.21%** |
| Coverage: Dwelling | 100.00% = | 10,591.60 | |
| **Area: Rebuild-Upper Level** | | | |
| **Area: Rebuild-Upper Level** | | | |
| **Stairs** | | **164.03** | **0.30%** |
| Coverage: Dwelling | 100.00% = | 164.03 | |
| **Hallway** | | **89.89** | **0.16%** |
| Coverage: Dwelling | 100.00% = | 89.89 | |
| **Bedroom 1** | | **6,818.82** | **12.37%** |
| Coverage: Dwelling | 100.00% = | 6,818.82 | |
| **Bedroom 2** | | **2,347.19** | **4.26%** |
| Coverage: Dwelling | 100.00% = | 2,347.19 | |
| **Hall Bath** | | **5,003.49** | **9.07%** |
| Coverage: Dwelling | 100.00% = | 5,003.49 | |
| **Upstrs Hall closet** | | **10.02** | **0.02%** |
| Coverage: Dwelling | 100.00% = | 10.02 | |
| **Area Subtotal:  Rebuild-Upper Level** | | **14,433.44** | **26.18%** |
| Coverage: Dwelling | 100.00% = | 14,433.44 | |
| **Area Subtotal:  Rebuild-Upper Level** | | **14,433.44** | **26.18%** |
| Coverage: Dwelling | 100.00% = | 14,433.44 | |
| **Debris Removal- Rebuild** | | **542.26** | **0.98%** |
| Coverage: Dwelling | 100.00% = | 542.26 | |
| **Labor Minimums Applied** | | **1,054.51** | **1.91%** |
| Coverage: Dwelling | 32.56% = | 343.30 | |
| Coverage: Mitigation | 67.44% = | 711.21 | |
| **Subtotal of Areas** | | **55,137.57** | **100.00%** |
| Coverage: Dwelling | 54.27% = | 29,924.51 | |



## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

| | | | |
|---|---|---|---|
| Coverage: Other Structures | 1.56% = | 861.70 | |
| Coverage: Contents | 7.22% = | 3,981.10 | |
| Coverage: Mitigation | 36.94% = | 20,370.26 | |
| **Total** | | **55,137.57** | **100.00%** |



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

## Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---:|---:|
| **CABINETRY** | | | **734.36** | **1.18%** |
| Coverage: Dwelling | @ | 100.00% = | 734.36 | |
| **CONT: GARMENT & SOFT GOODS CLN** | | | **400.00** | **0.64%** |
| Coverage: Contents | @ | 100.00% = | 400.00 | |
| **CLEANING** | | | **742.53** | **1.19%** |
| Coverage: Dwelling | @ | 100.00% = | 742.53 | |
| **GENERAL DEMOLITION** | | | **2,807.56** | **4.50%** |
| Coverage: Dwelling | @ | 97.68% = | 2,742.46 | |
| Coverage: Other Structures | @ | 2.32% = | 65.10 | |
| **DRYWALL** | | | **4,926.83** | **7.90%** |
| Coverage: Dwelling | @ | 100.00% = | 4,926.83 | |
| **ELECTRICAL** | | | **350.30** | **0.56%** |
| Coverage: Dwelling | @ | 100.00% = | 350.30 | |
| **FLOOR COVERING - CARPET** | | | **938.53** | **1.50%** |
| Coverage: Dwelling | @ | 100.00% = | 938.53 | |
| **FLOOR COVERING - VINYL** | | | **84.85** | **0.14%** |
| Coverage: Mitigation | @ | 100.00% = | 84.85 | |
| **FENCING** | | | **640.00** | **1.03%** |
| Coverage: Other Structures | @ | 100.00% = | 640.00 | |
| **FINISH CARPENTRY / TRIMWORK** | | | **297.14** | **0.48%** |
| Coverage: Dwelling | @ | 100.00% = | 297.14 | |
| **FINISH HARDWARE** | | | **146.09** | **0.23%** |
| Coverage: Dwelling | @ | 20.04% = | 29.28 | |
| Coverage: Mitigation | @ | 79.96% = | 116.81 | |
| **FRAMING & ROUGH CARPENTRY** | | | **200.61** | **0.32%** |
| Coverage: Dwelling | @ | 100.00% = | 200.61 | |
| **HAZARDOUS MATERIAL REMEDIATION** | | | **205.46** | **0.33%** |
| Coverage: Dwelling | @ | 100.00% = | 205.46 | |
| **HEAT,  VENT & AIR CONDITIONING** | | | **275.52** | **0.44%** |
| Coverage: Dwelling | @ | 8.55% = | 23.56 | |
| Coverage: Mitigation | @ | 91.45% = | 251.96 | |
| **INSULATION** | | | **510.29** | **0.82%** |
| Coverage: Dwelling | @ | 100.00% = | 510.29 | |
| **LABOR ONLY** | | | **1,361.50** | **2.18%** |
| Coverage: Dwelling | @ | 100.00% = | 1,361.50 | |
| **LIGHT FIXTURES** | | | **79.15** | **0.13%** |
| Coverage: Dwelling | @ | 100.00% = | 79.15 | |
| **MIRRORS & SHOWER DOORS** | | | **230.86** | **0.37%** |
| Coverage: Dwelling | @ | 58.15% = | 134.24 | |
| Coverage: Mitigation | @ | 41.85% = | 96.62 | |



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

| O&P Items | | | Total | % |
|---|---|---|---|---|
| **PLUMBING** | | | **2,326.41** | **3.73%** |
| Coverage: Dwelling | @ | 100.00% = | 2,326.41 | |
| **PAINTING** | | | **3,348.86** | **5.37%** |
| Coverage: Dwelling | @ | 95.32% = | 3,192.26 | |
| Coverage: Other Structures | @ | 4.68% = | 156.60 | |
| **ROOFING** | | | **8,722.77** | **13.99%** |
| Coverage: Dwelling | @ | 100.00% = | 8,722.77 | |
| **SCAFFOLDING** | | | **1,098.55** | **1.76%** |
| Coverage: Dwelling | @ | 100.00% = | 1,098.55 | |
| **TRAUMA/CRIME SCENE REMEDIATION** | | | **148.08** | **0.24%** |
| Coverage: Mitigation | @ | 100.00% = | 148.08 | |
| **TEMPORARY REPAIRS** | | | **266.28** | **0.43%** |
| Coverage: Dwelling | @ | 95.16% = | 253.39 | |
| Coverage: Mitigation | @ | 4.84% = | 12.89 | |
| **WINDOW TREATMENT** | | | **121.60** | **0.19%** |
| Coverage: Dwelling | @ | 100.00% = | 121.60 | |
| **WATER EXTRACTION & REMEDIATION** | | | **933.29** | **1.50%** |
| Coverage: Dwelling | @ | 100.00% = | 933.29 | |
| **O&P Items Subtotal** | | | **31,897.42** | **51.14%** |

| Non-O&P Items | | | Total | % |
|---|---|---|---|---|
| **CONT: GARMENT & SOFT GOODS CLN** | | | **2,483.24** | **3.98%** |
| Coverage: Contents | @ | 100.00% = | 2,483.24 | |
| **CLEANING** | | | **1,664.47** | **2.67%** |
| Coverage: Mitigation | @ | 100.00% = | 1,664.47 | |
| **CONT: PACKING,HANDLNG,STORAGE** | | | **1,097.86** | **1.76%** |
| Coverage: Contents | @ | 100.00% = | 1,097.86 | |
| **GENERAL DEMOLITION** | | | **4,323.63** | **6.93%** |
| Coverage: Mitigation | @ | 100.00% = | 4,323.63 | |
| **HAZARDOUS MATERIAL REMEDIATION** | | | **1,433.30** | **2.30%** |
| Coverage: Mitigation | @ | 100.00% = | 1,433.30 | |
| **LABOR ONLY** | | | **230.94** | **0.37%** |
| Coverage: Mitigation | @ | 100.00% = | 230.94 | |
| **PLUMBING** | | | **245.56** | **0.39%** |
| Coverage: Mitigation | @ | 100.00% = | 245.56 | |
| **PAINTING** | | | **135.01** | **0.22%** |
| Coverage: Mitigation | @ | 100.00% = | 135.01 | |
| **SCAFFOLDING** | | | **407.01** | **0.65%** |
| Coverage: Mitigation | @ | 100.00% = | 407.01 | |
| **TRAUMA/CRIME SCENE REMEDIATION** | | | **79.58** | **0.13%** |
| Coverage: Mitigation | @ | 100.00% = | 79.58 | |



## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

| Non-O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **TEMPORARY REPAIRS** | | | | **822.73** | **1.32%** |
| Coverage: Mitigation | @ | 100.00% | = | 822.73 | |
| **WATER EXTRACTION & REMEDIATION** | | | | **10,316.82** | **16.54%** |
| Coverage: Mitigation | @ | 100.00% | = | 10,316.82 | |
| **Non-O&P Items Subtotal** | | | | **23,240.15** | **37.26%** |
| **O&P Items Subtotal** | | | | **31,897.42** | **51.14%** |
| **Material Sales Tax** | | | | **728.46** | **1.17%** |
| Coverage: Dwelling | @ | 83.92% | = | 611.31 | |
| Coverage: Other Structures | @ | 2.94% | = | 21.39 | |
| Coverage: Contents | @ | 4.62% | = | 33.64 | |
| Coverage: Mitigation | @ | 8.53% | = | 62.12 | |
| **Overhead** | | | | **3,253.07** | **5.22%** |
| Coverage: Dwelling | @ | 93.87% | = | 3,053.63 | |
| Coverage: Other Structures | @ | 2.71% | = | 88.31 | |
| Coverage: Contents | @ | 1.23% | = | 40.00 | |
| Coverage: Mitigation | @ | 2.19% | = | 71.13 | |
| **Profit** | | | | **3,253.07** | **5.22%** |
| Coverage: Dwelling | @ | 93.87% | = | 3,053.63 | |
| Coverage: Other Structures | @ | 2.71% | = | 88.31 | |
| Coverage: Contents | @ | 1.23% | = | 40.00 | |
| Coverage: Mitigation | @ | 2.19% | = | 71.13 | |
| **Total** | | | | **62,372.17** | **100.00%** |



**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

1    Mitigation Upper Level/Upper
     Level - 27-Front Entrance
     Date Taken: 8/11/2022



2    Exterior - 83-Front Risk
     Date Taken: 8/11/2022





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

3    Exterior - 84-Address Risk
     Date Taken: 8/11/2022



4    Exterior - 88-Front Left Elevation
     Date Taken: 8/11/2022





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

5    Exterior - 25-Front Left slope
     Date Taken: 8/11/2022

     Wind damage.



6    Exterior - 16-Rear Right Elevation
     Date Taken: 8/11/2022





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

7    Exterior - 15-Rear Elevation
     Date Taken: 8/11/2022



8    Exterior - 19-Rear Right slope
     Date Taken: 8/11/2022

     Wind damage- Property preservation





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

9    Exterior - 17-Rear Right Elevation
     Date Taken: 8/11/2022



10   Exterior - 14-Rear Left Elevation
     Date Taken: 8/11/2022





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

11   Exterior - 18-Rear Left slope
     Date Taken: 8/11/2022

     Wind damage



12   Exterior - 22-Rear Left Slope
     Date Taken: 8/11/2022

     Wind damage.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

13   Exterior - 24-Rear Left Slope
     Date Taken: 8/11/2022

     Wind damage



14   Exterior - 11-Rear Appertenance
     Date Taken: 8/11/2022





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

15   Exterior - 71-Rear Appertenance
Date Taken: 8/11/2022



16   Exterior - 72-Rear Appertenance
Date Taken: 8/11/2022





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

17   Exterior - 91-Rear Appertenance
     Date Taken: 8/11/2022



18   Exterior - 13-Rear Appertenance
     Date Taken: 8/11/2022

     Wind damage.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

19   Exterior - 12-Rear Appertenance
Date Taken: 8/11/2022

Wind damage



20   Exterior - 74-Rear Appertenance
Date Taken: 8/11/2022

Wind damage.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

21   Exterior - 90-Rear Appertenance
     Date Taken: 8/11/2022

     Wind damage.



22   Exterior - 76-Rear Appertenance
     Date Taken: 8/11/2022





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

23  Exterior - 89-Front Right Elevation
    Date Taken: 8/11/2022



24  29-Interior Stairs
    Date Taken: 8/11/2022





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

25   30-Upstairs Hallway
     Date Taken: 8/11/2022



26   31-Upstairs Bdrm 1
     Date Taken: 8/11/2022





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

27   95-Upstairs Bdrm 1
     Date Taken: 8/11/2022

     Water damage



28   94-Upstairs Bdrm 1
     Date Taken: 8/11/2022

     Water damage





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

29    96-Upstairs Bdrm 1
      Date Taken: 8/11/2022

      Water damage



30    97-Upstairs Bdrm 1
      Date Taken: 8/11/2022

      Water damage





## LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

31   98-Upstairs Bdrm 1
Date Taken: 8/11/2022

Water damage



32   1-Upstairs Bdrm 1
Date Taken: 8/11/2022

Pre-mitigation. Highly elevated
moiture readings signifying ambient
air. It is nearly saturated with
moisture. Secondary damages occur at
60 RH and higher (IICRC S520
Standard of care). Dehumidification is
Urgently needed.





### LLoyds of Abingdon Public Adjusting Firm

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

33   32-Upstairs Bdrm 1
     Date Taken: 8/11/2022



34   33-Upstairs Bdrm 1
     Date Taken: 8/11/2022

Interior water damage.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

35    35-Upstairs Bdrm 1
      Date Taken: 8/11/2022

      Interior water damage.



36    36-Upstairs Bdrm 1
      Date Taken: 8/11/2022

      Interior water damage.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

37   37-Upstairs Bdrm 1
     Date Taken: 8/11/2022

     Interior water damage.



38   38-Upstairs Bdrm 1
     Date Taken: 8/11/2022

     Interior water damage. Upstairs hall
     bath is on the other side of wall.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

39    39-Upstairs Bdrm 1
      Date Taken: 8/11/2022

      Interior water damage.



40    40-Upstairs Bdrm 1
      Date Taken: 8/11/2022

      Interior water damage.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

41    41-Upstairs Bdrm 1
    Date Taken: 8/11/2022

    Interior water damage.



42    42-Upstairs Bdrm 1
    Date Taken: 8/11/2022

    Interior water damage.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

43   43-Upstairs Bdrm 1
Date Taken: 8/11/2022

Interior water damage.



44   61-Upstairs Bdrm 1
Date Taken: 8/11/2022

 Pre- Mitigation/Remediation.
Saturation of MC (moisture content)
of surface materials (drywall) framing
members, etc...  Secondary damages
may be present due to bound, high
moisture.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

45   65-Upstairs Bdrm 2
Date Taken: 8/11/2022

Interior water damage (ceiling).



46   87-Upstairs Bdrm 1
Date Taken: 8/11/2022

Thermography:   Bound moisture
trapped within closed ceiling and wall
cavities.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

47   62-Upstairs Bdrm 1
Date Taken: 8/11/2022

 Pre- Mitigation/Remediation.
Saturation of MC (moisture content)
of surface materials (drywall) framing
members, etc... Secondary damages
may be present due to bound, high
moisture.



48   86-Upstairs Bdrm 1
Date Taken: 8/11/2022

 Pre- Mitigation/Remediation.
Saturation of MC (moisture content)
of surface materials (drywall) framing
members, etc... Secondary damages
may be present due to bound, high
moisture.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

49   63-Upstairs Bdrm 1
     Date Taken: 8/11/2022

 Pre- Mitigation/Remediation.
Saturation of MC (moisture content)
of surface materials (drywall) framing
members, etc...  Secondary damages
may be present due to bound, high
moisture.



50   3-Upstairs Bdrm 1
     Date Taken: 8/11/2022

 Pre- Mitigation/Remediation.
Saturation of MC (moisture content)
of surface materials (drywall) framing
members, etc...  Secondary damages
may be present due to bound, high
moisture.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

51   5-Upstairs Bdrm 1
Date Taken: 8/11/2022

Pre- Mitigation/Remediation.
Saturation of MC (moisture content)
of surface materials (drywall) framing
members, etc... Secondary damages
may be present due to bound, high
moisture.



52   34-Upstairs Bdrm 1
Date Taken: 8/11/2022





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

53   44-Attic
Date Taken: 8/11/2022



54   53-Attic
Date Taken: 8/11/2022

Pre-mitigation. Highly elevated
moisture readings signifying ambient
air. It is nearly saturated with
moisture. Secondary damages occur at
60 RH and higher (IICRC S520
Standard of care). Dehumidification is
Urgently needed.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

55   45-Attic
Date Taken: 8/11/2022



56   46-Attic
Date Taken: 8/11/2022

Thermography:  Moisture trapped
within attic cellulose insulation.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

57    47-Attic
      Date Taken: 8/11/2022


Thermography:   Moisture trapped
within attic cellulose insulation.



58    48-Attic
      Date Taken: 8/11/2022


Thermography:   Moisture trapped
within attic cellulose insulation.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

59   49-Attic
    Date Taken: 8/11/2022

Thermography:   Moisture trapped
within attic cellulose insulation.



60   56-Upstairs Hall Bath
    Date Taken: 8/11/2022





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

61    60-Upstairs Hall Bath
      Date Taken: 8/11/2022



62    57-Upstairs Hall Bath
      Date Taken: 8/11/2022





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

63   93-Upstairs Hall Bath
Date Taken: 8/11/2022

Water damage on ceiling.



64   92-Upstairs Hall Bath
Date Taken: 8/11/2022

Water damage on ceiling.





**LLoyds of Abingdon Public Adjusting Firm**

Lloyds of Abingdon Public Adjusting Firm
258 Beartooth Parkway 30534
Suite 1000 PMB 1006
Office. 203.570.8028  Fax. 404.393.1772

65    58-Upstairs Hall Bath
       Date Taken: 8/11/2022



Water damage in interior space upstairs.



Bedroom 2

Bath
Hall

Upsts Hall closet

Bedroom 1

Hallway

Bdrm 1 closet Closet 2 (2)

Stairs

N
⇧

Upper Level





Attic-partial

Attic-partial-Mit







Attic-Rebuild-partial



9' 11"

N
⇧

Fencing