**Exhibit A to the Complaint**

**Location:** Locust Grove, GA                                                                     **IP Address:** 73.207.220.160
**Total Works Infringed:** 269                                                                      **ISP:** Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: AB25EF96E6F72F546331A1CFFEF786A6CA92F532<br>File Hash:<br>C1E47ADF8151CEB6F3EF0F0B531E91BED84A543E47B70C3565D26D2781376C75 | 06-05-2023<br>07:42:02 | Blacked<br>Raw | 05-19-2023 | 06-09-2023 | PA0002415367 |
| 2 | Info Hash: 6F3397231908A8884A36C7B01CE11F00156F2671<br>File Hash:<br>7C269D83619185D2097A2B43DA6FFDC3DACD88417493F739CF230217CCCAB5A2 | 06-05-2023<br>07:41:47 | Blacked<br>Raw | 05-24-2023 | 06-09-2023 | PA0002415389 |
| 3 | Info Hash: 012AA2E9B8C39494ADA1A3CBD80E8EB81E33AF6E<br>File Hash:<br>58B6790C4EE0D9FD34F3CB81BE871A1A76799E007EC56429F31C7C72842A6319 | 06-05-2023<br>07:41:44 | Blacked<br>Raw | 05-14-2023 | 06-09-2023 | PA0002415357 |
| 4 | Info Hash: 6750EDCA3D8DFB02CC713CA8EA0FDD3DCB82BB0B<br>File Hash:<br>99B9E94968B1C585CEA007176EC7E84FDF05F2429BA8BCC1BE24148B6BF9521B | 06-04-2023<br>18:40:30 | Blacked | 05-06-2023 | 05-15-2023 | PA0002411299 |
| 5 | Info Hash: 076639683893C394998E73D13F53BB2EE4CE3DF2<br>File Hash:<br>59CF847C01B3A2D3E392312FA00D2F0B47EB11B43B68B69FCD1857D00C2B087C | 06-04-2023<br>18:23:37 | Blacked | 05-27-2023 | 06-04-2023 | PA0002415390 |
| 6 | Info Hash: 3E1472CE4927D29E0B4F0CA77411FD41701023D9<br>File Hash:<br>4799D5AA929AC6D1B9DF8657611CB181BB0A5B1528288FAC788F536C310761DD | 06-04-2023<br>18:20:28 | Blacked | 06-03-2023 | 06-09-2023 | PA0002415360 |
| 7 | Info Hash: 03084844DBF24E1040F9E2A666DC6E2A8031E58F<br>File Hash:<br>654D056CED9C3F041D848BFF36FF7EE17E2BF4D6232F9DE941C9D057E36FE022 | 06-04-2023<br>18:14:13 | Blacked | 05-20-2023 | 06-09-2023 | PA0002415379 |
| 8 | Info Hash: F44B66E867E84AAF3293899293D256A90CFBAC6B<br>File Hash:<br>A061C6BB38FA83A4DD51FCFD689106718DD776FB125111098B3AD1758D752B14 | 04-29-2023<br>15:09:43 | Blacked | 04-22-2023 | 05-15-2023 | PA0002411285 |
| 9 | Info Hash: 6ED38D738D7584B6A6DDE3498B50C2883D680458<br>File Hash:<br>38B1E812773D3E0FCEDFAC6038AF0A4D29A051DBFE54A4E37589413B2E2B4DEC | 04-29-2023<br>15:06:23 | Blacked<br>Raw | 04-24-2023 | 05-14-2023 | PA0002411259 |
| 10 | Info Hash: 25911261133636DA5E9A2ED2D08B5C41D3077C29<br>File Hash:<br>15AEA451ADB45F4921FA0C5E6B9EDCFCA1267A16CA238F80FD4D7B0949AB8781 | 04-24-2023<br>19:07:37 | Blacked<br>Raw | 04-14-2023 | 05-14-2023 | PA0002411257 |
| 11 | Info Hash: 2D43246E337D836FBDA1D3C9D1B574B067658953<br>File Hash:<br>982099D4D8CBB068D78FEE4FF47B9E350092FA563CED821BDC86E6B2D8A893CC | 04-24-2023<br>19:04:43 | Blacked | 04-15-2023 | 05-15-2023 | PA0002411295 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: 0DBF25B7D2F0F81C72BE1B7419AD7F72BC27BFC1<br>File Hash:<br>EE2171AFEF9CCACB672C580C5E6B64ABF837EB6811EDC93432D9F28620FFD7FB | 04-24-2023<br>19:01:32 | Blacked<br>Raw | 04-19-2023 | 05-14-2023 | PA0002411264 |
| 13 | Info Hash: 4D347C3B922537DECA1E7D90591BCF15F763E318<br>File Hash:<br>E18050780127A2B9DCCCF4887FD18CD706BB21E6AA9CA8B0FA0EEFD6C60DA8F3 | 04-15-2023<br>15:39:02 | Blacked | 04-08-2023 | 05-15-2023 | PA0002411276 |
| 14 | Info Hash: 80D6173BD1625EE21DF3A4F238AD2588B2D42294<br>File Hash:<br>C0EEE674D5364FC0E15B648596549BEFAE1BD573DC5FF852351AE504420B7507 | 04-15-2023<br>15:37:32 | Blacked<br>Raw | 04-09-2023 | 05-14-2023 | PA0002411278 |
| 15 | Info Hash: A1FC5DF602CAB2505E98947CD4174EE9943C68C2<br>File Hash:<br>B39B3E3ABAD003714E662A48D73C22363B61D9F912BEC7BD468B9D79C16EBF35 | 04-08-2023<br>18:35:47 | Blacked<br>Raw | 04-04-2023 | 04-07-2023 | PA0002405732 |
| 16 | Info Hash: AD35028FBA3E58D262D727CE869E6D4757C8DF91<br>File Hash:<br>0D5C4E7A38DFCBCDB5DBF984E8A5D82A8CB9E6F278043C661BDCAFDE1D4D93C1 | 03-25-2023<br>17:28:50 | Blacked | 03-18-2023 | 04-07-2023 | PA0002405751 |
| 17 | Info Hash: B232F6C7054DB73F98230AB71EB6F8400C033F12<br>File Hash:<br>0AD2FAA4067988D387E1CBB4B6D83B23EDA576C75318C127D1912B3CD66A2CBE | 03-25-2023<br>17:23:11 | Blacked<br>Raw | 03-20-2023 | 04-07-2023 | PA0002405757 |
| 18 | Info Hash: 1126FFDAB039432CE55D786402084CFC474E693A<br>File Hash:<br>484294E18E4ECD4CFBCF3EB7DC53E14D11C9025DD5368C3AE34798BF6FB40146 | 03-18-2023<br>16:20:26 | Blacked<br>Raw | 03-10-2023 | 04-07-2023 | PA0002405760 |
| 19 | Info Hash: AABEA16B56023B1F5709AEE6BEA33BB7EAB779E5<br>File Hash:<br>9BDB422CD15FF86B3FF7C84A205348DB8543406B805B5581EAF35C775F3C0F16 | 03-18-2023<br>16:20:19 | Blacked<br>Raw | 03-05-2023 | 04-07-2023 | PA0002405735 |
| 20 | Info Hash: 45E6D74963C18BF60B8A529AA23A409FE53E37B4<br>File Hash:<br>BE684BC9C4A7C8B78AAD19E736ECB287799E535F2EC01A1E8DC53EAFF2B79681 | 03-18-2023<br>16:16:01 | Blacked | 03-11-2023 | 04-09-2023 | PA0002405763 |
| 21 | Info Hash: F37A59D2C8800474287D6D093A9EA31456C8DDB9<br>File Hash:<br>7304BF5EFCDA0F9C7D3F8D50E862F127E28725828EAB12DD3F037F6408538AFA | 03-18-2023<br>16:15:21 | Blacked<br>Raw | 03-15-2023 | 04-07-2023 | PA0002405750 |
| 22 | Info Hash: 17CD54EEA48C6A552071459696C47C2EFBF473D6<br>File Hash:<br>6609883C329B060FE39E7A685371F8BD0D01CE0060C6228DF52B99FA4D7B26A3 | 03-04-2023<br>18:15:15 | Blacked | 02-25-2023 | 03-07-2023 | PA0002400308 |
| 23 | Info Hash: 8AB9FDD615D0FBC90CCB30F527B01ACF5C3392A9<br>File Hash:<br>2C455D2C2790A80F7DF0DB958F5EEF9E32ACE7EC7F97467FAE58299545A9B231 | 03-04-2023<br>18:08:02 | Blacked<br>Raw | 02-28-2023 | 03-05-2023 | PA0002399873 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: AB6EBAFD49EADD71F2316803BF55B6FB26B81EFA<br>File Hash:<br>22615C4D20273E938E3CC616950F1799A09B612D67EDC9E5CEBB1131A780617F | 02-27-2023<br>09:11:04 | Blacked | 02-11-2023 | 03-07-2023 | PA0002400311 |
| 25 | Info Hash: 47C5663531EF1CD2F3572E655B9FBBB1800F5C3F<br>File Hash:<br>08D137A06C6A8DB563760478B4F5B1AFCBD6CFD3A4AAA33050BAF9FA36B0276C | 02-26-2023<br>16:42:39 | Blacked<br>Raw | 02-13-2023 | 03-06-2023 | PA0002399991 |
| 26 | Info Hash: E18127B829A6EF5D124D3F21F768E7BF4B78E2B2<br>File Hash:<br>DAC8E2A5C776549E8CB59B18FE734F28FF7811F8148C283607BEC0B7B8604363 | 02-26-2023<br>16:42:12 | Blacked<br>Raw | 02-23-2023 | 03-06-2023 | PA0002399998 |
| 27 | Info Hash: 608585073CBF75089404F0EA7B2B175E95975C22<br>File Hash:<br>9592CC63893B4E66C8E97B25CB030FD712C703E00E5606687E7D3A43F7D6E1C8 | 02-26-2023<br>16:28:52 | Blacked | 02-18-2023 | 04-13-2023 | PA0002407766 |
| 28 | Info Hash: 730A6EA4A7D87CE6E07211AA603BE315398D8CE0<br>File Hash:<br>AF90D0410BE0B3B19A1FCB3C24AFCC3391678DC550809C3F18BED1E2405197AB | 02-26-2023<br>16:22:07 | Blacked<br>Raw | 02-18-2023 | 03-06-2023 | PA0002399995 |
| 29 | Info Hash: 7597C80EAED55D7164C40D01EBF6C15DE4268AC4<br>File Hash:<br>33D88076F624E2684D967825035828CC25CBFBB4B29E49E25A0A199E20015A14 | 02-11-2023<br>20:03:29 | Blacked | 02-04-2023 | 03-07-2023 | PA0002400314 |
| 30 | Info Hash: 12CB3CAF76D76F88E13556704B1C13FC6902811E<br>File Hash:<br>B1F01BFBFC6B3E923D7F6F8786EB2955B1D0EA2483E0866F5EC52B59A161DACB | 02-11-2023<br>19:37:44 | Blacked<br>Raw | 02-08-2023 | 03-06-2023 | PA0002399990 |
| 31 | Info Hash: 90E58A7E8843333A2806ECE4B18498C2FA66A2CB<br>File Hash:<br>976279C08F9B1ADA3BB1DF2FECA207FBBDC486F48C2A82C21B938B654CBA6803 | 02-11-2023<br>19:33:17 | Blacked<br>Raw | 02-03-2023 | 03-08-2023 | PA0002400564 |
| 32 | Info Hash: 98637BC929C57772C85F3F1EFDF1AB3B6D91489A<br>File Hash:<br>65D701372E05609BDB1A44C216DF869336C4B724B51ABF3575FFA5DF4F072370 | 02-03-2023<br>20:12:02 | Blacked | 01-28-2023 | 03-07-2023 | PA0002400316 |
| 33 | Info Hash: 9249EA373C7CFBC0CA5296622DEF12025D4B5274<br>File Hash:<br>EF4E4BAD4C1E682C924EFDF0736D0C94C3EBAAE711257B47ED43C2F22B6EBFBD | 02-03-2023<br>19:49:08 | Blacked<br>Raw | 01-29-2023 | 04-13-2023 | PA0002406902 |
| 34 | Info Hash: 92CB8CC2B1BF14E6326BE06B3295D66F0F3E0A2F<br>File Hash:<br>BC1B8C60FECC7DECC2E30B086BCB4005635C93E9E654848D2455692ACD7CA8D4 | 01-27-2023<br>00:50:27 | Blacked<br>Raw | 01-24-2023 | 01-27-2023 | PA0002393074 |
| 35 | Info Hash: 629DF02CDAC1EC602F343FDCC55EDF3C6307B281<br>File Hash:<br>04F8AED78A39739C543E3B91EBEFC20E9C8DDADCCDFC1570EEB89F305CA88C54 | 01-27-2023<br>00:48:41 | Blacked<br>Raw | 01-19-2023 | 01-27-2023 | PA0002393081 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 36 | Info Hash: 2E0B55853DBE8D43D893BAED034ED6E7203DC238<br>File Hash:<br>268931F60F7756E1251BB366DE5A42628CB27C2412A97C5DF79B3C644DB97B5E | 01-27-2023<br>00:43:32 | Blacked | 01-21-2023 | 01-27-2023 | PA0002393070 |
| 37 | Info Hash: BAB0E5B328DD935698943D7C572BF63BFBB6C886<br>File Hash:<br>C1DFAA775677D4FC02110E93275C748355482A4288E3F02CF19D14693A48FB43 | 01-19-2023<br>19:37:06 | Blacked | 01-14-2023 | 01-27-2023 | PA0002393079 |
| 38 | Info Hash: 0DA52CD859D8BFB4CE9AEFB0241F8897218FC9BF<br>File Hash:<br>3106FD3607D7FDFB170BF5EB5D3C039FAF5AB57C47C0133C5154E2B5AF1D8B62 | 01-19-2023<br>19:28:34 | Blacked<br>Raw | 01-14-2023 | 01-27-2023 | PA0002393084 |
| 39 | Info Hash: C587D7D844493811E67C3945D6E504448A44CB6D<br>File Hash:<br>7B714CAD15B786523D93C122093E98271320F0BCEAB417C3CA9711C2300F1AB3 | 01-14-2023<br>17:13:50 | Blacked<br>Raw | 01-09-2023 | 01-27-2023 | PA0002393075 |
| 40 | Info Hash: 00C56C20D92364F6582DFFD455CBECFB42580CEB<br>File Hash:<br>98FCFFFAD004377A839F752D05E1B458CD0CE36DB3BD98D65545D27F32C477EE | 01-10-2023<br>01:14:56 | Blacked | 12-31-2022 | 01-10-2023 | PA0002389580 |
| 41 | Info Hash: 5D5214612BC2D8A7518C9A58AE3F5072A1F70670<br>File Hash:<br>A0019190FAD111416102AD4C3EC2F0D05DE6324603675C2144F313771326FC53 | 01-10-2023<br>01:08:27 | Blacked<br>Raw | 01-04-2023 | 01-10-2023 | PA0002389594 |
| 42 | Info Hash: B22A7C436E58C0FFA78DF7DFF1FC7CB5B00AAEBB<br>File Hash:<br>B22858E0F5E12664E5B713F908BA3A2F90D228F6795CB87A93F54407DD7158E2 | 01-10-2023<br>01:02:37 | Blacked<br>Raw | 12-30-2022 | 01-09-2023 | PA0002389573 |
| 43 | Info Hash: 57C6912A8C0A652DCA85A3C71BF6C3DEAF6ADA9D<br>File Hash:<br>46DE425154E54C1154880B5A5814B542C2485F3870DC77DAA5A6781AC10D4A8D | 01-10-2023<br>00:55:15 | Blacked | 01-07-2023 | 01-27-2023 | PA0002393078 |
| 44 | Info Hash: 6A657D7A60C3FE65BD5EAC2E480FB8F4B2D3C04E<br>File Hash:<br>154B1A2183857FF6EBFE06F1198699B0CF09D863F9AC6E6693D2B6A2578DA2DA | 12-31-2022<br>18:06:19 | Blacked | 12-24-2022 | 01-10-2023 | PA0002389603 |
| 45 | Info Hash: 21A0C1F6EDFFE6178F8B30D4149B102FA5DFA840<br>File Hash:<br>50164D884362AB49B6502AB30A1480995FE81AF17741ACFD55EA695A3EE8083F | 12-23-2022<br>22:35:04 | Blacked<br>Raw | 12-20-2022 | 01-09-2023 | PA0002389608 |
| 46 | Info Hash: 95C8B15EF533C5F1F122A9DF55C3915956A10ED7<br>File Hash:<br>4CAEF4F10C5BF07082B3112EBF043FA44613098E2AAE0DA74FBCA5FA07B1DB70 | 12-19-2022<br>17:17:17 | Blacked | 12-17-2022 | 01-10-2023 | PA0002389619 |
| 47 | Info Hash: 0DC06A02C9D5FAFD0F5688B1EBBE9D6BAE67F396<br>File Hash:<br>AB57887079F832249B65BB3CAFB17AC59DFCF340B290DBE6397D6AB1BD28C462 | 12-19-2022<br>03:55:17 | Blacked<br>Raw | 12-15-2022 | 02-21-2023 | PA0002400999 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 48 | Info Hash: 97F603639E41F7A2FD311871C434CE33CB97D619<br>File Hash:<br>F64DCAB7A711567A399527166F2EDFF4D41707982A869E4B27E97507218E871F | 12-14-2022<br>20:33:45 | Blacked | 12-10-2022 | 01-10-2023 | PA0002389588 |
| 49 | Info Hash: CFC3B1A901EC19A0CD5390426E4AE773EB486A67<br>File Hash:<br>7D2F8E31C2C6A3EC39D9A5FD3C1785D6A4AD35D50BB9A84BE61BD594721FDD22 | 12-14-2022<br>20:09:22 | Blacked<br>Raw | 12-10-2022 | 01-10-2023 | PA0002389572 |
| 50 | Info Hash: 6BAB36FF9E76B54FF6ACC89C5024A6CBFE756578<br>File Hash:<br>B8E09A48AACC4F6FC0731D7FA4A5FF27B3DE96766840BC6871D51EA7D7993526 | 12-11-2022<br>05:30:47 | Blacked<br>Raw | 11-03-2018 | 12-10-2018 | PA0002145823 |
| 51 | Info Hash: 9D45680EAA811134A872DA4E5BE7BE3D8CCB44B9<br>File Hash:<br>DF768B4B022C8410DAE34D167783B4CBD6C3790064DA02532D048398BB3DB70D | 12-10-2022<br>17:43:30 | Blacked | 12-03-2022 | 01-10-2023 | PA0002389627 |
| 52 | Info Hash: 62796E2992EEDFA45A749579C18CEC06177A8192<br>File Hash:<br>1EECB89AE7A2CDF33481E26B5172AB19B8B99472CF0D6BCB18E3E96E6615E7BF | 12-10-2022<br>17:42:21 | Blacked<br>Raw | 12-05-2022 | 01-10-2023 | PA0002389624 |
| 53 | Info Hash: 2A04AEF1192B0D339DF40E154B86A51DA08ADE6E<br>File Hash:<br>1A252626FABFFC3A18CB63BB41750033948F9719B206F8F914037A2DC110104A | 12-02-2022<br>22:28:29 | Blacked<br>Raw | 11-30-2022 | 01-10-2023 | PA0002389625 |
| 54 | Info Hash: F59AD419F53D551B86D260EB957D82FBB337F056<br>File Hash:<br>F18A6FBC83465AD49E0E6052167CFC54F78BDEAC050540591C388146749CADA5 | 11-25-2022<br>21:17:59 | Blacked | 11-19-2022 | 12-11-2022 | PA0002384693 |
| 55 | Info Hash: 43895C16236A6AD40F41D1A81D6F469DFD9E4B2D<br>File Hash:<br>DF629E1E14C9CBD62202A90F4996C5DE6462B28923D549010F5E936AD768A87A | 11-25-2022<br>21:13:02 | Blacked<br>Raw | 11-20-2022 | 12-11-2022 | PA0002384733 |
| 56 | Info Hash: F583EC5D69FB623ABC4CD0C491F767FBBD9331F8<br>File Hash:<br>C0FA6A693407E6ADE2DD2380835D4B07210ADB4DE79588C8F24CF2A2B31948E4 | 11-18-2022<br>21:22:52 | Blacked<br>Raw | 11-15-2022 | 12-11-2022 | PA0002384724 |
| 57 | Info Hash: A98F02DE1EFDD9DB1FDB3F0A961B575A953BC224<br>File Hash:<br>41BA1C306D734E894BDA3BD0DDB884B84D53C8BD5A7DBE1EA00642217EFB88A5 | 11-14-2022<br>14:12:30 | Blacked<br>Raw | 11-10-2022 | 01-27-2023 | PA0002393082 |
| 58 | Info Hash: E7A489193A7EE84D36ED8D5D2AE223CA262459E1<br>File Hash:<br>74E37088AD08D00068008C14170B7235E55F2D8308189EB77957CF6383320039 | 11-01-2022<br>05:05:30 | Blacked | 11-26-2018 | 12-18-2018 | PA0002141922 |
| 59 | Info Hash: A38912E4AA36FD2BD2982A463D22218269E278C7<br>File Hash:<br>E036941EB78E8BE7753C839D5F404FA5D38927F83BCF505F0DE58011DC183B16 | 10-31-2022<br>01:16:28 | Blacked | 09-07-2018 | 10-16-2018 | PA0002127772 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 60 | Info Hash: 06F39379F3307C4AF45B6ED9D488BCD8AD3FFDC1<br>File Hash:<br>9F0AEB41EE8822CA68B922E874E1C9D2D88188A591B4B4969D4EDC57ECB51286 | 10-31-2022<br>01:15:35 | Blacked<br>Raw | 07-11-2018 | 08-07-2018 | PA0002131894 |
| 61 | Info Hash: 8047329024109D81B836784CF1C7A0C6255E7F8E<br>File Hash:<br>F44F0FEF2F17AB14A71B679BE6E5CC1A6049FE3DD7E5381DCEE0AD9C6E995F88 | 10-31-2022<br>01:15:01 | Blacked | 07-19-2018 | 09-05-2018 | PA0002135006 |
| 62 | Info Hash: CFC43FBDF00B5E19FD18B04021949B9367CB28EA<br>File Hash:<br>80EAD22603F13C78E9774887C4EF6CE352D406A04F4594ED4C6CA00C53D2446E | 10-31-2022<br>01:14:54 | Blacked | 12-06-2018 | 12-18-2018 | PA0002141921 |
| 63 | Info Hash: 81E09376DDB4DBE7806032952C003C92FD898CD4<br>File Hash:<br>E0CB089B233AA916BFE9DA1BC9EAC94412020D3AA408A6A4CFB754964E5B9D8D | 10-30-2022<br>22:14:43 | Blacked | 12-11-2018 | 01-22-2019 | PA0002147907 |
| 64 | Info Hash: 7C627BDADFCB1575B894A71C66ADFFB95C6EFAFE<br>File Hash:<br>9BE67B021A11DC3292BCE207B18A2311A31D90B10A04F549569DC1E091AE7C9A | 10-30-2022<br>22:13:39 | Blacked<br>Raw | 10-24-2018 | 11-25-2018 | PA0002137640 |
| 65 | Info Hash: 59BBB32A1C085F460AAFB1329242C36691D072A1<br>File Hash:<br>4EAF5419CA409C379D27B8AB3A4A07121E433977C9A6F7ACB185636117A544BE | 10-30-2022<br>22:09:48 | Blacked<br>Raw | 01-07-2019 | 02-02-2019 | PA0002155390 |
| 66 | Info Hash: 1D8C99B00AD138010A90E2C90CAF50FD026C7A08<br>File Hash:<br>401885011E3BCE8CA80559E5B6FB73D5125A715B86CB32A6EBF7E8ECAC5E1CCE | 10-30-2022<br>22:08:09 | Blacked | 10-17-2018 | 10-28-2018 | PA0002130456 |
| 67 | Info Hash: 056C78DF7A658DDF50A2394F5E4FA18BCF095426<br>File Hash:<br>C7B5E9A9DE1D0417FB7352EE102DE1F8518F2717FA82F7799F0D561762B24FAB | 10-30-2022<br>22:07:10 | Blacked | 11-01-2018 | 11-25-2018 | PA0002136644 |
| 68 | Info Hash: BC99AFD8339B2F6F1D938E7B2DE177ED9F98AE97<br>File Hash:<br>315267932786BFE315BC58BE9F1E1C6DC34365AAA24A0092A89AC735AE62E96B | 10-30-2022<br>22:06:55 | Blacked | 12-20-2018 | 02-02-2019 | PA0002154970 |
| 69 | Info Hash: 284E4E396F1F787478E836FEEF797DE00E33D5E4<br>File Hash:<br>C73311CD2890C6A77952ECBEDBCAEF582E16811B208D95CF9B9474DE8756B0A7 | 10-30-2022<br>22:06:26 | Blacked<br>Raw | 10-14-2018 | 11-01-2018 | PA0002143424 |
| 70 | Info Hash: A5E505EFBC4DBA0B9AFD15CD2DD8D6285BF834B8<br>File Hash:<br>A6E22FFFDA314DD4D82A2C3D071E126F2A09FF0214E72E7C9C7A87404A45A9A5 | 10-30-2022<br>22:06:25 | Blacked<br>Raw | 09-19-2018 | 11-01-2018 | PA0002143420 |
| 71 | Info Hash: E12C003246B83B76DC861765D6E9B1BC09E79EA4<br>File Hash:<br>BA34499441BB13DBFE3FE061E949B68E2FE5670C2FF384FE25701B2ED20A6967 | 10-30-2022<br>22:06:22 | Blacked<br>Raw | 10-19-2018 | 11-25-2018 | PA0002136715 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 72 | Info Hash: A1A56A2B98ABF91CD9C6DAEB2EA4DF592C17CA31<br>File Hash:<br>644CD23BEF43086A176889341D5BBF7E5E2AAE7966B8DBEB28597D3B44258FF6 | 10-30-2022<br>22:06:18 | Blacked | 09-22-2018 | 11-01-2018 | PA0002143419 |
| 73 | Info Hash: 54B8B6B4AB1F0BE30AF949BA83BE8F341B265D40<br>File Hash:<br>8512DEA6AA5B11BA9BFEBFD5B5B361DB8EBDC88C955CDE7D1712B25ADBF2B007 | 10-30-2022<br>19:02:50 | Blacked | 11-16-2019 | 12-03-2019 | PA0002232049 |
| 74 | Info Hash: B189F7154051D8613DD8D381642B96A7F2B3D6EE<br>File Hash:<br>58ADAB0A26782FF45C403700B4E204A793FF77194D5E84155500A41B29A60B08 | 10-30-2022<br>18:59:20 | Blacked<br>Raw | 03-23-2019 | 04-08-2019 | PA0002164877 |
| 75 | Info Hash: 1F722C52415B40FEACCCB7B6334EA08C85BBC5B5<br>File Hash:<br>9B0F43D135D9FC8D19D87617422A59563EE32D1532369A9FDCBC461E71A463DD | 10-30-2022<br>18:58:56 | Blacked<br>Raw | 03-08-2019 | 04-29-2019 | PA0002169934 |
| 76 | Info Hash: 7EF8F2F7F6082F4D5A4608A1FCC50565AB14164B<br>File Hash:<br>5C6EE52299123D1519B27DD2EE8DDA90B5CC1C439DC0C8E8EBC0B3FA89B8681A | 10-30-2022<br>18:58:51 | Blacked | 07-04-2019 | 08-27-2019 | PA0002213242 |
| 77 | Info Hash: 45BD7EB6EC3A335403A10A66A52919DBE8FD0208<br>File Hash:<br>47593DA825F7E009DDDAFC9CE9441BCF2700161C4B34D88DAB2AD0E59273C81B | 10-30-2022<br>18:58:42 | Blacked | 02-14-2020 | 03-18-2020 | PA0002241448 |
| 78 | Info Hash: EAB3533FB381C799B59AAA64A20DF16CE3C18A18<br>File Hash:<br>8EACC9C021727EBBEF8D7686F98200CCE8C26D84CE88A7D7D44DD10C0794D8E8 | 10-30-2022<br>18:58:34 | Blacked | 03-01-2019 | 03-31-2019 | PA0002163976 |
| 79 | Info Hash: 662C42833DF0727F4B96196F88475B615B2F0D2B<br>File Hash:<br>181A5A85F913157A0303150E1B0C7ECC81F7A63FC42BA1071B5236AC52A0432E | 10-30-2022<br>18:58:24 | Blacked<br>Raw | 07-31-2019 | 08-22-2019 | PA0002195511 |
| 80 | Info Hash: 72555676245CA53C457541455A41821330714A7A<br>File Hash:<br>4FF404477E05C99BDAB75A2082DAD57AF4A52BF2271449F1448891B4CD1A1BC9 | 10-30-2022<br>15:56:50 | Blacked | 03-11-2019 | 03-31-2019 | PA0002163979 |
| 81 | Info Hash: D2B4C2613F8E4D42CDA01E8D2703FBBDE0C97200<br>File Hash:<br>E405FE35A132796271E2ADBEA8A8C4C82459515753C2BB36CE694B726C3CF3A3 | 10-30-2022<br>15:52:53 | Blacked | 03-21-2019 | 04-17-2019 | PA0002186999 |
| 82 | Info Hash: 8030A2C2D9E0F5481E3C80D541551981755B92D6<br>File Hash:<br>B464C3DB5D6D549844F1F473EEFE97D23D21947CC0099568B87EEB5B39E2427C | 10-30-2022<br>15:52:45 | Blacked<br>Raw | 12-18-2019 | 02-03-2020 | PA0002225563 |
| 83 | Info Hash: 7F54BA0D9D039851A32EF2952EE2D918DDF74E75<br>File Hash:<br>968CD59D03EDB6855819B6B91E9AC359A4E9BAD3A22E64333F5F8B50CE9EEEA5 | 10-30-2022<br>15:52:42 | Blacked | 03-16-2019 | 04-17-2019 | PA0002186980 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 84 | Info Hash: DBD37806A272E34CF33F9EDAF8BDA6391FF8F7C0<br>File Hash:<br>F2CEB31D14663B616FB0063A1420032068528AEF8F9AE4958BFC424F952510D1 | 10-30-2022<br>15:52:23 | Blacked | 03-06-2019 | 03-31-2019 | PA0002163978 |
| 85 | Info Hash: FD566995F3728DBE3CB9331DB4DDF9D40A8AB46C<br>File Hash:<br>2B5903DE34F121905C56E7D0465FDD8249D61FE160D063D59B3046C23F738F9A | 10-30-2022<br>15:52:10 | Blacked | 06-28-2019 | 08-27-2019 | PA0002213235 |
| 86 | Info Hash: 80F9044259AD9C63843A25A73CAFD64ACB18CEA3<br>File Hash:<br>7AF35A486BD4F38E68DDCC2D855416D10A1DCD53AEF0690FD3B4DC23A707A72C | 10-30-2022<br>15:52:10 | Blacked | 08-28-2019 | 09-13-2019 | PA0002200704 |
| 87 | Info Hash: 56DCEECF670433E528CAF870134FB35521993324<br>File Hash:<br>49478B9A5A0DE609D68FCF73946C83E36F6A895193143EF44BF6C2F82582A5C3 | 10-30-2022<br>15:52:05 | Blacked | 08-23-2019 | 09-11-2019 | PA0002199989 |
| 88 | Info Hash: C67CEBFB35714146396FF2583118CA8B68E56015<br>File Hash:<br>2B9B1E7F75B41C45027EDEB3C7268744639EBD4C999FB02C03B05564DBCCF186 | 10-30-2022<br>15:51:56 | Blacked<br>Raw | 05-07-2019 | 06-03-2019 | PA0002178775 |
| 89 | Info Hash: 05F7FA6E0BCB6C91F501CCCC3D6447D35AE8EC51<br>File Hash:<br>C8BCC7AAB76C9D28FD09B301ABD01733F4A289BE8DDEF2B19EEA9BF14122FF97 | 10-30-2022<br>15:51:53 | Blacked | 05-15-2019 | 07-05-2019 | PA0002206387 |
| 90 | Info Hash: 92401415234E09F5E207409EF07B67BE7CD68634<br>File Hash:<br>00228DDB4BCA134FF49C6AC0EB66F1D6C93A3024C085D5CD0989BCBB862CA7C1 | 10-30-2022<br>15:51:51 | Blacked | 02-24-2019 | 03-31-2019 | PA0002163974 |
| 91 | Info Hash: 7EC81FF45A10217A5BB8F179391B7426D0460D5C<br>File Hash:<br>98972659601A4C5D7D5EF686AA1C0D84BFE042D66745238864169DB7171806E3 | 10-30-2022<br>15:51:41 | Blacked | 05-20-2019 | 08-02-2019 | PA0002192291 |
| 92 | Info Hash: 80494AFA4036C921B131676C3D1A61F5DE378231<br>File Hash:<br>85424ED7263189BB726B267E8436C95A6813BF8FA9C33CFAB19E35095E7FBBC4 | 10-30-2022<br>15:51:40 | Blacked | 04-10-2019 | 05-11-2019 | PA0002173883 |
| 93 | Info Hash: 7C4368D827B7421170B64D85B400A0946E934094<br>File Hash:<br>1F4B7F894CDB19EA53235C6C511E79C614856EE382DC766EE81FFCCE448DC66B | 10-30-2022<br>15:51:40 | Blacked<br>Raw | 08-25-2019 | 09-11-2019 | PA0002199991 |
| 94 | Info Hash: E6683078F639AE7A581BCADF96A49BC808143689<br>File Hash:<br>38205F001C261D5FD79FC2A35134BB96F8E549E9C410643AF6D25CD576A53DA6 | 10-30-2022<br>15:51:39 | Blacked | 06-04-2019 | 07-17-2019 | PA0002188309 |
| 95 | Info Hash: 75AAFCC83F053540C564E26015234507AD59D40E<br>File Hash:<br>31D0D3686F31F8D213A5D9C8B5727BCE8463A4B28685D2EB05DD71F82B5B2DF4 | 10-30-2022<br>15:51:38 | Blacked | 09-17-2019 | 09-25-2019 | PA0002203161 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 96 | Info Hash: 132E0782A298ADD3C5CDAA3B0AD3072B3E13BB95<br>File Hash:<br>3231991E7C90C5F8FC7DC7187D6C6C0E975A6E9A515B8E69BC82C5E47A95A2C4 | 10-30-2022<br>15:51:34 | Blacked<br>Raw | 02-26-2019 | 03-31-2019 | PA0002163980 |
| 97 | Info Hash: 403C8C01BC2F40ED4F3C34B9040BAD024FEF26B1<br>File Hash:<br>9C82F2E5123E6E84FE9251F31DB6B3E396B0E17D64458481831EA7142BCE030A | 10-30-2022<br>12:46:56 | Blacked | 05-25-2019 | 06-13-2019 | PA0002180952 |
| 98 | Info Hash: 16532C1256F1D8936C056A44AAECF4E274B576EB<br>File Hash:<br>A96D177318D1B6E7045F96F5FC80064D60A1D95D1C3D2CB1273B78D2ED349D5D | 10-30-2022<br>12:46:48 | Blacked<br>Raw | 03-13-2019 | 04-17-2019 | PA0002186977 |
| 99 | Info Hash: DCC7090F05EBD2DC37875FE1A13D14A36BD51D03<br>File Hash:<br>3977D707F40DA75D1F88C1162CDBD02577ACD638784DA6945470FC3AC360AE53 | 10-30-2022<br>12:46:41 | Blacked | 10-27-2019 | 11-15-2019 | PA0002211841 |
| 100 | Info Hash: FB74770301183194E022950AB806F22711E1D882<br>File Hash:<br>F46BFB163A513B7F3E12142FBD8465F06FA30094AA36D8A3EA740283856110EB | 10-30-2022<br>12:46:40 | Blacked<br>Raw | 05-02-2019 | 05-28-2019 | PA0002200769 |
| 101 | Info Hash: 9606A2BEBD2ED49AF47787169BF9B73A4A1C9CDC<br>File Hash:<br>351673D7BB0532484059A5C5E6C65500889E456A63424B325E0A00A47AAA81C3 | 10-30-2022<br>12:46:40 | Blacked<br>Raw | 08-20-2019 | 09-13-2019 | PA0002200701 |
| 102 | Info Hash: A293C6DB6C2A564F2EBBF7F273138154D95D3C4C<br>File Hash:<br>75CF2A35CD67E106DC2D5C349DA347EBE72F275E10C4A134CF140C2662694B79 | 10-30-2022<br>12:46:40 | Blacked<br>Raw | 09-29-2019 | 10-21-2019 | PA0002207777 |
| 103 | Info Hash: B1837EFE5563C154EEE2F1BE8D008DE5C8C7CD43<br>File Hash:<br>099279FAB0CB709722E36CA4703FBC00BE876F9EA6F23108082898D12073FAFC | 10-30-2022<br>12:46:38 | Blacked | 09-12-2019 | 09-25-2019 | PA0002203159 |
| 104 | Info Hash: AA4E7F1D2EB7E81F78A5DA7811E1A2AE67EF4C6D<br>File Hash:<br>A53AE027BFF6811943135C73BA9D92C172E7625C5C40075D1FB5C2E3E81F8F38 | 10-30-2022<br>12:46:34 | Blacked | 03-26-2019 | 04-16-2019 | PA0002187002 |
| 105 | Info Hash: F9B92290296A3DF4D4981A2EB881ECBD9591750C<br>File Hash:<br>FB5B3789E4048125B9665266C55CBA91F9F4B53AFC0E29A6F9617CEDF5F9D963 | 10-30-2022<br>12:46:32 | Blacked | 04-30-2019 | 06-03-2019 | PA0002178774 |
| 106 | Info Hash: 388E7ED27703F4B83AC8FC4EA6512E7B4FBC5AEC<br>File Hash:<br>262B5FB839942C0084068E0031AADA76ED68D812EC7C6AEF113473B261AE1A29 | 10-30-2022<br>12:46:32 | Blacked<br>Raw | 04-07-2019 | 05-28-2019 | PA0002200775 |
| 107 | Info Hash: 72A1E3BF06A14C51D5B94015C5BB3C509B381699<br>File Hash:<br>3592A9D20AC5312D6034B66F17F68545754793226D2FE6F46E570F43593032E2 | 10-30-2022<br>09:40:06 | Blacked | 04-20-2019 | 05-28-2019 | PA0002200782 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 108 | Info Hash: 6D086E1CC31556A97BE20B50915D796AEF41EEFE<br>File Hash:<br>83C01DAD173494B32410361647E2BCB7F4D7365F698E77C4483BFD570FD5ADD8 | 10-30-2022<br>09:40:01 | Blacked | 02-19-2019 | 03-24-2019 | PA0002184061 |
| 109 | Info Hash: 557EA178DB3C9DB0F265AFD02143FFFD5B338FE1<br>File Hash:<br>4309C42448FED43ECDB1AC76017C6288E8E107A447415DC45F3BBD569F68DD7B | 10-30-2022<br>09:39:48 | Blacked Raw | 04-02-2019 | 05-28-2019 | PA0002200780 |
| 110 | Info Hash: E474F829786D99F77071D695C1E640049D946C7C<br>File Hash:<br>14944DDE275F24E4C264CFBD89D858936EB4AAE8D050F0C55C984204A52117A2 | 10-30-2022<br>09:39:42 | Blacked | 04-05-2019 | 04-29-2019 | PA0002169966 |
| 111 | Info Hash: 2A1C18497DDBF19A571FE803E1F65B2AA1F2215D<br>File Hash:<br>758EEF7648323B9A52014826F5ADCA984A5EBD1AD7F2D08CC284F5E164A59F55 | 10-30-2022<br>09:39:36 | Blacked Raw | 05-12-2019 | 07-05-2019 | PA0002206384 |
| 112 | Info Hash: 285F73F389B0D9563403C1EB4FDD6746C20DC9D4<br>File Hash:<br>C0B04D8A12AD1BF5AC8BF34128E3D3C6A696D49A4EE56605E92C1EF886C6573F | 10-30-2022<br>06:38:04 | Blacked Raw | 05-22-2019 | 07-17-2019 | PA0002188299 |
| 113 | Info Hash: C5E40D1290765C66AA26AD0CC46316E0AB8DFA91<br>File Hash:<br>65CF2DB4F3EB0A8C7E92CDCCDD71B394AE5E9398D15EB6E05FA1854CF9BEF0DB | 10-30-2022<br>06:37:47 | Blacked | 04-25-2019 | 05-28-2019 | PA0002200766 |
| 114 | Info Hash: E39547E0E5CD17BF41AD4FD5134CBBAA9EBCDAFF<br>File Hash:<br>C39179CF7BCDC0DE34348557BD438568B7595E3363A8200B4CA22D66151D7633 | 10-30-2022<br>06:37:13 | Blacked | 04-15-2019 | 05-11-2019 | PA0002173886 |
| 115 | Info Hash: 9997CF8CCB71D608B88FA34B3CAB2A89E02853D7<br>File Hash:<br>7D6C351F29E6D586CEA8AA86EAF5C7A51AD7ABA9B48A61642DC35882F5FCF87C | 10-30-2022<br>06:37:07 | Blacked Raw | 04-27-2019 | 07-05-2019 | PA0002206379 |
| 116 | Info Hash: 022342FC7077A111F1422A99C31FD89D147FE619<br>File Hash:<br>1AFD0B4BF515C6F0E73E86CEACA1A7A84E69C12C46E5AC156B2E2B57EA5F44DC | 10-30-2022<br>06:36:55 | Blacked | 06-24-2019 | 07-17-2019 | PA0002188313 |
| 117 | Info Hash: 4E9DC5664C79C201A2EA19FB2A7F778E148DB0AA<br>File Hash:<br>73B715F6AC7F506A697AB7F43FE9BF94A157FCB2D43B47BF7A397FD3CA85AD99 | 10-30-2022<br>06:36:52 | Blacked Raw | 07-01-2019 | 07-17-2019 | PA0002188302 |
| 118 | Info Hash: 6C446C346678513AA2E73F07FB90B7112EBE707F<br>File Hash:<br>249303FB0D18D0DC7C7EC04ADB7B8922578C4F9AF6A8CF6EE5DAE94EA3BFAD93 | 10-30-2022<br>06:36:40 | Blacked Raw | 08-15-2019 | 09-17-2019 | PA0002216211 |
| 119 | Info Hash: 82980AB876C2E0D6AD6D7D00937AD920F8211267<br>File Hash:<br>EC0188942436E345833E4B637642A83B850471132EE8338BD89D3926B8E17343 | 10-30-2022<br>06:36:23 | Blacked | 07-09-2019 | 09-10-2019 | PA0002199416 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 120 | Info Hash: 0BB45C1043F264656FD238E2E8E117B9E06AD6A0<br>File Hash:<br>E4B2D26741E5832FCD58CC296E6598F185F73B2F0A5C24B92197FA20F4456F89 | 10-30-2022<br>06:36:22 | Blacked<br>Raw | 07-21-2019 | 08-27-2019 | PA0002213243 |
| 121 | Info Hash: FC737FCE7A9548867EF99172A2951C431AA74E03<br>File Hash:<br>B5E86EEBB2CF368BE09B3B094531A43227C492A789F82F0C087CAA730C2C7F61 | 10-30-2022<br>06:35:50 | Blacked | 10-22-2019 | 11-05-2019 | PA0002210294 |
| 122 | Info Hash: 90AF3C86FC0ECD0146DDFE57BFEAA4E26D079194<br>File Hash:<br>6C07F7106D560D21F03E3A88304E502368948D9E4E838909E453898AD6BEBA00 | 10-30-2022<br>03:33:35 | Blacked<br>Raw | 07-06-2019 | 08-02-2019 | PA0002192304 |
| 123 | Info Hash: AB6061895AFDF2D02F4E52CBE8139592CFEFDF38<br>File Hash:<br>8AC6BEF33EC824383A869041954605EAA507DB219553EA03EE78AEC6DD85A33A | 10-30-2022<br>03:32:20 | Blacked | 10-02-2019 | 10-21-2019 | PA0002207747 |
| 124 | Info Hash: AC8383EA12C6AE92C4E7A88F9693A44094526D7C<br>File Hash:<br>7A5A143A8C69EB2B6D1920689502D81CE571E19ACB335900E72DE6F26F6E492D | 10-30-2022<br>03:30:28 | Blacked<br>Raw | 10-14-2019 | 11-05-2019 | PA0002210289 |
| 125 | Info Hash: 907F16FAF5B5D1E0B4F505D5D260D12639ACB1D9<br>File Hash:<br>B2D74EAE7BB194758DC4409A8C8D775011B51F7A67F7A1A012A267AA1B180FAF | 10-30-2022<br>03:29:48 | Blacked<br>Raw | 11-08-2019 | 12-03-2019 | PA0002232045 |
| 126 | Info Hash: C3D72FCFAFB0CFE653D94833E141952989C54EF0<br>File Hash:<br>C5E9E52AF063FF4C3D1ACC010C7AFEDD9C2DA2FDDE2AD22AD63E9D5E06EE563F | 10-30-2022<br>03:29:11 | Blacked<br>Raw | 10-29-2019 | 11-15-2019 | PA0002211918 |
| 127 | Info Hash: 2E7052A6D24B8B6889BA53BCC7C96E430079C103<br>File Hash:<br>E76C41639523E181294B50E8FB671AEC92A22CAA071111CE86BD77E817B49F7C | 10-30-2022<br>03:29:07 | Blacked | 09-07-2019 | 09-25-2019 | PA0002203158 |
| 128 | Info Hash: 6478D6818B6843DC1DEE5BD5A6C05F7B6D37EC2E<br>File Hash:<br>B98513AE2490FF3F323AE1CC7F75EC58C20154B89A409B54083E456853E5E623 | 10-30-2022<br>03:28:33 | Blacked<br>Raw | 07-11-2019 | 09-17-2019 | PA0002216212 |
| 129 | Info Hash: DB497BED967866328C462CD1A231FA28CB64FD11<br>File Hash:<br>FC1D827EB4C7B83CB646EB678BEE163F7DE809FF2F1AD43E7C3D7CADF1AF71BF | 10-30-2022<br>03:28:27 | Blacked<br>Raw | 01-17-2020 | 02-20-2020 | PA0002229055 |
| 130 | Info Hash: 7F06F0E07A10143EB2C8673FADA7B21358A4AB2D<br>File Hash:<br>8730E641DB888136CD4E9A1EA37C129852A6999082620E5C071F489A6055E333 | 10-30-2022<br>03:28:26 | Blacked | 12-01-2019 | 12-17-2019 | PA0002217663 |
| 131 | Info Hash: 694DABE8C59C17C40698F8E503003AEC22FE7539<br>File Hash:<br>6C2C95F363391CFACBEB0D89A5D334F9597767AE12326D8D77029113563F9886 | 10-30-2022<br>03:28:26 | Blacked | 10-07-2019 | 10-21-2019 | PA0002207742 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 132 | Info Hash: C6AACF8B5EBC7F41C26EBB07A4DABE1287B3C675<br>File Hash:<br>2D4D64E994B54F6310EAF6658524F2A7B0F98B62A56F4F9B5A2EE8CC25656EB5 | 10-30-2022<br>03:28:25 | Blacked | 08-08-2019 | 09-17-2019 | PA0002216217 |
| 133 | Info Hash: 1A6470E21E54EE628069047098E9B5DFB9B17ED2<br>File Hash:<br>DC07CEA2B9742F1F04351D7A11868746045D5A1DF8F5A6E0AF00D9C69779AB3D | 10-30-2022<br>03:28:22 | Blacked | 09-02-2019 | 09-13-2019 | PA0002200702 |
| 134 | Info Hash: 48CB4C30D04660582C75639C2DCC4DCAD30E4C38<br>File Hash:<br>7076A3FC2E6C1EB640EB00D981D0B089F53A78229A26DFB02936B0078A9EE169 | 10-30-2022<br>00:28:21 | Blacked | 09-27-2019 | 10-07-2019 | PA0002205468 |
| 135 | Info Hash: 12B7A3C14B3A7A4A9D2712008FA31DEE6CC1731E<br>File Hash:<br>7560E11AD69B8634C114F0797C32BB5263371F69533CBDCE3F9E6DE3652ABC09 | 10-30-2022<br>00:22:02 | Blacked<br>Raw | 10-24-2019 | 11-05-2019 | PA0002210293 |
| 136 | Info Hash: 06F2BC438ABCC49C1C36C7647AC3DED910F99C7D<br>File Hash:<br>76C5A4E0AC0FD0C37BE9D68B284B6EBABB6EFB15C23B3243507D64DAEAE6E946 | 10-30-2022<br>00:21:47 | Blacked<br>Raw | 10-09-2019 | 11-05-2019 | PA0002210286 |
| 137 | Info Hash: 892AC0EA6A2C5EE282AE707D4FDC1D3CE0031E90<br>File Hash:<br>5935F939E03EFE7B107E7A8EAD52D12413FEE21DF6710192553EB3815DCB4ECD | 10-30-2022<br>00:21:08 | Blacked | 10-17-2019 | 11-05-2019 | PA0002210291 |
| 138 | Info Hash: FF4AA172EC0D469A97A0693DDBA0DC1A4ECC701C<br>File Hash:<br>3DECF0AAB8057B9C37D101B6C483E9EF52900F7E0F64F19DB44D782FD9354CF9 | 10-30-2022<br>00:20:59 | Blacked<br>Raw | 12-23-2019 | 01-03-2020 | PA0002219636 |
| 139 | Info Hash: 17B1792C83AEBC91585F95157D74A5375A45D307<br>File Hash:<br>A29E60835180E18203D9B7E6FB317C457E09F8B5BD30EA86E96ECF283140F5EE | 10-30-2022<br>00:20:48 | Blacked<br>Raw | 09-14-2019 | 10-01-2019 | PA0002217360 |
| 140 | Info Hash: 54B67313D193E6798845A5DB91D47CEAAB70E00A<br>File Hash:<br>13E61405D672EEEA9C35E8A9D4336CB7F30CB40E29E5D09E3A693E2930B03BF5 | 10-30-2022<br>00:20:38 | Blacked | 11-21-2019 | 12-09-2019 | PA0002216266 |
| 141 | Info Hash: 3000CA5DB618894F3AE2C4F4EA9962D7268B229A<br>File Hash:<br>E6C211C3E5285BF205B45A674A4CCD75A6773E497C15559E781D1B30CACA34DA | 10-30-2022<br>00:20:36 | Blacked<br>Raw | 09-24-2019 | 10-07-2019 | PA0002205464 |
| 142 | Info Hash: 7ADB92DFA4BD7AFE8F407D41D08A537912D38598<br>File Hash:<br>5C9EBF505653F50C9A9CFC60FEC9E64C81B913A8D640311E111EC910D77568EC | 10-30-2022<br>00:20:28 | Blacked | 10-12-2019 | 11-05-2019 | PA0002227087 |
| 143 | Info Hash: 72906D84D8783BBD85422446F753190E587602DF<br>File Hash:<br>5D29B63EE042AECC50E69817F835ADDA3C953B61CF929DBB55B296E7B95F6867 | 10-29-2022<br>21:14:51 | Blacked<br>Raw | 11-22-2019 | 12-17-2019 | PA0002217672 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 144 | Info Hash: CDAC395CE8800993349925E75F02E08592BA8B26<br>File Hash:<br>658E948CFDC15C66CB84492342B916A97F9E9FCA815F01B356FBF5632B4B75DF | 10-29-2022<br>21:07:53 | Blacked<br>Raw | 11-03-2019 | 11-27-2019 | PA0002213995 |
| 145 | Info Hash: 78BD9B435990A76BF106093FE3911BA28DA3EDAC<br>File Hash:<br>D97ABF96F5445B726ABBF7E8EE0A20DC3843FC9B58DF75DDE9EE5DD8A175A5BC | 10-29-2022<br>21:06:23 | Blacked<br>Raw | 02-26-2020 | 04-17-2020 | PA0002252443 |
| 146 | Info Hash: 924061E4C7944EF20E0037B3FB2CC4B8F93CB722<br>File Hash:<br>D1A6E92048D54FF5E1C023D9CDA0FEE7EFC0DC5A16988EA2696E37F74D5335EA | 10-29-2022<br>21:06:09 | Blacked<br>Raw | 02-21-2020 | 03-18-2020 | PA0002241534 |
| 147 | Info Hash: D7849F96160CA679A287B837FEFE40DDEA87571B<br>File Hash:<br>0A445E74466B1700F1F7402E2C9F03169006656C8BA6A80CD36958EF9C0589E1 | 10-29-2022<br>21:06:05 | Blacked | 11-06-2019 | 11-15-2019 | PA0002211857 |
| 148 | Info Hash: 8350274C85342B0099EBF03570ACE176BACA2773<br>File Hash:<br>297042B335B3BF441F3731571CD0D499CFA0C13FD74EC643BE0CAFAB1C0E2A69 | 10-29-2022<br>21:05:48 | Blacked<br>Raw | 01-22-2020 | 02-20-2020 | PA0002229057 |
| 149 | Info Hash: D3412112F061AA57DF2F71E07F2B8A42DC2AF3C8<br>File Hash:<br>175736359AFD9A3338DB5777DC84A99B9BEEF3511A5CCA55570527B2F8B73E75 | 10-29-2022<br>21:05:32 | Blacked | 01-25-2020 | 02-20-2020 | PA0002229054 |
| 150 | Info Hash: C57E4496CC569AFF5CAF447E7FF7B63A0908A4CF<br>File Hash:<br>33923DD0D0609DEFC1E066EEFD7E06F87509C7EBA0DC17E74C884F3AC66C91B1 | 10-29-2022<br>21:05:29 | Blacked | 02-04-2020 | 02-20-2020 | PA0002229052 |
| 151 | Info Hash: 15978CF296DAC89C68DF16F820B1E55B9C43D0E1<br>File Hash:<br>DD796951DB534357F07843E56214C7A9AB22223E57E20094DE25E611B4836C99 | 10-29-2022<br>21:05:21 | Blacked<br>Raw | 03-02-2020 | 04-17-2020 | PA0002246105 |
| 152 | Info Hash: 7C9E406FAB73FAC20B6EAC7AE1FE5084E32999D0<br>File Hash:<br>0388173B9A6A5334727357D81BCFE3D1C4DE85EBE1BF01E463182DA5BB5141EF | 10-29-2022<br>21:05:11 | Blacked<br>Raw | 12-03-2019 | 01-03-2020 | PA0002233431 |
| 153 | Info Hash: 32A7357AD1FD4AF2D2BFF5B792D81DFDA7E14922<br>File Hash:<br>A6A74B186A5BA8DE4E6954029D7BF67385E28AEC57B392881080EEE456BE39FC | 10-29-2022<br>21:05:10 | Blacked | 01-20-2020 | 02-04-2020 | PA0002225586 |
| 154 | Info Hash: F461F77735B5063C269F7EC424855E700415ADCD<br>File Hash:<br>D9AE312C4E66AD38BD52DCCC1886EA3D115596168D996E127EECA7B64603C305 | 10-29-2022<br>21:05:09 | Blacked | 02-09-2020 | 03-18-2020 | PA0002241446 |
| 155 | Info Hash: 3EFE1972448E3CEE7089031141791E80FEE4781A<br>File Hash:<br>9F6523E45B05993AEB8924EA5291A69C7E5DD3314526A39BE5C7444F0CE744CB | 10-29-2022<br>21:05:07 | Blacked | 12-11-2019 | 01-03-2020 | PA0002219628 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 156 | Info Hash: 4027AF1421AE2D9BED00B53E01979BB89ADD9B1E<br>File Hash:<br>90AB2E788BB710259D4A9DCFD9E2C65C0643D86AC847DAFA0BFED4550E27D3A6 | 10-29-2022<br>21:05:05 | Blacked | 03-17-2020 | 04-17-2020 | PA0002246171 |
| 157 | Info Hash: 3AE6DC9DEC514352B218937506C2CC49489B66AC<br>File Hash:<br>80389DD58C2A0EF8455DE7085F761D3D88CFBEE72DE85C6DE4BA4E1C6C44EB80 | 10-29-2022<br>18:04:53 | Blacked | 02-29-2020 | 04-15-2020 | PA0002246058 |
| 158 | Info Hash: 14B10A509F9801CDB0F3A26FB468B879FA1052C7<br>File Hash:<br>7111B20609AC2DDD76A51E9E2F4910F0DFD86179DD930790BD97963AE5C365E0 | 10-29-2022<br>18:03:56 | Blacked Raw | 03-07-2020 | 04-17-2020 | PA0002246118 |
| 159 | Info Hash: 4A0ABE15C6C11BEC97FCFF00C3F40080764788A9<br>File Hash:<br>9B3AE3403C4CD012F163F6857B61341190090CC8B5D542F786A0F47BD1E02988 | 10-28-2022<br>20:36:00 | Blacked Raw | 04-13-2020 | 04-22-2020 | PA0002237695 |
| 160 | Info Hash: AA54116A792991B71CCAA2C575ECF8C9CCE0194F<br>File Hash:<br>52A26C326121535D9FDF1E6199AA896A0DA3C257BD543AD2179377586DB8B894 | 10-28-2022<br>14:18:27 | Blacked Raw | 06-22-2020 | 07-16-2020 | PA0002248579 |
| 161 | Info Hash: 33A4F0957F39BD711E336BDA133DB458DE45E91A<br>File Hash:<br>3DAF85B3BD145FB374681902E3C68D3173421FC9206B8BF74BA9B2B8C8CA5ACD | 10-28-2022<br>14:18:07 | Blacked | 06-06-2020 | 06-22-2020 | PA0002245636 |
| 162 | Info Hash: 9E44731E8EC3B6FD476E0A33695303251A58C476<br>File Hash:<br>6E310240066A7148AF3E41F974E2DF798485CC20CD9169B21ACB3B29F1F08140 | 10-28-2022<br>14:18:01 | Blacked | 05-23-2020 | 06-22-2020 | PA0002245638 |
| 163 | Info Hash: 1F20D6A7008B7CCEC3410A20EFACC4AC55CEAADC<br>File Hash:<br>9A1A9C2782555622990015C592A6BA55BE742A35B3ACE638D920D2A4A3D2B1E9 | 10-28-2022<br>14:18:00 | Blacked Raw | 08-17-2020 | 09-05-2020 | PA0002255472 |
| 164 | Info Hash: E2BA38D564CE1B80BB4C1DDB0181EAB395E64F79<br>File Hash:<br>567594C66D3EB44E05CA9910A6BA3FCCA70189C1CBE7EB7E43C390AC2A12273B | 10-28-2022<br>14:17:52 | Blacked Raw | 06-08-2020 | 06-25-2020 | PA0002255509 |
| 165 | Info Hash: 7B6DC3B43F27F7A78D780904B0D816AE522C040F<br>File Hash:<br>579A1948B93C58119D774ABEB9E3879A48EE09B31EBD0118ADF5F98DDA28AF20 | 10-28-2022<br>14:17:35 | Blacked Raw | 05-18-2020 | 06-08-2020 | PA0002243644 |
| 166 | Info Hash: 9B7BD9A568B6C7A5F5271B5BBF9A4F9F72EA34C8<br>File Hash:<br>1D445F0C7D284CCDD1F4E85F49F757D22681A0C0A018FAA095C758E5667DCB6B | 10-28-2022<br>14:17:24 | Blacked | 05-16-2020 | 06-22-2020 | PA0002245639 |
| 167 | Info Hash: EEA471AC58E44D8C08CE5F008CA4FCB8A1BC3DBE<br>File Hash:<br>735FE6B829D412D28DFC82EBD327201FA1C37D6BF60692C929223A8CFB3F447E | 10-28-2022<br>14:17:24 | Blacked Raw | 04-20-2020 | 05-19-2020 | PA0002241477 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 168 | Info Hash: C23B9D94C3B7F041233843C843364B3DA0B82D54<br>File Hash:<br>443DD6276022FAFA560EA4942A0DE08B099B5BD4E81AC12CFA2B6F336A89E0C9 | 10-28-2022<br>14:17:24 | Blacked | 07-04-2020 | 07-20-2020 | PA0002248966 |
| 169 | Info Hash: 998D1702DF27D1ACFCBDFDFB9D8B2F6CF200281D<br>File Hash:<br>DDD6B583F917834E5CF257B28907B3B78D287B6EBC550B567ACFC61862C0B369 | 10-28-2022<br>11:09:03 | Blacked | 01-16-2021 | 02-09-2021 | PA0002276150 |
| 170 | Info Hash: 37843E981F023C4F8A614866482FB097EADB6190<br>File Hash:<br>E3220ED2ACA24FFAB45B969A40C2B53659F98D2F13A0E8C3D2A45D678DE4B327 | 10-28-2022<br>08:07:44 | Blacked | 10-17-2020 | 11-05-2020 | PA0002263387 |
| 171 | Info Hash: 8DE7C4776944AE40907E75898B99D0EC6B3186CB<br>File Hash:<br>B0BEAD5CFB47D00BA746AFCB65E581AA8A28D6A99283C9CB8E3776828F2D22BD | 10-28-2022<br>08:05:50 | Blacked | 11-07-2020 | 11-24-2020 | PA0002265966 |
| 172 | Info Hash: B03F4A96E3B551F5E4679A654FD74F33BFC16C11<br>File Hash:<br>C29A633B22041E39F7F142D326620AC3F650C48E35B9080B9EE7B4DEEA8CC9BD | 10-28-2022<br>08:05:30 | Blacked<br>Raw | 12-07-2020 | 12-28-2020 | PA0002269082 |
| 173 | Info Hash: 9352D370D33CC9FA273FC8B6E660F317B53AB89A<br>File Hash:<br>444AA5F2B3ECAFCD7594C9F15005CAF6298621D86EE925C3421E1B54DD68A919 | 10-28-2022<br>08:05:15 | Blacked<br>Raw | 10-05-2020 | 10-22-2020 | PA0002261806 |
| 174 | Info Hash: 7EEF7233C8C4FB9F9700A542A31BBBA1330EA202<br>File Hash:<br>A7091159B44677D67259A1F4B2557514BA8D00DD40119D85CC5B6F3553A536AC | 10-28-2022<br>08:05:11 | Blacked<br>Raw | 05-03-2021 | 06-15-2021 | PA0002296918 |
| 175 | Info Hash: 0FFB0F410BBEF345F0A6D0C21F7245EF83162E9C<br>File Hash:<br>C17D3B1AA6AFF175042CC65F9474EB194D120ECC79400261B4F6E8A3AB625E1C | 10-28-2022<br>08:04:55 | Blacked | 10-10-2020 | 10-22-2020 | PA0002261812 |
| 176 | Info Hash: 12AAB75A3A3BB64DE4339240DF6D1269CAED426B<br>File Hash:<br>C1E81036C947E3579382E5E77BA638DC7F8D78FDA01629B06263EEEE1D7D9F42 | 10-28-2022<br>08:04:53 | Blacked<br>Raw | 11-09-2020 | 12-09-2020 | PA0002274940 |
| 177 | Info Hash: A2285D359C1A11FC04C46A99A488747938358B65<br>File Hash:<br>985663042B32496D35EC0B21E21BFBA3F6AFF2FDE00ABE14235EABA40310DB82 | 10-28-2022<br>08:04:51 | Blacked<br>Raw | 10-12-2020 | 10-22-2020 | PA0002261809 |
| 178 | Info Hash: FF2738464090D606206D0608A050F0BA3D10E1A9<br>File Hash:<br>ADDC73912EE777EB7455915C5BAD3A332E1F6EA951019C2EA1284BE0F356CE0C | 10-28-2022<br>08:04:49 | Blacked | 10-03-2020 | 10-22-2020 | PA0002261803 |
| 179 | Info Hash: D2CF6E99BBB564D07C593CF70C4E61A2B2E57EBF<br>File Hash:<br>C4E05E6C41CA90FD23441A06B908093A3FA7DC9C9750A042FFC64BF2402AF00E | 10-28-2022<br>08:04:48 | Blacked | 02-06-2021 | 03-08-2021 | PA0002280372 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 180 | Info Hash: 5EF5E7587779A60CF3BA49CED6EFA0BAA4AE9086<br>File Hash:<br>CCE9ABA0858A8190CAF6D07329F272E63316C702F19E61F27A8B603298B11E7B | 10-28-2022<br>08:04:47 | Blacked | 10-31-2020 | 11-24-2020 | PA0002265967 |
| 181 | Info Hash: C78AC8F471AEA08F1FE017E966DDCF6E75BE4D2F<br>File Hash:<br>C42FA33499ABEE9C06E48FC89F82BB6F6997D9B8883E039624BA994253C8BBCF | 10-28-2022<br>08:04:44 | Blacked<br>Raw | 09-07-2020 | 09-29-2020 | PA0002258685 |
| 182 | Info Hash: 41DF17AA331A3CE75E9CA818EDC75D225D44E4AE<br>File Hash:<br>A5C52D68CAB30DA1E566E7B990744FEB2669056CB56609CEFE131E17C64CA303 | 10-28-2022<br>08:04:44 | Blacked<br>Raw | 11-16-2020 | 11-30-2020 | PA0002266360 |
| 183 | Info Hash: D90661C4EAF703AD571420CB0E7B68DA96A83C8F<br>File Hash:<br>EC6D90A123469F683033BF6383B5F9752EA070551E408220A225B6352EE6E9B6 | 10-28-2022<br>05:00:23 | Blacked<br>Raw | 01-04-2021 | 02-02-2021 | PA0002280514 |
| 184 | Info Hash: A4217C332CF806017EE6C8CF1E5151DFF8833788<br>File Hash:<br>A5C5CCE866EC37B20892846DE00B32E7F46D3E3BCED9E20695DD1B57A161F291 | 10-28-2022<br>04:59:54 | Blacked<br>Raw | 05-10-2021 | 06-15-2021 | PA0002296920 |
| 185 | Info Hash: FAB296ABD8590589A86EFFECE2ECAD1AF371FA59<br>File Hash:<br>CCAC2BBFEF6770BE2FD693DCE809BEF3B915B1BFA3185FE9CDA04070A6A8E987 | 10-28-2022<br>04:59:32 | Blacked | 01-30-2021 | 02-26-2021 | PA0002283695 |
| 186 | Info Hash: 1ED1C2137C139D3D34D0DE1CC2182068B3CB6871<br>File Hash:<br>50CE274590E57B96E2FD0BA2D8018536C940E9CAF0A50124461B10C0EE88D1A0 | 10-28-2022<br>04:59:17 | Blacked | 04-10-2021 | 06-09-2021 | PA0002295605 |
| 187 | Info Hash: 5EFC372A9A232F2A2C4F836A90292238000157E3<br>File Hash:<br>DF20477BA851C75D4916169B58F3860084D555D8B96BA91B1408066D86513723 | 10-28-2022<br>04:59:17 | Blacked<br>Raw | 02-15-2021 | 03-08-2021 | PA0002280367 |
| 188 | Info Hash: 747D3FC7E024B3165FFCC028FBD37CBE09D1B640<br>File Hash:<br>B0D40E41F0DC9D5094ADFC31E36D551DA13B07625F4C9F1E1CF922851D82B78D | 10-28-2022<br>04:59:15 | Blacked<br>Raw | 01-11-2021 | 02-26-2021 | PA0002283703 |
| 189 | Info Hash: DEAEF69A92F1519FAEC0425DEC4DC04534E71CF3<br>File Hash:<br>3CDA231B56F1E98746A3C2AE9ADD5702103A140C0D988E45ED3A56D5ADFF2FA5 | 10-28-2022<br>04:59:00 | Blacked | 05-07-2021 | 06-09-2021 | PA0002295580 |
| 190 | Info Hash: 40B618515790CB5245901B36028EC5CF962DB9B0<br>File Hash:<br>3B4F63B3EA800CD166A83F1D6D63EA40DA6B878EDF8034E5928B9FB164E6E88C | 10-28-2022<br>04:58:37 | Blacked | 02-20-2021 | 03-08-2021 | PA0002280369 |
| 191 | Info Hash: C98740C62F8F9C6B18747244C61404316A90AA7C<br>File Hash:<br>56A0813EBB70472E9743368766038D60CE524AF3A3E02C21CC91B5BF295DE28A | 10-28-2022<br>04:58:29 | Blacked<br>Raw | 04-19-2021 | 04-27-2021 | PA0002288984 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 192 | Info Hash: F89AB7DC42AFCB8F2F0AAF6DDDF10122B0DDE56A<br>File Hash:<br>890F9CA687FEB515368B4FB710CF69630D72B84F9733C030C96FB51B7A7039AF | 10-28-2022<br>04:58:27 | Blacked | 03-13-2021 | 03-22-2021 | PA0002282509 |
| 193 | Info Hash: 978CE898A8AA756DCFE919BBA0A2EABA859D93FF<br>File Hash:<br>C920A383263D3E07545233660661F2D4A82F68D612C36CB7DC1843BD8C41C393 | 10-28-2022<br>04:58:22 | Blacked<br>Raw | 03-29-2021 | 04-14-2021 | PA0002286726 |
| 194 | Info Hash: 0AC75990739A686B555938ABFD3276F73FF69DFF<br>File Hash:<br>2CA5AA073582E71D9492E7E3E529F4816734EFC58D3451C35339EE6074EEA6F0 | 10-28-2022<br>04:58:22 | Blacked<br>Raw | 01-18-2021 | 02-09-2021 | PA0002276148 |
| 195 | Info Hash: 2A9685F1662867A99A1BF2F75C74D7635925A159<br>File Hash:<br>997739CDCA49570ACD6F62ED8DA696908D68B6C43D24AF15EE3A11422344A509 | 10-28-2022<br>04:58:16 | Blacked<br>Raw | 03-01-2021 | 03-08-2021 | PA0002280355 |
| 196 | Info Hash: 98B3583856739205901AC1C8B78514AA249BA34E<br>File Hash:<br>99EA22FB08A7AA82E2ECBAF9760FE4A7B81918550A0E7638BD58B23E9B19CF59 | 10-28-2022<br>04:58:13 | Blacked | 05-22-2021 | 06-09-2021 | PA0002295591 |
| 197 | Info Hash: 17E24B14F0D7A82581C3E61531C8DA80F962E46E<br>File Hash:<br>D4C53B604B6D1528B5D4D64023456E5D9DC5328C5949DBB95677EC5D4D3D363D | 10-28-2022<br>04:58:10 | Blacked<br>Raw | 01-25-2021 | 02-09-2021 | PA0002276145 |
| 198 | Info Hash: 10C91184EF279775EAD44F654BDD1466DEF80FF6<br>File Hash:<br>889C75786835EAFDB35672E2E8F6950C938E03AC610088DF4E9CA6F94C243FE8 | 10-28-2022<br>04:58:07 | Blacked | 03-27-2021 | 04-27-2021 | PA0002288945 |
| 199 | Info Hash: F2D58D0D2635DDE3BBE018EF87E28BFB4A1DCA0B<br>File Hash:<br>A182656B5855D9EEEB1A21DEAC2D825C87BC0FD2767A1E34F247D9208085DABD | 10-28-2022<br>04:58:03 | Blacked<br>Raw | 02-08-2021 | 03-08-2021 | PA0002280363 |
| 200 | Info Hash: 5CE4C6692AD15F515DF3FAB30155F5D949705690<br>File Hash:<br>6F140C2C7C78CEE0121DB05D1A4902A2257BB25DB37777F99ECEE5BFB7E82C6E | 10-28-2022<br>01:56:35 | Blacked | 07-31-2021 | 08-23-2021 | PA0002308430 |
| 201 | Info Hash: 2F7F33BF3A666ABE2F530743283BCDE814015848<br>File Hash:<br>2A98BD6222D5067954E6E39B48F5307B88F73327A96596ADE8DC8E3EDD3E8C25 | 10-28-2022<br>01:54:43 | Blacked | 07-03-2021 | 08-02-2021 | PA0002305091 |
| 202 | Info Hash: E5F878ECB815AFC5A8C5644F643FC592DFB2A5BF<br>File Hash:<br>4026ACA5892A78F5DB0B79FF224BDF3182D0F5D9C2E44AF49BB49BAF4D5077B7 | 10-28-2022<br>01:52:03 | Blacked | 07-10-2021 | 08-02-2021 | PA0002305090 |
| 203 | Info Hash: 25661E257F217723274693FDB3D057D3C690DCE7<br>File Hash:<br>523AB93AFA0D51401A770F61E4B7345AF387F905AB5E999322D9F56856E89599 | 10-28-2022<br>01:50:40 | Blacked<br>Raw | 07-26-2021 | 09-21-2021 | PA0002312675 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 204 | Info Hash: 26F269F82BF4AF38796C34064B2D737E30E457D3<br>File Hash:<br>E1896FBFC5152E1C2CFC9AA8D19C66FE0AE7A5DE961DBA58DCDA0D27E7F88D49 | 10-28-2022<br>01:47:09 | Blacked | 08-07-2021 | 08-23-2021 | PA0002308431 |
| 205 | Info Hash: CB54A80CA46C7E15031F95C90A4E207C1759D031<br>File Hash:<br>E6DA8AEE619E2D4D08AAF5BFED4CE6336AA4A9F8283D933CC4AD47480D0B16A9 | 10-28-2022<br>01:44:27 | Blacked<br>Raw | 08-09-2021 | 08-23-2021 | PA0002308396 |
| 206 | Info Hash: 2DEBFB2D58D17A4DD87260D8761C937E2D3FB6C8<br>File Hash:<br>5227155C139879FEABC60A356F3B8984A10F9875ED1A40A93B1D8FFA063C9DF3 | 10-28-2022<br>01:43:29 | Blacked | 08-14-2021 | 08-23-2021 | PA0002308398 |
| 207 | Info Hash: 978BB5B4FE80AC5DE5D635DDA303EDB8714F6725<br>File Hash:<br>B34305CD560E6A892807F09FBC9BF46107CF8C85787B9A16B0C805684A0B706D | 10-28-2022<br>01:38:06 | Blacked | 08-28-2021 | 09-21-2021 | PA0002312681 |
| 208 | Info Hash: 41A572496B878FFAE77C7A757CBAE1ED0EB9D57E<br>File Hash:<br>FF125D9A09EA9469F302C188E821F889073D4286F770D8D1FA88C6E3E13AC817 | 10-28-2022<br>01:23:31 | Blacked<br>Raw | 08-30-2021 | 09-30-2021 | PA0002319882 |
| 209 | Info Hash: B3E42C84C48B8BEBEAC209531FF7F9AD54593F7F<br>File Hash:<br>673065A1DFFD464A5047C0181D534DC453ECF0026CC047D8DF60DD5354DF7DED | 10-28-2022<br>01:23:06 | Blacked | 09-04-2021 | 09-21-2021 | PA0002312679 |
| 210 | Info Hash: 95CE8FC9995512C1376E50826F5B4E44B0E5D8AD<br>File Hash:<br>31DF0005E5E991AE9D3F6056712C424E8D3AC8BC44E29DA31AC3C255F2F7E712 | 10-28-2022<br>01:21:07 | Blacked | 09-13-2021 | 10-05-2021 | PA0002315289 |
| 211 | Info Hash: FEBC3D3ADC2BD4AA9E0EE1AAD1491BD4B0CB1AE3<br>File Hash:<br>2192139EC42B8CC24E6CF8507C7BEAB8D50B27875F9848FF48E68905937C51A2 | 10-28-2022<br>01:20:24 | Blacked<br>Raw | 09-06-2021 | 09-21-2021 | PA0002312674 |
| 212 | Info Hash: 91B29BF3F683996DF7397B4AA694BA747D373B34<br>File Hash:<br>06DA322EA1A0666FCE8D75171829A5B00CE802DB07C7D47B1CAB9AF52461A7B8 | 10-28-2022<br>01:18:19 | Blacked | 11-13-2021 | 12-09-2021 | PA0002325812 |
| 213 | Info Hash: 6C5F19A71ECCA0A465857AB73C180A5A676F3606<br>File Hash:<br>059EC8D696D691383580FC7C82ABBAC3CC0679DAF75C978A0E4D5644A675D819 | 10-28-2022<br>01:14:17 | Blacked<br>Raw | 09-27-2021 | 10-19-2021 | PA0002317054 |
| 214 | Info Hash: 0E4CACEDCCDF0CEAF44A2BE0EC857587D35EA57A<br>File Hash:<br>CE825ED8394023946EA5073AD8CD9A7095F4B9B6F597C02D4CB498375948662B | 10-28-2022<br>01:11:40 | Blacked | 11-20-2021 | 12-09-2021 | PA0002325817 |
| 215 | Info Hash: 136FA3183285251BC43A2098FABFB51A9938461A<br>File Hash:<br>A0015BFEF43C7B8DE83CED9F631781A7446B813F5BF0FB32323FADC3AB61D106 | 10-28-2022<br>01:10:17 | Blacked | 09-18-2021 | 10-05-2021 | PA0002315291 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 216 | Info Hash: AF977503E3AB6C83B652439D642CBF571A7C28BF<br>File Hash:<br>254AE8922C4E7D2D03FD89F403AA3CD0468ACA7DC2EE00674AFFC243E199227A | 10-28-2022<br>01:06:22 | Blacked<br>Raw | 09-20-2021 | 11-11-2021 | PA0002321298 |
| 217 | Info Hash: F95777F35779C40EBD270F2ED2F0096D8D8A10D0<br>File Hash:<br>3F6FFD88820E88F33FB32276FA8EDE0882FE85E9C90A60CC2BB5B35F09D15B46 | 10-28-2022<br>01:01:45 | Blacked<br>Raw | 11-15-2021 | 12-09-2021 | PA0002325813 |
| 218 | Info Hash: BCBD8FAF1DB6CBFA47BF0C1255C8AC1654C2ECAA<br>File Hash:<br>DC9C7AF7C5D6B7CB9A62E46C3E775F52B2D54577D11AEF7850CB200CF1E443CB | 10-28-2022<br>01:01:11 | Blacked | 12-04-2021 | 12-09-2021 | PA0002325833 |
| 219 | Info Hash: B3CF1BC90895F4A5C53C9B30A7EB76F20B525656<br>File Hash:<br>A92FCFF6E4F800D2DC258FF1F12F6581EDDC834A3A47873F8CAC6636C8636108 | 10-28-2022<br>00:59:29 | Blacked | 09-29-2021 | 11-11-2021 | PA0002321302 |
| 220 | Info Hash: B5914DE7FC076F4B70CA7EC8D44009E18051C2FB<br>File Hash:<br>9E66B61434C8922F9832D50F9C49AB1E49F11C80E79615285C9C1216EAFACA90 | 10-28-2022<br>00:59:24 | Blacked | 10-30-2021 | 11-11-2021 | PA0002321300 |
| 221 | Info Hash: E2AF5212D0CB21D08E0F0499010A5D18FF3B2C44<br>File Hash:<br>555F9DF51CF13CB23920D4C349847E4499EE767ACD319A5613CAB5CB94B1F35C | 10-28-2022<br>00:57:24 | Blacked | 12-11-2021 | 03-04-2022 | PA0002345793 |
| 222 | Info Hash: 4665C82DE8A7CA83557C6C9FAAC5C3FB08A40868<br>File Hash:<br>28206F8C2A899D1A14BD86A5AD73A826ECD1BEE8CB59FB97471588DD54FAB5BF | 10-28-2022<br>00:54:41 | Blacked<br>Raw | 12-06-2021 | 12-13-2021 | PA0002325836 |
| 223 | Info Hash: CCB9E55E86A2B9DCA817559173CE152D89FEE149<br>File Hash:<br>4E474BFF18A07AB53426EF3C92839F50B199C4A94F789FCB7CC7611C2DA7C3D9 | 10-28-2022<br>00:51:54 | Blacked | 12-18-2021 | 01-17-2022 | PA0002330124 |
| 224 | Info Hash: 6902DC672B3C032B826DC579A9CD497D8DC64E25<br>File Hash:<br>753E8924910F86A17C85115140D693CE2FD664EA1FF132F5554CA0CBB66FC0D2 | 10-28-2022<br>00:50:12 | Blacked<br>Raw | 01-10-2022 | 02-14-2022 | PA0002335456 |
| 225 | Info Hash: F384E970AC450A02931E74335A99876DCA5AFBFF<br>File Hash:<br>201D0FF4E41487C0C1B7C759ED7237173F0D4D0F56007F7D5EC7FE0E6CB68A0A | 10-28-2022<br>00:45:04 | Blacked<br>Raw | 11-22-2021 | 12-09-2021 | PA0002325831 |
| 226 | Info Hash: D8C26E4C6BC4C98B6C1058168C2275E6DA6AAF59<br>File Hash:<br>4EA8B06806D7A7AB9CD8C3D7089013B7D295AE5292556147D85F0A886E5AD2B4 | 10-28-2022<br>00:40:00 | Blacked<br>Raw | 02-07-2022 | 02-14-2022 | PA0002335458 |
| 227 | Info Hash: CD0A15EE3729AC75B93E7D7101EA9E80266492FB<br>File Hash:<br>026F54F53E0E8FB3B27DCFEDAF9BF74136972B838CB5474AB7BDCBC98C321FD5 | 10-28-2022<br>00:38:52 | Blacked | 11-27-2021 | 02-03-2022 | PA0002341770 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 228 | Info Hash: EA17D56FFCD461E84C480DE89F0B1F8829C22549<br>File Hash:<br>6C62E64CF42E3D091707F5E10FFABBD252FAA6EAC135265C58258003AD6A1C27 | 10-28-2022<br>00:37:56 | Blacked | 04-23-2022 | 05-20-2022 | PA0002350376 |
| 229 | Info Hash: 2C34775555B78EC426E7B740C0BE468CB3E9A091<br>File Hash:<br>F4F0B1E8C52D10C3E68BC7760B608862C666D76C443ADCC2C6F17868036E9CC9 | 10-28-2022<br>00:37:09 | Blacked Raw | 02-21-2022 | 03-29-2022 | PA0002342850 |
| 230 | Info Hash: 1886519162C3C84528F05DF3EC3E4E21F17009AF<br>File Hash:<br>B1F2DBBFBC3F581592B4629731C676B1FB3EA9B7B11997BF0F6EDD6B202EAB84 | 10-28-2022<br>00:37:08 | Blacked Raw | 05-02-2022 | 05-20-2022 | PA0002350372 |
| 231 | Info Hash: 914658A5BDB2C4B7F6DC0068A0CD8620BD6BD78B<br>File Hash:<br>86431A12471F040E4720728ED2CB6B29A140CCE1AF9EEAF6A8B527601AB33194 | 10-28-2022<br>00:37:08 | Blacked Raw | 05-23-2022 | 06-27-2022 | PA0002355031 |
| 232 | Info Hash: 0B74246F5507942FE41BB9B8E6175E94FEE2C06A<br>File Hash:<br>D54C0F79F19BDA5059D654FD088C62844684712E3808B8DEFDF2CBB762FDCA59 | 10-28-2022<br>00:37:02 | Blacked Raw | 05-09-2022 | 05-20-2022 | PA0002350381 |
| 233 | Info Hash: 14460C9C14FBE2AF72199CDE5A44701F0B6EB02B<br>File Hash:<br>9779F131A783314DD287D6DA26F1C5BFA145EBB837E040E4AB3D404A2925AA0F | 10-28-2022<br>00:37:00 | Blacked | 06-11-2022 | 06-27-2022 | PA0002355039 |
| 234 | Info Hash: C5AC5FEEBA7840F8FE1853CC8FAEE519EBBB42AE<br>File Hash:<br>73625A5F34CAF25CF81C5566988D2CED4D9DB94750EC8F51B66DFEF13B02BF68 | 10-28-2022<br>00:36:58 | Blacked Raw | 02-14-2022 | 03-29-2022 | PA0002342705 |
| 235 | Info Hash: 07E67BE388D71A80E890C9AED73D6B93FBB7EC82<br>File Hash:<br>3CC6461BB4E2CED5A2BAF587DE350F4FFD65C241D6797C506E7A673D2A35069D | 10-28-2022<br>00:36:56 | Blacked Raw | 04-18-2022 | 04-23-2022 | PA0002346421 |
| 236 | Info Hash: A544EF3219BB3FF1256A3BC763D2A34B262DA55F<br>File Hash:<br>0DBC620767B057BEDE05CC32A43B51568431E746A366A118D81F5DEE2E4CB35B | 10-28-2022<br>00:36:50 | Blacked | 04-02-2022 | 04-23-2022 | PA0002346422 |
| 237 | Info Hash: E5EA15B7345AA3784B86AC90DBF931479525790E<br>File Hash:<br>E187E955BC211670C77B916369B9ECDEF074F86B8F4387C984DF8CBAB6010336 | 10-28-2022<br>00:36:49 | Blacked Raw | 05-16-2022 | 05-20-2022 | PA0002350378 |
| 238 | Info Hash: 7226757B46D7B4F0CDB9323574DFA7303A311143<br>File Hash:<br>3F65B49F299B32660A623D4D74D344AE0472C2685F7787B4F2F28FB99C254381 | 10-28-2022<br>00:36:45 | Blacked Raw | 06-06-2022 | 06-27-2022 | PA0002355038 |
| 239 | Info Hash: 17A0D336F22F368FEA7918A61CCEB313F4EE2684<br>File Hash:<br>9656E30938CD3ADD6991E9886042A1A456B81BF8B7E98BB9798ACAE5AFF03E38 | 10-28-2022<br>00:36:44 | Blacked | 04-30-2022 | 05-20-2022 | PA0002350385 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 240 | Info Hash: E1391E342C6B59AC54ABCD9377BB53A4742C5E0F<br>File Hash:<br>752863E48849E434F6F0BA696990E1F09114CF786991ED51495700A4698BE422 | 10-28-<br>2022<br>00:36:42 | Blacked | 05-07-2022 | 05-20-2022 | PA0002350371 |
| 241 | Info Hash: 3B104566A2BCB3F46E29CC0E86D6767E0237B832<br>File Hash:<br>C5FCDD622F55A9AC113F5532F333AB784FD37E4E12C4304CCDE27E9C02E8B2E2 | 10-28-<br>2022<br>00:36:41 | Blacked | 01-29-2022 | 02-14-2022 | PA0002335485 |
| 242 | Info Hash: D80963110ABABE1454C1834BE5A9796BEA1556D0<br>File Hash:<br>3F29281EB1D3CDAA22733A8A713A8AF85CBD0CD5D6C55CA0B4A04EC3AE06744C | 10-27-<br>2022<br>21:33:51 | Blacked<br>Raw | 06-20-2022 | 08-10-2022 | PA0002370905 |
| 243 | Info Hash: CD7D25C3900AE0E2E114B84C82DA36C3B738317B<br>File Hash:<br>A30FCA11636BE9413DBAFD32CF7BFA98AB4F4A541DF3AFAC6B65482197348332 | 10-27-<br>2022<br>21:28:42 | Blacked<br>Raw | 06-13-2022 | 06-27-2022 | PA0002354983 |
| 244 | Info Hash: 3E06D10FCC19A13E11094FA4735F477589946E42<br>File Hash:<br>FCE4F96C669D0350CC5120F1EE1014E8A025798042BE78EE80B1490BA3A8EFC3 | 10-27-<br>2022<br>21:26:39 | Blacked<br>Raw | 06-27-2022 | 07-22-2022 | PA0002359465 |
| 245 | Info Hash: 72DAF55819D6563D2481C326541366375187C5FC<br>File Hash:<br>48B2E2DC38332CEA3BDB4CF74F72F12B40B44FB2A885D5392D56F2242EAA1895 | 10-27-<br>2022<br>21:19:11 | Blacked | 07-02-2022 | 07-22-2022 | PA0002359461 |
| 246 | Info Hash: 2050D0595CE5CE49BF58E05FCFC07D94B3518567<br>File Hash:<br>68A380690E0D86D2B8C273C6DEAD56A98F5A34ED49D5E163E28FEB8F48A16271 | 10-27-<br>2022<br>21:13:05 | Blacked | 07-16-2022 | 07-22-2022 | PA0002359474 |
| 247 | Info Hash: CAA1DD05BF6575C8B47341C4E15A88FD3F0FF0DA<br>File Hash:<br>EC51CE82B5229B431FB52886F86419C2CCE3EA3B3F6E44E614350E34C6B0A2A0 | 10-27-<br>2022<br>21:11:09 | Blacked<br>Raw | 07-11-2022 | 07-22-2022 | PA0002359473 |
| 248 | Info Hash: 3B37C1EA3D5C559642EFB1989022683E55102FEE<br>File Hash:<br>B18A02CD77883EF5121CBD98BFC22A9C16AD954E3CFF6383D242DFDFC0C93377 | 10-27-<br>2022<br>20:57:02 | Blacked<br>Raw | 07-18-2022 | 08-30-2022 | PA0002367753 |
| 249 | Info Hash: D4BFBEC367B732FD71C1F8FA881CA886D398AE82<br>File Hash:<br>EAC0D5384703C3B5BFC4C3D9F8F9A4592CAA33A1160B36BBC6BF9FB0A7CDAFEB | 10-27-<br>2022<br>20:56:05 | Blacked<br>Raw | 08-08-2022 | 08-30-2022 | PA0002367749 |
| 250 | Info Hash: D07FCE81EB4557E725B5E70B5695E3824BD3D395<br>File Hash:<br>077451F1DE9DCB08110698D7517F083F9A8BD1292FC5E209618C634181CACC52 | 10-27-<br>2022<br>20:54:35 | Blacked | 08-20-2022 | 08-29-2022 | PA0002367733 |
| 251 | Info Hash: 7A5E3408AF26D787EE0E1F03A2F77436F75950D7<br>File Hash:<br>0545C33026AFC826D0331FB6ABB4723673C0F9D76258F7C5F291D1B1D889A325 | 10-27-<br>2022<br>20:51:39 | Blacked<br>Raw | 08-15-2022 | 08-29-2022 | PA0002367735 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 252 | Info Hash: D47E01E2CA5037A23C4261C7797EE76B7835A88E<br>File Hash:<br>A93CFA441DEEA9ACA5EFC97EA3735CEF22C1180174598230CB1F69A6900B005E | 10-27-2022<br>20:44:59 | Blacked<br>Raw | 10-01-2022 | 10-31-2022 | PA0002377811 |
| 253 | Info Hash: 3D66755C8BC977312D77CB65FA8995558A890EF1<br>File Hash:<br>CE33D1A2D7CF664F8561848FAE519F184FF5A3C237A9CC79E59B4CFD219E4A84 | 10-27-2022<br>20:32:28 | Blacked | 10-22-2022 | 10-31-2022 | PA0002377820 |
| 254 | Info Hash: 15A55EBB3FD06FE9F9067812A0D0168440813B70<br>File Hash:<br>4AAF11148C0E2CDFA98BABEEC2740D453CACED2CE62079EAE8D18A0C5E2E4BD7 | 10-25-2022<br>03:39:36 | Blacked<br>Raw | 10-21-2022 | 10-31-2022 | PA0002377818 |
| 255 | Info Hash: C60686B993E19D6EA2BE4EAEF1099D09CA050695<br>File Hash:<br>5F82A986E0E58A79427CD69AC4464B240C51401C3F3ADA1C57CE1272EA84CAC3 | 10-14-2022<br>18:19:54 | Blacked<br>Raw | 10-11-2022 | 10-31-2022 | PA0002377831 |
| 256 | Info Hash: DE8CBCD7296E751C15C8392D639EAC1BFA02113B<br>File Hash:<br>35BF493D07BD5974C8A1F563F5E7B1767534F7FAB88C07DB5957012FFC140E67 | 10-10-2022<br>12:54:06 | Blacked | 10-08-2022 | 11-01-2022 | PA0002378074 |
| 257 | Info Hash: CED7880DF2AA6EF8109100E0EA980C41874622E8<br>File Hash:<br>D5B51EF2B39F4DED5C4AFA7960434E39FECAF22A9CF71C2786AC6ADBB07DD4E9 | 10-09-2022<br>21:15:46 | Blacked<br>Raw | 10-06-2022 | 11-01-2022 | PA0002378072 |
| 258 | Info Hash: 24550021ABCBE71DCF048521BFA63F64964F7CDB<br>File Hash:<br>0881083D537D67B17DE4B9412D7A30A1D9B4453D47ACD18EB069BA82D1992253 | 10-02-2022<br>20:37:32 | Blacked | 09-24-2022 | 10-05-2022 | PA0002373769 |
| 259 | Info Hash: 719C65D6191B5FF637ABE3164005C36EA313EA4D<br>File Hash:<br>716A4CE5DBD8217ABBF5B045B4B9E6A7F5CF8AB3AFEA29D21184478EEB384C25 | 10-02-2022<br>20:21:22 | Blacked<br>Raw | 09-26-2022 | 10-31-2022 | PA0002377828 |
| 260 | Info Hash: 08E4516F2B10B7116E9DFDC23BAD089C16D51A99<br>File Hash:<br>59CC496DF2C8E95867635AE3E980F1431D87E8711786E031BF179B341324DF38 | 09-17-2022<br>19:16:37 | Blacked<br>Raw | 12-21-2020 | 01-05-2021 | PA0002269958 |
| 261 | Info Hash: 3102B6DFFCD43CC7C74E98E8055B038649848219<br>File Hash:<br>A5709752AF814C8F27C00ED954CC93B5B156FD19CC1DE6BE2714F3FEE2F1306D | 09-17-2022<br>18:45:21 | Blacked | 07-09-2022 | 07-22-2022 | PA0002359462 |
| 262 | Info Hash: CB999AD6905ADE27539D098D6E5F905E209A99A5<br>File Hash:<br>BD9BB71EB5E28200D80C6CC59BEB55DA5725E96B22D716320B7738B587666FAE | 09-17-2022<br>18:42:54 | Blacked | 08-06-2022 | 08-29-2022 | PA0002367714 |
| 263 | Info Hash: F2CFA314102B2C3C937927F447795205937123DF<br>File Hash:<br>AF876E0A1C2943BF8E9695896DC5BD155E5562C2BA241C341C8E66CFCC212D79 | 09-17-2022<br>18:38:44 | Blacked | 09-03-2022 | 11-01-2022 | PA0002378069 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 264 | Info Hash: 95505D61714FFB8D1CAF8705030B81CE51F3A19B<br>File Hash:<br>B8AA21BB37C16CA8759EC603E9F67A617F87E4373D6AFD1C83300B78A7ED257E | 09-17-2022<br>18:27:15 | Blacked | 08-27-2022 | 10-05-2022 | PA0002373768 |
| 265 | Info Hash: D595EB5BD188A2A9447FF16D585FA7FF252DF980<br>File Hash:<br>920EA4A449CA035EC66952C02B5BB120EBB6360EED827737253AFD22D632885E | 09-17-2022<br>18:14:43 | Blacked | 10-02-2018 | 10-16-2018 | PA0002127785 |
| 266 | Info Hash: D70D2C95E1758D6D0838C13142400443F66F0E51<br>File Hash:<br>8D9CBF0567FDCBF4C4762C68C84376A08B27A8D2CB71B3F37D798FBCA86B7570 | 09-17-2022<br>18:14:02 | Blacked | 09-10-2022 | 10-05-2022 | PA0002373949 |
| 267 | Info Hash: B674390272370CF8323F32351DA4856AEBE3380B<br>File Hash:<br>94A0E7F4D8DC7E70A58FE992E42E7EBCE0AB414227D780F76B56D7FD06E9C0D9 | 09-17-2022<br>17:52:32 | Blacked<br>Raw | 09-11-2022 | 10-05-2022 | PA0002373951 |
| 268 | Info Hash: 9B4DCD916C8802AE45D628D849DA1841B38384A4<br>File Hash:<br>EA03D8352F801AC2F71FAFDD3A1BEA72E6CD0AC50C93500C323134F1F14CB6CD | 08-15-2022<br>16:30:03 | Blacked | 07-30-2022 | 08-30-2022 | PA0002367742 |
| 269 | Info Hash: EE2CF90BCF1DCB15939DEC05742A41DC03B966FF<br>File Hash:<br>B1035C95DFA3195E061DB932A659C132B33B11913C4105FCF7CFF6FEF7D92D97 | 04-02-2022<br>16:33:02 | Blacked | 02-05-2022 | 02-14-2022 | PA0002335503 |