EXHIBIT "2"

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| TOMMIE WALKER and, PATRICIA WALKER, | ) ) ) | |
| Plaintiffs, | ) ) | |
| v. | ) ) | CIVIL ACTION FILE NO.: |
| STATE FARM INSURANCE COMPANY, | ) ) ) ) | [On removal from the Superior Court of Cherokee County, Georgia; Civil Action File No. 23CVE1056] |
| Defendant. | ) | |

## CERTIFICATION OF DAWN MARTIN IN SUPPORT OF REMOVAL

In accordance with the terms and provisions of 28 U.S.C. § 1746, I hereby declare and state as follows:

1.

I am Dawn Martin. I am over the age of eighteen (18) and am suffering from no mental infirmities. I have personal knowledge of and am otherwise competent to testify regarding the facts stated herein.

2.

I am employed with STATE FARM FIRE AND CASUALTY COMPANY as a Claim Specialist and am authorized to act on behalf of State Farm Fire and Casualty Company ("State Farm") in this capacity. State Farm Fire and Casualty

Company issued policy number 81-Q1-1607-9 to Plaintiffs, Patricia and Tommy Walker subject to the terms and provisions of the Policy and applicable Georgia law. To the best of my knowledge, "State Farm Insurance Company" did not issue any policy to the Walkers.

3.

I, along with other representatives of State Farm Fire and Casualty Company, were assigned to manage and supervise the claims submitted by insureds Tommie Walker and Patricia Walker under policy number 81-Q1-1607-9 (the "Policy") related to purported fire damage to the property located at 352 Hidden Creek Lane, Canton, Cherokee County, Georgia 30114-1284 (hereinafter "the Property"). State Farm Fire and Casualty Company assigned claim number 11-20L2-76K to the purported losses to the Property. (hereinafter the "Claim"). Through my position as the Claim Specialist, I have personal knowledge of the information attested to herein.

4.

Plaintiffs contend State Farm denied and/or underpaid for coverage for covered losses sustained to the Property. State Farm Fire and Casualty Company disagrees with Plaintiffs' position and contends that it has satisfied its obligations to provide coverage under the Policy.

-2-

5.

In light of this disagreement, Plaintiffs filed a Complaint against "State Farm Insurance Company" related to the Claim and the Property on June 2, 2023.  In the Complaint, Plaintiffs seek recovery for unspecified amounts of damage related to the purported fire and smoke damage to the Property.

6.

Upon my review of Plaintiffs' most recent estimate of damages, State Farm Fire and Casualty Company's prior payments to Plaintiffs, and Plaintiffs' Complaint, the amount of damages Plaintiffs are seeking exceeds the jurisdictional requirement for federal court jurisdiction of $75,000.00.

7.

Plaintiffs' prior counsel, F. Scott Fistel, sent a letter on November 30, 2022 re-defining the scope of damages now estimated to be no less than $217,181.21.  A true and accurate copy of this letter, and the estimate attached thereto is attached hereto as Exhibit A.  (See, Exhibit A).

8.

State Farm Fire and Casualty Company previously issued payments to Plaintiffs in the amount of $98,064.46, inclusive of the costs to repair the structural

damage, the costs to repair or replace damage to personal property, and additional living expenses. (See, Exhibit B).

9.

Based on Plaintiffs' estimate of damages less State Farm's prior payments, Plaintiffs' Claim for outstanding damages totals the amount of at least $119,116.75 and exceeds the jurisdictional requirement of $75,000.00.

10.

It is State Farm's belief that, should Plaintiffs be successful in this matter, they could recover a sum in excess of $75,000.00.

11.

This certification is given of my own knowledge to be used in support of the Notice of Removal filed on behalf of State Farm in the case Tommie Walker and Patricia Walker v. State Farm Insurance Company and for any other purpose as such Affidavit may be used as provided by law.

I DECLARE UNDER PENALTY OF PERJURY IN ACCORDANCE WITH 28 U.S.C. 1746 THAT THE FOREGOING IS TRUE AND CORRECT.

Dawn Martin
Claim, Specialist, State Farm

EXECUTED ON: 7/13/2023

-4-

 

A Professional Association

Main Office: 1451 W. Cypress Creek Rd., Suite 300, Ft. Lauderdale, FL 33309
954.522.1212• Fax 954.522.1249
Georgia Office:  2370 Justin Trail, Alpharetta, Georgia, 30004
www.fistel.com

via email: Jessica.phillips@swiftcurrie.com
mark.dietrichs@swiftcurrie.com
Christine.russell@swiftcurrie.com

November 30, 2022

Jessica M. Phillips, Esq
SWIFT CURRIE MCGHEE & HIERS,LLP
1355 Peachtree St NE
Suite 200
Atlanta, GA  30309

Re: State Farm Insurance Company   Claim: 11-20L2-76K
    Policy No:   81-Q1-1607-9
     Date of Loss: June 02, 2021
        Pat & Tommy Walker,
        352 Hidden Creek Lane
        Canton, Georgia  30114

        Dear Jessica:

        Thank you for your letter dated November 28, 2022, and welcome back to the Firm.

        As I reiterated to Mark and you that the  Walker claim was a total disaster before my Firm got involved.  I shared with Mark that we did not agree with the handling of this claim by the prior Public Adjusting Firm and Ms. Walker has terminated their services.

         I have hired the independent consulting firm of Ben Harris who has provided me with a line item of the damages and has produced the attached detailed report and has interviewed the mutual clients.   The new rescoped damages of the property without personal contents is **$217,181.21.00.**      I am hoping in the spirit of the holidays and the length of time that this case has been pending that we can set up a meeting to discuss and finalize this matter.

        I would like to give you the opportunity to discuss and see if we can resolve this before invoking any other provisions of the policy.  I'm looking forward to working with you and my

TEAM is ready to resolve this matter with you.  I have conveyed your message to my TEAM that all correspondence with come through you as counsel for State Farm.

Thank you very much and I look forward to resolving this matter.

Sincerely,

**FISTEL LAW GROUP, P.A.**

1451 W. Cypress Creek Rd., Suite 300
Ft. Lauderdale, FL 33309
Tel:  (954) 522-1212
Fax: (954) 522-1249
pleadings@fistel.com
By: s/ F. Scott Fistel
F. Scott Fistel, Esq.

Cc: client
      Joe Guaracino via email joe@fistel.com

 **KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

| | | | |
|---|---|---|---|
| Insured: | Pat Walker | Home: | (770) 203-9221 |
| Property: | 352 Hidden Creek Lane | | |
| | Canton, GA 30114 | | |

| | | | |
|---|---|---|---|
| Estimator: | Ben Harris | Business: | (678) 873-0800 |
| Company: | KBH Consulting LLC | E-mail: | ben@kbh-consulting.com |

| | | | |
|---|---|---|---|
| Contractor: | | Business: | (678) 873-0080 |
| Company: | KBH Consulting LLC | E-mail: | ben@kbh-consulting.com |
| Business: | 4935 Bantry Way | | |
| | Cumming, GA 30040 | | |

**Claim Number:** 11-20L2-76K          **Policy Number:** 11Q116079          **Type of Loss:** Fire

| | | | |
|---|---|---|---|
| Date of Loss: | 6/2/2021 6:21 PM | Date Received: | |
| Date Inspected: | | Date Entered: | 9/15/2022 10:47 AM |

| | |
|---|---|
| Price List: | GAAT8X_SEP22 |
| | Restoration/Service/Remodel |
| Estimate: | WALKER_PAT |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

### WALKER_PAT
#### Mitigation

**Mitigation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| The following line items are for Mitigation and Cleaning per Zen Dry Restoration | | | | | | | |
| **Total:  Mitigation** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

### Main Level

**Main Level**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1.  Emergency service call - during business hours | 1.00 EA | 158.72 | 0.00 | 31.74 | 190.46 | (0.00) | 190.46 |
| 2.  Equipment setup, take down, and monitoring (hourly charge) | 16.50 HR | 56.37 | 0.00 | 186.02 | 1,116.13 | (0.00) | 1,116.13 |
| Setup equipment = .25 hours per piece, Takedown equipment = .25 per piece, Monitoring equipment = .5 hours per visit plus 1 hour drive time there and back | | | | | | | |
| 3.  Equipment decontamination charge - HVY, per piece of equip | 24.00 EA | 67.96 | 9.09 | 328.02 | 1,968.15 | (0.00) | 1,968.15 |
| clean equipment due to mold and smoke | | | | | | | |
| 4.  Add for HEPA filter (for negative air exhaust fan) | 12.00 EA | 195.08 | 153.35 | 498.88 | 2,993.19 | (0.00) | 2,993.19 |
| 5.  Add for HEPA filter (for canister/backpack vacuums) | 4.00 EA | 72.26 | 16.73 | 61.14 | 366.91 | (0.00) | 366.91 |
| 6.  Respirator - Full face - multi-purpose resp. (per day) | 16.00 DA | 7.61 | 0.00 | 24.36 | 146.12 | (0.00) | 146.12 |
| 7.  Respirator cartridge - HEPA & vapor & gas (per pair) | 4.00 EA | 36.74 | 10.29 | 31.46 | 188.71 | (0.00) | 188.71 |
| 8.  Personal protective gloves - Disposable (per pair) | 48.00 EA | 0.33 | 1.11 | 3.38 | 20.33 | (0.00) | 20.33 |
| 1 case | | | | | | | |
| 9.  Disposable rain suit | 48.00 EA | 18.76 | 63.03 | 192.70 | 1,156.21 | (0.00) | 1,156.21 |
| 3 suits per day per person for 4 days | | | | | | | |
| 10.  Plastic bag - used for disposal of contaminated items | 42.00 EA | 3.01 | 8.85 | 27.06 | 162.33 | (0.00) | 162.33 |
| 1 case and 1 half case | | | | | | | |
| 11.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 1.00 EA | 560.00 | 0.00 | 112.00 | 672.00 | (0.00) | 672.00 |
| 12.  Contamination - air or surface testing & lab analysis | 5.00 EA | 126.34 | 5.58 | 127.46 | 764.74 | (0.00) | 764.74 |
| 13.  HVAC cleaning of all registers, main ducts, and service of unit* | 1.00 HR | 108.04 | 0.00 | 21.60 | 129.64 | (0.00) | 129.64 |
| **Total:  Main Level** | | | **268.03** | **1,645.82** | **9,874.92** | **0.00** | **9,874.92** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



| Foyer/Entry | | | | | | Height: 8' | |
|---|---|---|---|---|---|---|---|
| 562.00  SF Walls | | | | 160.06  SF Ceiling | | | |
| 722.06  SF Walls & Ceiling | | | | 160.06  SF Floor | | | |
| 17.78  SY Flooring | | | | 70.25  LF Floor Perimeter | | | |
| 70.25  LF Ceil. Perimeter | | | | | | | |

| **Missing Wall** | **4' 11" X 8'** | **Opens into LIVING_ROOM** |
|---|---|---|
| **Missing Wall** | **3' X 8'** | **Opens into STAIRS** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Mitigation*** | | | | | | | |
| 14.  Cold air return cover - Detach & reset | 0.50 EA | 10.46 | 0.00 | 0.00 | 5.23 | (0.00) | 5.23 |
| 15.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 16.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 17.  Clean outlet or switch | 6.00 EA | 3.49 | 0.00 | 0.00 | 20.94 | (0.00) | 20.94 |
| 18.  Clean ceiling fan and light | 1.00 EA | 26.15 | 0.00 | 0.00 | 26.15 | (0.00) | 26.15 |
| 19.  Clean the walls and ceiling - Heavy chem sponge | 722.06 SF | 0.80 | 0.51 | 0.00 | 578.16 | (0.00) | 578.16 |
| 20.  HEPA Vacuuming - Detailed - (PER SF) | 882.11 SF | 0.96 | 0.00 | 0.00 | 846.83 | (0.00) | 846.83 |
| 21.  Apply anti-microbial agent to more than the walls and ceiling | 882.11 SF | 0.34 | 2.47 | 0.00 | 302.39 | (0.00) | 302.39 |
| 22.  Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 73.50 | 0.00 | 0.00 | 294.00 | (0.00) | 294.00 |
| 23.  Deodorization chamber - Ozone treatment - low density | 2,560.89 CF | 0.05 | 0.00 | 0.00 | 128.04 | (0.00) | 128.04 |
| 24.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 25.  Clean blinds - mini - medium - Full service | 2.00 EA | 32.52 | 0.00 | 0.00 | 65.04 | (0.00) | 65.04 |
| 26.  Clean the floor | 160.06 SF | 0.36 | 0.11 | 0.00 | 57.73 | (0.00) | 57.73 |
| 27.  Dehumidifier (per 24 hour period) - Large - No monitoring | 4.00 EA | 75.50 | 0.00 | 0.00 | 302.00 | (0.00) | 302.00 |
| 28.  Tear out non-salvageable wood flooring, no bagging | 160.06 SF | 3.01 | 0.00 | 96.36 | 578.14 | (0.00) | 578.14 |
| **Totals:  Foyer/Entry** | | | **3.13** | **96.36** | **3,236.55** | **0.00** | **3,236.55** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



| Living Room | | | | | | | Height: 8' |

| | | | | |
|---|---|---|---|
| 480.78 SF Walls | 324.75 SF Ceiling |
| 805.53 SF Walls & Ceiling | 324.75 SF Floor |
| 36.08 SY Flooring | 58.17 LF Floor Perimeter |
| 69.75 LF Ceil. Perimeter | |

| Missing Wall - Goes to Floor | 7' 10" X 6' 8" | Opens into KITCHEN |
|---|---|---|
| Missing Wall - Goes to Floor | 3' 9" X 6' 8" | Opens into DINING_ROOM2 |
| Missing Wall | 4' 11" X 8' | Opens into FOYER_ENTRY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 29.  Cold air return cover - Detach & reset | 1.00 EA | 10.46 | 0.00 | 0.00 | 10.46 | (0.00) | 10.46 |
| 30.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 31.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 32.  Clean outlet or switch | 6.00 EA | 3.49 | 0.00 | 0.00 | 20.94 | (0.00) | 20.94 |
| 33.  Clean ceiling fan and light | 1.00 EA | 26.15 | 0.00 | 0.00 | 26.15 | (0.00) | 26.15 |
| 34.  Clean the walls and ceiling - Heavy | 805.53 SF | 0.80 | 0.56 | 0.00 | 644.98 | (0.00) | 644.98 |
| 35.  HEPA Vacuuming - Detailed - (PER SF) | 1,130.28 SF | 0.96 | 0.00 | 0.00 | 1,085.07 | (0.00) | 1,085.07 |
| 36.  Apply anti-microbial agent to more than the walls and ceiling | 1,130.28 SF | 0.34 | 3.16 | 0.00 | 387.46 | (0.00) | 387.46 |
| 37.  Deodorization chamber - Ozone treatment - low density | 5,196.00 CF | 0.05 | 0.00 | 0.00 | 259.80 | (0.00) | 259.80 |
| 38.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 39.  Clean blinds - mini - medium - Full service | 2.00 EA | 32.52 | 0.00 | 0.00 | 65.04 | (0.00) | 65.04 |
| 40.  Clean the floor | 324.75 SF | 0.36 | 0.23 | 0.00 | 117.14 | (0.00) | 117.14 |
| **Totals:  Living Room** | | | **3.99** | **0.00** | **2,648.94** | **0.00** | **2,648.94** |



| Kitchen | | | | | | | Height: 8' |

| | | |
|---|---|
| 323.78 SF Walls | 135.56 SF Ceiling |
| 459.33 SF Walls & Ceiling | 135.56 SF Floor |
| 15.06 SY Flooring | 39.17 LF Floor Perimeter |
| 47.00 LF Ceil. Perimeter | |

| Missing Wall - Goes to Floor | 7' 10" X 6' 8" | Opens into LIVING_ROOM |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 41.  Cold air return cover - Detach & reset | 1.00 EA | 10.46 | 0.00 | 0.00 | 10.46 | (0.00) | 10.46 |
| 42.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 43.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 44.  Clean outlet or switch | 7.00 EA | 3.49 | 0.00 | 0.00 | 24.43 | (0.00) | 24.43 |
| 45.  Clean ceiling fan and light | 1.00 EA | 26.15 | 0.00 | 0.00 | 26.15 | (0.00) | 26.15 |
| 46.  Clean the walls and ceiling - Heavy | 459.33 SF | 0.80 | 0.32 | 0.00 | 367.78 | (0.00) | 367.78 |
| 47.  HEPA Vacuuming - Detailed - (PER SF) | 594.89 SF | 0.96 | 0.00 | 0.00 | 571.09 | (0.00) | 571.09 |
| 48.  Apply anti-microbial agent to more than the walls and ceiling | 594.89 SF | 0.34 | 1.67 | 0.00 | 203.93 | (0.00) | 203.93 |
| 49.  Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 73.50 | 0.00 | 0.00 | 294.00 | (0.00) | 294.00 |
| 50.  Deodorization chamber - Ozone treatment - low density | 2,168.89 CF | 0.05 | 0.00 | 0.00 | 108.44 | (0.00) | 108.44 |
| 51.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 52.  Clean blinds - mini - medium - Full service | 2.00 EA | 32.52 | 0.00 | 0.00 | 65.04 | (0.00) | 65.04 |
| 53.  Clean the floor | 135.56 SF | 0.36 | 0.10 | 0.00 | 48.90 | (0.00) | 48.90 |
| 54.  Dehumidifier (per 24 hour period) - Large - No monitoring | 4.00 EA | 75.50 | 0.00 | 0.00 | 302.00 | (0.00) | 302.00 |
| **Totals:  Kitchen** | | | **2.13** | **0.00** | **2,054.12** | **0.00** | **2,054.12** |



**Dining Room**                                                                         **Height: 8'**

293.67  SF Walls                                    99.13  SF Ceiling
392.79  SF Walls & Ceiling                          99.13  SF Floor
11.01  SY Flooring                                   36.08  LF Floor Perimeter
39.83  LF Ceil. Perimeter

| **Missing Wall - Goes to Floor** | **3' 9" X 6' 8"** | | | **Opens into LIVING_ROOM** | | | |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 55.  Cold air return cover - Detach & reset | 1.00 EA | 10.46 | 0.00 | 0.00 | 10.46 | (0.00) | 10.46 |
| 56.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 57.  Clean outlet or switch | 4.00 EA | 3.49 | 0.00 | 0.00 | 13.96 | (0.00) | 13.96 |
| 58.  Clean ceiling fan and light | 1.00 EA | 26.15 | 0.00 | 0.00 | 26.15 | (0.00) | 26.15 |
| 59.  Clean the walls and ceiling - Heavy | 392.79 SF | 0.80 | 0.28 | 0.00 | 314.51 | (0.00) | 314.51 |
| 60.  HEPA Vacuuming - Detailed - (PER SF) | 491.92 SF | 0.96 | 0.00 | 0.00 | 472.24 | (0.00) | 472.24 |
| 61.  Apply anti-microbial agent to more than the walls and ceiling | 491.92 SF | 0.34 | 1.38 | 0.00 | 168.63 | (0.00) | 168.63 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Dining Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 62.  Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 73.50 | 0.00 | 0.00 | 294.00 | (0.00) | 294.00 |
| 63.  Deodorization chamber - Ozone treatment - low density | 1,586.00 CF | 0.05 | 0.00 | 0.00 | 79.30 | (0.00) | 79.30 |
| 64.  Clean blinds - mini - medium - Full service | 2.00 EA | 32.52 | 0.00 | 0.00 | 65.04 | (0.00) | 65.04 |
| 65.  Clean the floor | 99.13 SF | 0.36 | 0.07 | 0.00 | 35.76 | (0.00) | 35.76 |
| 66.  Dehumidifier (per 24 hour period) - Large - No monitoring | 4.00 EA | 75.50 | 0.00 | 0.00 | 302.00 | (0.00) | 302.00 |
| **Totals:  Dining Room** | | | **1.73** | **0.00** | **1,792.71** | **0.00** | **1,792.71** |



**Office**                                                                 **Height: 8'**

| | |
|---|---|
| 413.33  SF Walls | 165.84  SF Ceiling |
| 579.17  SF Walls & Ceiling | 165.84  SF Floor |
| 18.43  SY Flooring | 51.67  LF Floor Perimeter |
| 51.67  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 67.  Cold air return cover - Detach & reset | 1.00 EA | 10.46 | 0.00 | 0.00 | 10.46 | (0.00) | 10.46 |
| 68.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 69.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 70.  Clean outlet or switch | 6.00 EA | 3.49 | 0.00 | 0.00 | 20.94 | (0.00) | 20.94 |
| 71.  Clean ceiling fan and light | 1.00 EA | 26.15 | 0.00 | 0.00 | 26.15 | (0.00) | 26.15 |
| 72.  Clean the walls and ceiling - Heavy | 579.17 SF | 0.80 | 0.41 | 0.00 | 463.75 | (0.00) | 463.75 |
| 73.  HEPA Vacuuming - Detailed - (PER SF) | 745.01 SF | 0.96 | 0.00 | 0.00 | 715.21 | (0.00) | 715.21 |
| 74.  Apply anti-microbial agent to more than the walls and ceiling | 745.01 SF | 0.34 | 2.09 | 0.00 | 255.39 | (0.00) | 255.39 |
| 75.  Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 73.50 | 0.00 | 0.00 | 294.00 | (0.00) | 294.00 |
| 76.  Dehumidifier (per 24 hour period) - Large - No monitoring | 4.00 EA | 75.50 | 0.00 | 0.00 | 302.00 | (0.00) | 302.00 |
| 77.  Deodorization chamber - Ozone treatment - low density | 2,653.44 CF | 0.05 | 0.00 | 0.00 | 132.67 | (0.00) | 132.67 |
| 78.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 79.  Clean blinds - mini - medium - Full service | 2.00 EA | 32.52 | 0.00 | 0.00 | 65.04 | (0.00) | 65.04 |
| 80.  Clean the floor | 165.84 SF | 0.36 | 0.12 | 0.00 | 59.82 | (0.00) | 59.82 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Office**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 81.  Tear out wet non-salvageable carpet, cut & bag for disp. | 165.84 SF | 0.61 | 0.70 | 0.00 | 101.86 | (0.00) | 101.86 |
| 82.  Tear out wet carpet pad and bag for disposal | 165.84 SF | 0.57 | 0.70 | 0.00 | 95.23 | (0.00) | 95.23 |
| **Totals:  Office** | | | **4.06** | **0.00** | **2,574.42** | **0.00** | **2,574.42** |



**Office Closet**                                                             **Height: 8'**

| | |
|---|---|
| 168.33  SF Walls | 22.00  SF Ceiling |
| 190.33  SF Walls & Ceiling | 22.00  SF Floor |
| 2.44  SY Flooring | 20.67  LF Floor Perimeter |
| 20.67  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 83.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 84.  Clean the walls and ceiling - Heavy | 190.33 SF | 0.80 | 0.13 | 0.00 | 152.39 | (0.00) | 152.39 |
| 85.  HEPA Vacuuming - Detailed - (PER SF) | 212.33 SF | 0.96 | 0.00 | 0.00 | 203.84 | (0.00) | 203.84 |
| 86.  Apply anti-microbial agent to more than the walls and ceiling | 212.33 SF | 0.34 | 0.59 | 0.00 | 72.78 | (0.00) | 72.78 |
| 87.  Deodorization chamber - Ozone treatment - low density | 352.00 CF | 0.05 | 0.00 | 0.00 | 17.60 | (0.00) | 17.60 |
| 88.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 89.  Clean the floor | 22.00 SF | 0.36 | 0.02 | 0.00 | 7.94 | (0.00) | 7.94 |
| 90.  Tear out wet non-salvageable carpet, cut & bag for disp. | 22.00 SF | 0.61 | 0.09 | 0.00 | 13.51 | (0.00) | 13.51 |
| 91.  Tear out wet carpet pad and bag for disposal | 22.00 SF | 0.57 | 0.09 | 0.00 | 12.63 | (0.00) | 12.63 |
| **Totals:  Office Closet** | | | **0.96** | **0.00** | **501.93** | **0.00** | **501.93** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



**Bathroom1**                                                      **Height: 8'**

| | | |
|---|---|---|
| 200.00 SF Walls | | 37.50 SF Ceiling |
| 237.50 SF Walls & Ceiling | | 37.50 SF Floor |
| 4.17 SY Flooring | | 25.00 LF Floor Perimeter |
| 25.00 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 92. Cold air return cover - Detach & reset | 1.00 EA | 10.46 | 0.00 | 0.00 | 10.46 | (0.00) | 10.46 |
| 93. Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 94. Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 95. Clean outlet or switch | 3.00 EA | 3.49 | 0.00 | 0.00 | 10.47 | (0.00) | 10.47 |
| 96. Clean more than the walls and ceiling - Heavy | 275.00 SF | 0.80 | 0.19 | 0.00 | 220.19 | (0.00) | 220.19 |
| 97. HEPA Vacuuming - Detailed - (PER SF) | 275.00 SF | 0.96 | 0.00 | 0.00 | 264.00 | (0.00) | 264.00 |
| 98. Apply anti-microbial agent to more than the walls and ceiling | 275.00 SF | 0.34 | 0.77 | 0.00 | 94.27 | (0.00) | 94.27 |
| 99. Deodorization chamber - Ozone treatment - low density | 600.00 CF | 0.05 | 0.00 | 0.00 | 30.00 | (0.00) | 30.00 |
| 100. Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| **Totals: Bathroom1** | | | **1.00** | **0.00** | **661.29** | **0.00** | **661.29** |



**Garage**                                                      **Height: 8'**

| | | |
|---|---|---|
| 605.33 SF Walls | | 357.73 SF Ceiling |
| 963.06 SF Walls & Ceiling | | 357.73 SF Floor |
| 39.75 SY Flooring | | 75.67 LF Floor Perimeter |
| 75.67 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 101. Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 102. Clean more than the walls and ceiling - Heavy | 1,320.79 SF | 0.80 | 0.92 | 0.00 | 1,057.55 | (0.00) | 1,057.55 |
| 103. HEPA Vacuuming - Detailed - (PER SF) | 1,320.79 SF | 0.96 | 0.00 | 0.00 | 1,267.96 | (0.00) | 1,267.96 |
| 104. Apply anti-microbial agent to more than the walls and ceiling | 1,320.79 SF | 0.34 | 3.70 | 0.00 | 452.77 | (0.00) | 452.77 |
| 105. Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 73.50 | 0.00 | 0.00 | 294.00 | (0.00) | 294.00 |
| 106. Dehumidifier (per 24 hour period) - Large - No monitoring | 4.00 EA | 75.50 | 0.00 | 0.00 | 302.00 | (0.00) | 302.00 |
| 107. Deodorization chamber - Ozone treatment - low density | 5,723.67 CF | 0.05 | 0.00 | 0.00 | 286.18 | (0.00) | 286.18 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

### CONTINUED - Garage

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 108.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| **Totals:  Garage** | | | **4.66** | **0.00** | **3,681.70** | **0.00** | **3,681.70** |

### Stairs                                                            Height: 17'



299.15  SF Walls                          35.25  SF Ceiling
334.40  SF Walls & Ceiling                64.88  SF Floor
7.21  SY Flooring                         28.57  LF Floor Perimeter
23.67  LF Ceil. Perimeter

| **Missing Wall** | | **3' X 17'** | | **Opens into FOYER_ENTRY** | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
| 109.  Clean the walls and ceiling - Heavy | 334.40 SF | 0.80 | 0.23 | 0.00 | 267.75 | (0.00) | 267.75 |
| 110.  HEPA Vacuuming - Detailed - (PER SF) | 399.28 SF | 0.96 | 0.00 | 0.00 | 383.31 | (0.00) | 383.31 |
| 111.  Apply anti-microbial agent to more than the walls and ceiling | 399.28 SF | 0.34 | 1.12 | 0.00 | 136.88 | (0.00) | 136.88 |
| 112.  Deodorization chamber - Ozone treatment - low density | 912.04 CF | 0.05 | 0.00 | 0.00 | 45.60 | (0.00) | 45.60 |
| 113.  Clean the floor | 64.88 SF | 0.36 | 0.05 | 0.00 | 23.41 | (0.00) | 23.41 |
| 114.  Tear out wet non-salvageable carpet, cut & bag for disp. | 64.88 SF | 0.61 | 0.27 | 0.00 | 39.85 | (0.00) | 39.85 |
| 115.  Tear out wet carpet pad and bag for disposal | 64.88 SF | 0.57 | 0.27 | 0.00 | 37.25 | (0.00) | 37.25 |
| **Totals:  Stairs** | | | **1.94** | **0.00** | **934.05** | **0.00** | **934.05** |
| **Total:  Main Level** | | | **291.63** | **1,742.18** | **27,960.63** | **0.00** | **27,960.63** |

### Upstairs



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



### Master Bedroom                                           Height: 8'

| | |
|---|---|
| 522.67  SF Walls | 256.75  SF Ceiling |
| 779.42  SF Walls & Ceiling | 256.75  SF Floor |
| 28.53  SY Flooring | 65.33  LF Floor Perimeter |
| 65.33  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 116.  Cold air return cover - Detach & reset | 1.00 EA | 10.46 | 0.00 | 0.00 | 10.46 | (0.00) | 10.46 |
| 117.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 118.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 119.  Clean outlet or switch | 6.00 EA | 3.49 | 0.00 | 0.00 | 20.94 | (0.00) | 20.94 |
| 120.  Clean ceiling fan and light | 1.00 EA | 26.15 | 0.00 | 0.00 | 26.15 | (0.00) | 26.15 |
| 121.  Clean the walls and ceiling - Heavy | 779.42 SF | 0.80 | 0.55 | 0.00 | 624.09 | (0.00) | 624.09 |
| 122.  HEPA Vacuuming - Detailed - (PER SF) | 1,036.17 SF | 0.96 | 0.00 | 0.00 | 994.72 | (0.00) | 994.72 |
| 123.  Apply anti-microbial agent to more than the walls and ceiling | 1,036.17 SF | 0.34 | 2.90 | 0.00 | 355.20 | (0.00) | 355.20 |
| 124.  Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 73.50 | 0.00 | 0.00 | 294.00 | (0.00) | 294.00 |
| 125.  Deodorization chamber - Ozone treatment - low density | 6,162.00 CF | 0.05 | 0.00 | 0.00 | 308.10 | (0.00) | 308.10 |
| 126.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 127.  Clean blinds - mini - medium - Full service | 4.00 EA | 32.52 | 0.00 | 0.00 | 130.08 | (0.00) | 130.08 |
| 128.  Clean the floor | 256.75 SF | 0.36 | 0.18 | 0.00 | 92.61 | (0.00) | 92.61 |
| 129.  Tear out wet non-salvageable carpet, cut & bag for disp. | 256.75 SF | 0.61 | 1.08 | 0.00 | 157.70 | (0.00) | 157.70 |
| 130.  Tear out wet carpet pad and bag for disposal | 256.75 SF | 0.57 | 1.08 | 0.00 | 147.43 | (0.00) | 147.43 |
| 131.  Dehumidifier (per 24 hour period) - Large - No monitoring | 4.00 EA | 75.50 | 0.00 | 0.00 | 302.00 | (0.00) | 302.00 |
| **Totals:  Master Bedroom** | | | **5.83** | **0.00** | **3,495.38** | **0.00** | **3,495.38** |



### Master Bathroom                                          Height: 8'

| | |
|---|---|
| 341.33  SF Walls | 113.75  SF Ceiling |
| 455.08  SF Walls & Ceiling | 113.75  SF Floor |
| 12.64  SY Flooring | 42.67  LF Floor Perimeter |
| 42.67  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 132.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Master Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 133.  Clean outlet or switch | 3.00 EA | 3.49 | 0.00 | 0.00 | 10.47 | (0.00) | 10.47 |
| 134.  Clean more than the walls and ceiling - Heavy | 568.83 SF | 0.80 | 0.40 | 0.00 | 455.46 | (0.00) | 455.46 |
| 135.  HEPA Vacuuming - Detailed - (PER SF) | 568.83 SF | 0.96 | 0.00 | 0.00 | 546.08 | (0.00) | 546.08 |
| 136.  Apply anti-microbial agent to more than the walls and ceiling | 568.83 SF | 0.34 | 1.59 | 0.00 | 194.99 | (0.00) | 194.99 |
| 137.  Deodorization chamber - Ozone treatment - low density | 2,730.00 CF | 0.05 | 0.00 | 0.00 | 136.50 | (0.00) | 136.50 |
| 138.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 139.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| **Totals:  Master Bathroom** | | | **2.03** | **0.00** | **1,375.40** | **0.00** | **1,375.40** |



**Master Closet**  **Height: 8'**

312.00  SF Walls      71.50  SF Ceiling
383.50  SF Walls & Ceiling      71.50  SF Floor
7.94  SY Flooring      39.00  LF Floor Perimeter
39.00  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 140.  Cold air return cover - Detach & reset | 1.00 EA | 10.46 | 0.00 | 0.00 | 10.46 | (0.00) | 10.46 |
| 141.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 142.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 143.  Clean the walls and ceiling - Heavy | 383.50 SF | 0.80 | 0.27 | 0.00 | 307.07 | (0.00) | 307.07 |
| 144.  HEPA Vacuuming - Detailed - (PER SF) | 455.00 SF | 0.96 | 0.00 | 0.00 | 436.80 | (0.00) | 436.80 |
| 145.  Apply anti-microbial agent to more than the walls and ceiling | 455.00 SF | 0.34 | 1.27 | 0.00 | 155.97 | (0.00) | 155.97 |
| 146.  Deodorization chamber - Ozone treatment - low density | 1,716.00 CF | 0.05 | 0.00 | 0.00 | 85.80 | (0.00) | 85.80 |
| 147.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 148.  Clean the floor | 71.50 SF | 0.36 | 0.05 | 0.00 | 25.79 | (0.00) | 25.79 |
| 149.  Tear out wet non-salvageable carpet, cut & bag for disp. | 71.50 SF | 0.61 | 0.30 | 0.00 | 43.92 | (0.00) | 43.92 |
| 150.  Tear out wet carpet pad and bag for disposal | 71.50 SF | 0.57 | 0.30 | 0.00 | 41.06 | (0.00) | 41.06 |
| **Totals:  Master Closet** | | | **2.23** | **0.00** | **1,138.77** | **0.00** | **1,138.77** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



**Toilet Room**                                                                 Height: 8'

| | |
|---|---|
| 141.33  SF Walls | 19.33  SF Ceiling |
| 160.67  SF Walls & Ceiling | 19.33  SF Floor |
| 2.15  SY Flooring | 17.67  LF Floor Perimeter |
| 17.67  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 151.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 152.  Clean more than the walls and ceiling - Heavy | 180.00 SF | 0.80 | 0.13 | 0.00 | 144.13 | (0.00) | 144.13 |
| 153.  HEPA Vacuuming - Detailed - (PER SF) | 180.00 SF | 0.96 | 0.00 | 0.00 | 172.80 | (0.00) | 172.80 |
| 154.  Apply anti-microbial agent to more than the walls and ceiling | 180.00 SF | 0.34 | 0.50 | 0.00 | 61.70 | (0.00) | 61.70 |
| 155.  Deodorization chamber - Ozone treatment - low density | 464.00 CF | 0.05 | 0.00 | 0.00 | 23.20 | (0.00) | 23.20 |
| 156.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 157.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| **Totals:  Toilet Room** | | | **0.67** | **0.00** | **433.73** | **0.00** | **433.73** |



**Entry/Foyer**                                                                 Height: 8'

| | |
|---|---|
| 281.97  SF Walls | 82.59  SF Ceiling |
| 364.56  SF Walls & Ceiling | 82.59  SF Floor |
| 9.18  SY Flooring | 37.04  LF Floor Perimeter |
| 40.12  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          3' 1" X 6' 8"                    **Opens into HALLWAY**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 158.  Cold air return cover - Detach & reset | 1.00 EA | 10.46 | 0.00 | 0.00 | 10.46 | (0.00) | 10.46 |
| 159.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 160.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 161.  Clean outlet or switch | 4.00 EA | 3.49 | 0.00 | 0.00 | 13.96 | (0.00) | 13.96 |
| 162.  Clean the walls and ceiling - Heavy | 364.56 SF | 0.80 | 0.26 | 0.00 | 291.91 | (0.00) | 291.91 |
| 163.  HEPA Vacuuming - Detailed - (PER SF) | 447.15 SF | 0.96 | 0.00 | 0.00 | 429.26 | (0.00) | 429.26 |
| 164.  Apply anti-microbial agent to more than the walls and ceiling | 447.15 SF | 0.34 | 1.25 | 0.00 | 153.28 | (0.00) | 153.28 |
| 165.  Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 73.50 | 0.00 | 0.00 | 294.00 | (0.00) | 294.00 |
| 166.  Deodorization chamber - Ozone treatment - low density | 1,982.16 CF | 0.05 | 0.00 | 0.00 | 99.11 | (0.00) | 99.11 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Entry/Foyer**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 167.  Clean the floor | 82.59 SF | 0.36 | 0.06 | 0.00 | 29.79 | (0.00) | 29.79 |
| 168.  Tear out wet non-salvageable carpet, cut & bag for disp. | 82.59 SF | 0.61 | 0.35 | 0.00 | 50.73 | (0.00) | 50.73 |
| 169.  Tear out wet carpet pad and bag for disposal | 82.59 SF | 0.57 | 0.35 | 0.00 | 47.43 | (0.00) | 47.43 |
| 170.  Dehumidifier (per 24 hour period) - Large - No monitoring | 4.00 EA | 75.50 | 0.00 | 0.00 | 302.00 | (0.00) | 302.00 |
| **Totals:  Entry/Foyer** | | | **2.28** | **0.00** | **1,739.30** | **0.00** | **1,739.30** |



**Hallway**                                                                       **Height: 8'**

330.49  SF Walls                          63.12  SF Ceiling
393.61  SF Walls & Ceiling                63.12  SF Floor
7.01  SY Flooring                         40.80  LF Floor Perimeter
43.88  LF Ceil. Perimeter

**Missing Wall - Goes to Floor**          **3' 1" X 6' 8"**          **Opens into ENTRY_FOYER**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 171.  Cold air return cover - Detach & reset | 1.00 EA | 10.46 | 0.00 | 0.00 | 10.46 | (0.00) | 10.46 |
| 172.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 173.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 174.  Clean outlet or switch | 3.00 EA | 3.49 | 0.00 | 0.00 | 10.47 | (0.00) | 10.47 |
| 175.  Clean the walls and ceiling - Heavy | 393.61 SF | 0.80 | 0.28 | 0.00 | 315.17 | (0.00) | 315.17 |
| 176.  HEPA Vacuuming - Detailed - (PER SF) | 456.73 SF | 0.96 | 0.00 | 0.00 | 438.46 | (0.00) | 438.46 |
| 177.  Apply anti-microbial agent to more than the walls and ceiling | 456.73 SF | 0.34 | 1.28 | 0.00 | 156.57 | (0.00) | 156.57 |
| 178.  Deodorization chamber - Ozone treatment - low density | 1,514.82 CF | 0.05 | 0.00 | 0.00 | 75.74 | (0.00) | 75.74 |
| 179.  Clean the floor | 63.12 SF | 0.36 | 0.04 | 0.00 | 22.76 | (0.00) | 22.76 |
| 180.  Tear out wet non-salvageable carpet, cut & bag for disp. | 63.12 SF | 0.61 | 0.27 | 0.00 | 38.77 | (0.00) | 38.77 |
| 181.  Tear out wet carpet pad and bag for disposal | 63.12 SF | 0.57 | 0.27 | 0.00 | 36.25 | (0.00) | 36.25 |
| **Totals:  Hallway** | | | **2.15** | **0.00** | **1,122.02** | **0.00** | **1,122.02** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



**Bedroom 1**                                                                                     **Height: 8'**

|  |  |
|---|---|
| 394.67  SF Walls | 152.05  SF Ceiling |
| 546.72  SF Walls & Ceiling | 152.05  SF Floor |
| 16.89  SY Flooring | 49.33  LF Floor Perimeter |
| 49.33  LF Ceil. Perimeter |  |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 182. Cold air return cover - Detach & reset | 1.00 EA | 10.46 | 0.00 | 0.00 | 10.46 | (0.00) | 10.46 |
| 183. Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 184. Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 185. Clean outlet or switch | 5.00 EA | 3.49 | 0.00 | 0.00 | 17.45 | (0.00) | 17.45 |
| 186. Clean the walls and ceiling - Heavy | 546.72 SF | 0.80 | 0.38 | 0.00 | 437.76 | (0.00) | 437.76 |
| 187. HEPA Vacuuming - Detailed - (PER SF) | 698.76 SF | 0.96 | 0.00 | 0.00 | 670.81 | (0.00) | 670.81 |
| 188. Apply anti-microbial agent to more than the walls and ceiling | 698.76 SF | 0.34 | 1.96 | 0.00 | 239.54 | (0.00) | 239.54 |
| 189. Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 73.50 | 0.00 | 0.00 | 294.00 | (0.00) | 294.00 |
| 190. Deodorization chamber - Ozone treatment - low density | 3,649.17 CF | 0.05 | 0.00 | 0.00 | 182.46 | (0.00) | 182.46 |
| 191. Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 192. Clean blinds - mini - medium - Full service | 2.00 EA | 32.52 | 0.00 | 0.00 | 65.04 | (0.00) | 65.04 |
| 193. Clean the floor | 152.05 SF | 0.36 | 0.11 | 0.00 | 54.85 | (0.00) | 54.85 |
| 194. Tear out wet non-salvageable carpet, cut & bag for disp. | 152.05 SF | 0.61 | 0.64 | 0.00 | 93.39 | (0.00) | 93.39 |
| 195. Tear out wet carpet pad and bag for disposal | 152.05 SF | 0.57 | 0.64 | 0.00 | 87.31 | (0.00) | 87.31 |
| 196. Dehumidifier (per 24 hour period) - Large - No monitoring | 4.00 EA | 75.50 | 0.00 | 0.00 | 302.00 | (0.00) | 302.00 |

| **Totals:  Bedroom 1** |  |  | **3.77** | **0.00** | **2,486.97** | **0.00** | **2,486.97** |
|---|---|---|---|---|---|---|---|

**Closet 1**                                                                                     **Height: 8'**

|  |  |
|---|---|
| 218.67  SF Walls | 19.13  SF Ceiling |
| 237.80  SF Walls & Ceiling | 19.13  SF Floor |
| 2.13  SY Flooring | 27.33  LF Floor Perimeter |
| 27.33  LF Ceil. Perimeter |  |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 197. Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 198. Clean the walls and ceiling - Heavy | 237.80 SF | 0.80 | 0.17 | 0.00 | 190.41 | (0.00) | 190.41 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Closet 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 199.  HEPA Vacuuming - Detailed - (PER SF) | 256.93 SF | 0.96 | 0.00 | 0.00 | 246.65 | (0.00) | 246.65 |
| 200.  Apply anti-microbial agent to more than the walls and ceiling | 256.93 SF | 0.34 | 0.72 | 0.00 | 88.08 | (0.00) | 88.08 |
| 201.  Deodorization chamber - Ozone treatment - low density | 459.17 CF | 0.05 | 0.00 | 0.00 | 22.96 | (0.00) | 22.96 |
| 202.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 203.  Clean the floor | 19.13 SF | 0.36 | 0.01 | 0.00 | 6.90 | (0.00) | 6.90 |
| 204.  Tear out wet non-salvageable carpet, cut & bag for disp. | 19.13 SF | 0.61 | 0.08 | 0.00 | 11.75 | (0.00) | 11.75 |
| 205.  Tear out wet carpet pad and bag for disposal | 19.13 SF | 0.57 | 0.08 | 0.00 | 10.98 | (0.00) | 10.98 |
| **Totals:  Closet 1** | | | **1.10** | **0.00** | **598.97** | **0.00** | **598.97** |



**Bathroom 1**                                                       **Height: 8'**

| | | |
|---|---|---|
| 194.67  SF Walls | 33.01  SF Ceiling |
| 227.67  SF Walls & Ceiling | 33.01  SF Floor |
| 3.67  SY Flooring | 24.33  LF Floor Perimeter |
| 24.33  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 206.  Cold air return cover - Detach & reset | 1.00 EA | 10.46 | 0.00 | 0.00 | 10.46 | (0.00) | 10.46 |
| 207.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 208.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 209.  Clean outlet or switch | 3.00 EA | 3.49 | 0.00 | 0.00 | 10.47 | (0.00) | 10.47 |
| 210.  Clean more than the walls and ceiling - Heavy | 260.68 SF | 0.80 | 0.18 | 0.00 | 208.72 | (0.00) | 208.72 |
| 211.  HEPA Vacuuming - Detailed - (PER SF) | 260.68 SF | 0.96 | 0.00 | 0.00 | 250.25 | (0.00) | 250.25 |
| 212.  Apply anti-microbial agent to more than the walls and ceiling | 260.68 SF | 0.34 | 0.73 | 0.00 | 89.36 | (0.00) | 89.36 |
| 213.  Deodorization chamber - Ozone treatment - low density | 792.17 CF | 0.05 | 0.00 | 0.00 | 39.61 | (0.00) | 39.61 |
| 214.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| **Totals:  Bathroom 1** | | | **0.95** | **0.00** | **640.77** | **0.00** | **640.77** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



**Bedroom 2**                                                                                    **Height: 8'**

|  |  |
|---|---|
| 424.00  SF Walls | 152.96  SF Ceiling |
| 576.96  SF Walls & Ceiling | 152.96  SF Floor |
| 17.00  SY Flooring | 53.00  LF Floor Perimeter |
| 53.00  LF Ceil. Perimeter |  |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 215.  Cold air return cover - Detach & reset | 1.00 EA | 10.46 | 0.00 | 0.00 | 10.46 | (0.00) | 10.46 |
| 216.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 217.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 218.  Clean outlet or switch | 5.00 EA | 3.49 | 0.00 | 0.00 | 17.45 | (0.00) | 17.45 |
| 219.  Clean the walls and ceiling - Heavy | 576.96 SF | 0.80 | 0.40 | 0.00 | 461.97 | (0.00) | 461.97 |
| 220.  HEPA Vacuuming - Detailed - (PER SF) | 729.92 SF | 0.96 | 0.00 | 0.00 | 700.72 | (0.00) | 700.72 |
| 221.  Apply anti-microbial agent to more than the walls and ceiling | 729.92 SF | 0.34 | 2.04 | 0.00 | 250.21 | (0.00) | 250.21 |
| 222.  Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 73.50 | 0.00 | 0.00 | 294.00 | (0.00) | 294.00 |
| 223.  Deodorization chamber - Ozone treatment - low density | 3,671.00 CF | 0.05 | 0.00 | 0.00 | 183.55 | (0.00) | 183.55 |
| 224.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 225.  Clean blinds - mini - medium - Full service | 2.00 EA | 32.52 | 0.00 | 0.00 | 65.04 | (0.00) | 65.04 |
| 226.  Clean the floor | 152.96 SF | 0.36 | 0.11 | 0.00 | 55.18 | (0.00) | 55.18 |
| 227.  Tear out wet non-salvageable carpet, cut & bag for disp. | 152.96 SF | 0.61 | 0.64 | 0.00 | 93.95 | (0.00) | 93.95 |
| 228.  Tear out wet carpet pad and bag for disposal | 152.96 SF | 0.57 | 0.64 | 0.00 | 87.83 | (0.00) | 87.83 |
| 229.  Dehumidifier (per 24 hour period) - Large - No monitoring | 4.00 EA | 75.50 | 0.00 | 0.00 | 302.00 | (0.00) | 302.00 |
| **Totals:  Bedroom 2** | | | **3.87** | **0.00** | **2,554.26** | **0.00** | **2,554.26** |



**Closet 2**                                                                                    **Height: 8'**

|  |  |
|---|---|
| 164.00  SF Walls | 17.51  SF Ceiling |
| 181.51  SF Walls & Ceiling | 17.51  SF Floor |
| 1.95  SY Flooring | 20.50  LF Floor Perimeter |
| 20.50  LF Ceil. Perimeter |  |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 230.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 231.  Clean the walls and ceiling - Heavy | 181.51 SF | 0.80 | 0.13 | 0.00 | 145.34 | (0.00) | 145.34 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Closet 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 232.  HEPA Vacuuming - Detailed - (PER SF) | 199.03 SF | 0.96 | 0.00 | 0.00 | 191.07 | (0.00) | 191.07 |
| 233.  Apply anti-microbial agent to more than the walls and ceiling | 199.03 SF | 0.34 | 0.56 | 0.00 | 68.23 | (0.00) | 68.23 |
| 234.  Deodorization chamber - Ozone treatment - low density | 420.33 CF | 0.05 | 0.00 | 0.00 | 21.02 | (0.00) | 21.02 |
| 235.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 236.  Clean the floor | 17.51 SF | 0.36 | 0.01 | 0.00 | 6.31 | (0.00) | 6.31 |
| 237.  Tear out wet non-salvageable carpet, cut & bag for disp. | 17.51 SF | 0.61 | 0.07 | 0.00 | 10.75 | (0.00) | 10.75 |
| 238.  Tear out wet carpet pad and bag for disposal | 17.51 SF | 0.57 | 0.07 | 0.00 | 10.05 | (0.00) | 10.05 |
| **Totals:  Closet 2** | | | **0.88** | **0.00** | **474.01** | **0.00** | **474.01** |



**Bedroom 3**                                                                                         **Height: 8'**

| | |
|---|---|
| 424.00  SF Walls | 152.13  SF Ceiling |
| 576.13  SF Walls & Ceiling | 152.13  SF Floor |
| 16.90  SY Flooring | 53.00  LF Floor Perimeter |
| 53.00  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 239.  Cold air return cover - Detach & reset | 1.00 EA | 10.46 | 0.00 | 0.00 | 10.46 | (0.00) | 10.46 |
| 240.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 241.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 242.  Clean outlet or switch | 5.00 EA | 3.49 | 0.00 | 0.00 | 17.45 | (0.00) | 17.45 |
| 243.  Clean the walls and ceiling - Heavy | 576.13 SF | 0.80 | 0.40 | 0.00 | 461.30 | (0.00) | 461.30 |
| 244.  HEPA Vacuuming - Detailed - (PER SF) | 728.25 SF | 0.96 | 0.00 | 0.00 | 699.12 | (0.00) | 699.12 |
| 245.  Apply anti-microbial agent to more than the walls and ceiling | 728.25 SF | 0.34 | 2.04 | 0.00 | 249.65 | (0.00) | 249.65 |
| 246.  Negative air fan/Air scrubber (24 hr period) - No monit. | 4.00 DA | 73.50 | 0.00 | 0.00 | 294.00 | (0.00) | 294.00 |
| 247.  Deodorization chamber - Ozone treatment - low density | 3,651.00 CF | 0.05 | 0.00 | 0.00 | 182.55 | (0.00) | 182.55 |
| 248.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 249.  Clean blinds - mini - medium - Full service | 2.00 EA | 32.52 | 0.00 | 0.00 | 65.04 | (0.00) | 65.04 |
| 250.  Clean the floor | 152.13 SF | 0.36 | 0.11 | 0.00 | 54.88 | (0.00) | 54.88 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Bedroom 3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 251.  Tear out wet non-salvageable carpet, cut & bag for disp. | 152.13 SF | 0.61 | 0.64 | 0.00 | 93.44 | (0.00) | 93.44 |
| 252.  Tear out wet carpet pad and bag for disposal | 152.13 SF | 0.57 | 0.64 | 0.00 | 87.35 | (0.00) | 87.35 |
| 253.  Dehumidifier (per 24 hour period) - Large - No monitoring | 4.00 EA | 75.50 | 0.00 | 0.00 | 302.00 | (0.00) | 302.00 |
| **Totals:  Bedroom 3** | | | **3.87** | **0.00** | **2,549.14** | **0.00** | **2,549.14** |



**Closet 3**                                                                                   **Height: 8'**

| 169.33  SF Walls | 18.24  SF Ceiling |
|---|---|
| 187.57  SF Walls & Ceiling | 18.24  SF Floor |
| 2.03  SY Flooring | 21.17  LF Floor Perimeter |
| 21.17  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 254.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 255.  Clean the walls and ceiling - Heavy | 187.57 SF | 0.80 | 0.13 | 0.00 | 150.19 | (0.00) | 150.19 |
| 256.  HEPA Vacuuming - Detailed - (PER SF) | 205.81 SF | 0.96 | 0.00 | 0.00 | 197.58 | (0.00) | 197.58 |
| 257.  Apply anti-microbial agent to more than the walls and ceiling | 205.81 SF | 0.34 | 0.58 | 0.00 | 70.56 | (0.00) | 70.56 |
| 258.  Deodorization chamber - Ozone treatment - low density | 437.67 CF | 0.05 | 0.00 | 0.00 | 21.88 | (0.00) | 21.88 |
| 259.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 260.  Clean the floor | 18.24 SF | 0.36 | 0.01 | 0.00 | 6.58 | (0.00) | 6.58 |
| 261.  Tear out wet non-salvageable carpet, cut & bag for disp. | 18.24 SF | 0.61 | 0.08 | 0.00 | 11.21 | (0.00) | 11.21 |
| 262.  Tear out wet carpet pad and bag for disposal | 18.24 SF | 0.57 | 0.08 | 0.00 | 10.48 | (0.00) | 10.48 |
| **Totals:  Closet 3** | | | **0.92** | **0.00** | **489.72** | **0.00** | **489.72** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



**Hall Bathroom**                                                                              Height: 8'

| | | |
|---|---|---|
| 329.72  SF Walls | | 66.19  SF Ceiling |
| 395.91  SF Walls & Ceiling | | 66.19  SF Floor |
| 7.35  SY Flooring | | 41.21  LF Floor Perimeter |
| 41.21  LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 263.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 264.  Clean outlet or switch | 3.00 EA | 3.49 | 0.00 | 0.00 | 10.47 | (0.00) | 10.47 |
| 265.  Clean more than the walls and ceiling - Heavy | 462.11 SF | 0.80 | 0.32 | 0.00 | 370.01 | (0.00) | 370.01 |
| 266.  HEPA Vacuuming - Detailed - (PER SF) | 462.11 SF | 0.96 | 0.00 | 0.00 | 443.63 | (0.00) | 443.63 |
| 267.  Apply anti-microbial agent to more than the walls and ceiling | 462.11 SF | 0.34 | 1.29 | 0.00 | 158.41 | (0.00) | 158.41 |
| 268.  Deodorization chamber - Ozone treatment - low density | 1,614.01 CF | 0.05 | 0.00 | 0.00 | 80.70 | (0.00) | 80.70 |
| 269.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| 270.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| **Totals:  Hall Bathroom** | | | **1.65** | **0.00** | **1,095.12** | **0.00** | **1,095.12** |



**Linen Closet**                                                                              Height: 8'

| | | |
|---|---|---|
| 91.05  SF Walls | | 8.10  SF Ceiling |
| 99.14  SF Walls & Ceiling | | 8.10  SF Floor |
| 0.90  SY Flooring | | 11.38  LF Floor Perimeter |
| 11.38  LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 271.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 272.  Clean more than the walls and ceiling - Heavy | 107.24 SF | 0.80 | 0.07 | 0.00 | 85.86 | (0.00) | 85.86 |
| 273.  HEPA Vacuuming - Detailed - (PER SF) | 107.24 SF | 0.96 | 0.00 | 0.00 | 102.95 | (0.00) | 102.95 |
| 274.  Apply anti-microbial agent to more than the walls and ceiling | 107.24 SF | 0.34 | 0.30 | 0.00 | 36.76 | (0.00) | 36.76 |
| 275.  Deodorization chamber - Ozone treatment - low density | 194.29 CF | 0.05 | 0.00 | 0.00 | 9.71 | (0.00) | 9.71 |
| 276.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| ***Preparation/Demo*** | | | | | | | |
| 277.  Tear off painted acoustic ceiling (popcorn) texture | 8.10 SF | 0.96 | 0.00 | 0.00 | 7.78 | (0.00) | 7.78 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Linen Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Ceiling*** | | | | | | | |
| 278.  Seal the ceiling w/PVA primer - one coat | 8.10 SF | 0.61 | 0.03 | 0.00 | 4.97 | (0.00) | 4.97 |
| 279.  Acoustic ceiling (popcorn) texture | 8.10 SF | 1.25 | 0.03 | 0.00 | 10.16 | (0.00) | 10.16 |
| 280.  Seal & paint acoustic ceiling (popcorn) texture | 8.10 SF | 1.30 | 0.20 | 0.00 | 10.73 | (0.00) | 10.73 |
| ***Walls*** | | | | | | | |
| 281.  Paint the walls - two coats | 91.05 SF | 1.03 | 1.72 | 0.00 | 95.50 | (0.00) | 95.50 |
| 282.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 0.00 | 33.16 | (0.00) | 33.16 |
| 283.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 0.00 | 40.08 | (0.00) | 40.08 |
| 284.  Paint baseboard - two coats | 11.38 LF | 1.49 | 0.12 | 0.00 | 17.08 | (0.00) | 17.08 |
| ***Flooring*** | | | | | | | |
| 285.  Final cleaning - construction - Residential | 8.10 SF | 0.29 | 0.00 | 0.00 | 2.35 | (0.00) | 2.35 |
| **Totals:  Linen Closet** | | | **3.52** | **0.00** | **478.33** | **0.00** | **478.33** |



**Laundry Room**                                                                    **Height: 8'**

|  |  |
|---|---|
| 218.67  SF Walls | 44.19  SF Ceiling |
| 262.85  SF Walls & Ceiling | 44.19  SF Floor |
| 4.91  SY Flooring | 27.33  LF Floor Perimeter |
| 27.33  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 286.  Cold air return cover - Detach & reset | 1.00 EA | 10.46 | 0.00 | 0.00 | 10.46 | (0.00) | 10.46 |
| 287.  Clean light fixture | 1.00 EA | 10.66 | 0.00 | 0.00 | 10.66 | (0.00) | 10.66 |
| 288.  Clean door hardware | 1.00 EA | 6.70 | 0.01 | 0.00 | 6.71 | (0.00) | 6.71 |
| 289.  Clean outlet or switch | 4.00 EA | 3.49 | 0.00 | 0.00 | 13.96 | (0.00) | 13.96 |
| 290.  Clean more than the walls and ceiling - Heavy | 307.04 SF | 0.80 | 0.21 | 0.00 | 245.84 | (0.00) | 245.84 |
| 291.  HEPA Vacuuming - Detailed - (PER SF) | 307.04 SF | 0.96 | 0.00 | 0.00 | 294.76 | (0.00) | 294.76 |
| 292.  Apply anti-microbial agent to more than the walls and ceiling | 307.04 SF | 0.34 | 0.86 | 0.00 | 105.25 | (0.00) | 105.25 |
| 293.  Deodorization chamber - Ozone treatment - low density | 1,060.50 CF | 0.05 | 0.00 | 0.00 | 53.03 | (0.00) | 53.03 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Laundry Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 294.  Clean door (per side) | 2.00 EA | 7.25 | 0.03 | 0.00 | 14.53 | (0.00) | 14.53 |
| **Totals:  Laundry Room** | | | **1.11** | **0.00** | **755.20** | **0.00** | **755.20** |



**Stairs**                                                              **Height: 11' 1"**

| | | |
|---|---|---|
| 82.54  SF Walls | | 17.67  SF Ceiling |
| 100.20  SF Walls & Ceiling | | 34.83  SF Floor |
| 3.87  SY Flooring | | 10.57  LF Floor Perimeter |
| 8.83  LF Ceil. Perimeter | | |

**Missing Wall**                 **4' X 11' 1 1/2"**                 **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 295.  Clean the walls and ceiling - Heavy | 100.20 SF | 0.80 | 0.07 | 0.00 | 80.23 | (0.00) | 80.23 |
| 296.  HEPA Vacuuming - Detailed - (PER SF) | 135.03 SF | 0.96 | 0.00 | 0.00 | 129.63 | (0.00) | 129.63 |
| 297.  Apply anti-microbial agent to more than the walls and ceiling | 135.03 SF | 0.34 | 0.38 | 0.00 | 46.29 | (0.00) | 46.29 |
| 298.  Deodorization chamber - Ozone treatment - low density | 512.58 CF | 0.05 | 0.00 | 0.00 | 25.63 | (0.00) | 25.63 |
| 299.  Clean the floor | 34.83 SF | 0.36 | 0.02 | 0.00 | 12.56 | (0.00) | 12.56 |
| 300.  Tear out wet non-salvageable carpet, cut & bag for disp. | 34.83 SF | 0.61 | 0.15 | 0.00 | 21.40 | (0.00) | 21.40 |
| 301.  Tear out wet carpet pad and bag for disposal | 34.83 SF | 0.57 | 0.15 | 0.00 | 20.00 | (0.00) | 20.00 |
| **Totals:  Stairs** | | | **0.77** | **0.00** | **335.74** | **0.00** | **335.74** |
| **Total: Upstairs** | | | **37.60** | **0.00** | **21,762.83** | **0.00** | **21,762.83** |

**Attic**



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



**Attic**                                                                                      **Height: 8'**

| | |
|---|---|
| 1317.33  SF Walls | 1411.33  SF Ceiling |
| 2728.67  SF Walls & Ceiling | 1411.33  SF Floor |
| 156.81  SY Flooring | 164.67  LF Floor Perimeter |
| 164.67  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Mitigation*** | | | | | | | |
| 302.  Tear out and bag insulation in confined space - Mold* | 1,411.33 SF | 3.10 | 5.93 | 0.00 | 4,381.05 | (0.00) | 4,381.05 |
| 303.  HEPA Vacuuming - Detailed - (PER SF) | 4,140.00 SF | 0.96 | 0.00 | 0.00 | 3,974.40 | (0.00) | 3,974.40 |
| 304.  Apply anti-microbial agent to more than the walls and ceiling | 4,140.00 SF | 0.34 | 11.59 | 0.00 | 1,419.19 | (0.00) | 1,419.19 |
| 305.  Negative air fan/Air scrubber (24 hr period) - No monit. | 12.00 DA | 73.50 | 0.00 | 0.00 | 882.00 | (0.00) | 882.00 |
| 306.  Deodorization chamber - Ozone treatment - low density | 33,872. CF 00 | 0.05 | 0.00 | 0.00 | 1,693.60 | (0.00) | 1,693.60 |
| 307.  Dehumidifier (per 24 hour period) - Large - No monitoring | 12.00 EA | 75.50 | 0.00 | 0.00 | 906.00 | (0.00) | 906.00 |
| **Totals:  Attic** | | | **17.52** | **0.00** | **13,256.24** | **0.00** | **13,256.24** |
| **Total:  Attic** | | | **17.52** | **0.00** | **13,256.24** | **0.00** | **13,256.24** |
| **Total:  Mitigation** | | | **346.75** | **1,742.18** | **62,979.70** | **0.00** | **62,979.70** |

**Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| No damage at the time of the inspection.  We may need to send a piece of siding off the Itel to determine costs and availability. | | | | | | | |
| **Totals:  Front Elevation** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**Right Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| No damage at the time of the inspection.  We may need to send a piece of siding off the Itel to determine costs and availability. | | | | | | | |
| **Totals:  Right Elevation** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

### Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| No damage at the time of the inspection.  We may need to send a piece of siding off the Itel to determine costs and availability. | | | | | | | |
| **Totals:  Rear Elevation** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

### Left Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 308.  Remove Siding - vinyl | 1,558.00 SF | 0.45 | 0.00 | 140.22 | 841.32 | (0.00) | 841.32 |
| 309.  Remove House wrap (air/moisture barrier) | 1,558.00 SF | 0.05 | 0.00 | 15.58 | 93.48 | (0.00) | 93.48 |
| 310.  Scaffold - per section (per day) | 12.00 DA | 25.28 | 0.00 | 60.68 | 364.04 | (0.00) | 364.04 |
| 311.  Scaffolding Setup & Take down - per hour | 4.00 HR | 42.03 | 0.00 | 33.62 | 201.74 | (0.00) | 201.74 |
| 312.  Remove Clothes dryer vent cover | 5.00 EA | 3.92 | 0.00 | 3.92 | 23.52 | (0.00) | 23.52 |
| 313.  Remove Light/outlet J-block - vinyl Spigot | 1.00 EA | 3.27 | 0.00 | 0.66 | 3.93 | (0.00) | 3.93 |
| 314.  Remove Sheathing - OSB - 1/2" | 1,558.00 SF | 0.58 | 0.00 | 180.72 | 1,084.36 | (0.00) | 1,084.36 |
| **315.  Remove Fascia - metal - 6"** | **71.00 LF** | **0.35** | **0.00** | **4.98** | **29.83** | **(0.00)** | **29.83** |
| **316.  Remove Soffit - vinyl** | **71.00 SF** | **0.32** | **0.00** | **4.54** | **27.26** | **(0.00)** | **27.26** |
| ***Elevation*** | | | | | | | |
| 317.  Sheathing - OSB - 1/2" | 1,558.00 SF | 2.09 | 99.24 | 671.08 | 4,026.54 | (0.00) | 4,026.54 |
| 318.  Siding - vinyl | 1,558.00 SF | 4.76 | 195.22 | 1,522.26 | 9,133.56 | (0.00) | 9,133.56 |
| 319.  House wrap (air/moisture barrier) | 1,558.00 SF | 0.40 | 18.54 | 128.34 | 770.08 | (0.00) | 770.08 |
| 320.  Clothes dryer vent cover | 5.00 EA | 37.64 | 2.57 | 38.16 | 228.93 | (0.00) | 228.93 |
| 321.  Light/outlet J-block - vinyl Spigot | 1.00 EA | 23.31 | 0.68 | 4.80 | 28.79 | (0.00) | 28.79 |
| **322.  Fascia - metal - 6"** | **71.00 LF** | **6.39** | **11.38** | **93.02** | **558.09** | **(0.00)** | **558.09** |
| **323.  Soffit - vinyl** | **71.00 SF** | **6.31** | **10.98** | **91.80** | **550.79** | **(0.00)** | **550.79** |
| **Totals:  Left Elevation** | | | **338.61** | **2,994.38** | **17,966.26** | **0.00** | **17,966.26** |

### Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Roofing*** | | | | | | | |
| Allowance to replace shingles up the left elevation rake where tarp was nailed to roof. | | | | | | | |
| **324.  Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt** | **2.13 SQ** | **60.19** | **0.00** | **25.64** | **153.84** | **(0.00)** | **153.84** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

### CONTINUED - Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 325.  3 tab - 25 yr. - comp. shingle roofing - w/out felt | 2.33 SQ | 241.94 | 17.87 | 116.32 | 697.91 | (0.00) | 697.91 |
| 326.  Remove Additional charge for steep roof - 7/12 to 9/12 slope | 2.13 SQ | 14.61 | 0.00 | 6.22 | 37.34 | (0.00) | 37.34 |
| 327.  Additional charge for steep roof - 7/12 to 9/12 slope | 2.13 SQ | 49.96 | 0.00 | 21.28 | 127.69 | (0.00) | 127.69 |
| 328.  Remove Additional charge for high roof (2 stories or greater) | 2.13 SQ | 5.52 | 0.00 | 2.36 | 14.12 | (0.00) | 14.12 |
| 329.  Additional charge for high roof (2 stories or greater) | 2.13 SQ | 22.07 | 0.00 | 9.40 | 56.41 | (0.00) | 56.41 |
| **Totals:  Roof** | | | **17.87** | **181.22** | **1,087.31** | **0.00** | **1,087.31** |

### Interior Rebuild
### Main Level



| Foyer/Entry | | Height: 8' |
|---|---|---|
| 208.16  SF Walls | | 52.24  SF Ceiling |
| 260.40  SF Walls & Ceiling | | 52.24  SF Floor |
| 5.80  SY Flooring | | 26.02  LF Floor Perimeter |
| 26.02  LF Ceil. Perimeter | | |

| **Missing Wall** | **4' 11 3/4" X 8'** | **Opens into HALLWAY2** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Repairs*** | | | | | | | |
| ***Preparation/Demo*** | | | | | | | |
| 330.  Remove Light fixture | 1.00 EA | 8.72 | 0.00 | 1.74 | 10.46 | (0.00) | 10.46 |
| 331.  Tear off painted acoustic ceiling (popcorn) texture | 52.24 SF | 0.96 | 0.00 | 10.04 | 60.19 | (0.00) | 60.19 |
| 332.  Remove Crown molding - 3 1/4" | 10.50 LF | 0.70 | 0.00 | 1.48 | 8.83 | (0.00) | 8.83 |
| 333.  Remove Window blind - PVC - 2" - 7.1 to 14 SF | 1.00 EA | 10.52 | 0.00 | 2.10 | 12.62 | (0.00) | 12.62 |
| 334.  Remove Window stool & apron | 3.00 LF | 0.80 | 0.00 | 0.48 | 2.88 | (0.00) | 2.88 |
| 335.  Remove Chair rail - 2 1/2" | 10.50 LF | 0.43 | 0.00 | 0.90 | 5.42 | (0.00) | 5.42 |
| 336.  Remove Cove molding - 3/4" | 16.00 LF | 0.18 | 0.00 | 0.58 | 3.46 | (0.00) | 3.46 |
| 337.  Remove Baseboard - 4 1/4" | 10.50 LF | 0.48 | 0.00 | 1.00 | 6.04 | (0.00) | 6.04 |
| 338.  Remove Base shoe | 26.02 LF | 0.18 | 0.00 | 0.94 | 5.62 | (0.00) | 5.62 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Foyer/Entry**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 339.  Remove 1/2" drywall - hung, taped, floated, ready for paint | 84.00 SF | 0.43 | 0.00 | 7.22 | 43.34 | (0.00) | 43.34 |
| 340.  Remove Batt insulation - 4" - R13 - paper / foil faced | 84.00 SF | 0.26 | 0.00 | 4.36 | 26.20 | (0.00) | 26.20 |
| 341.  Tear out non-salvagable wood flooring, no bagging | 52.24 SF | 3.01 | 0.00 | 31.44 | 188.68 | (0.00) | 188.68 |
| 342.  Add for glued down application over concrete substrate | 52.24 SF | 1.57 | 0.00 | 16.40 | 98.42 | (0.00) | 98.42 |
| 343.  Mask the walls per square foot - plastic and tape - 4 mil | 208.16 SF | 0.26 | 0.87 | 11.00 | 65.99 | (0.00) | 65.99 |
| 344.  Labor to tape drop cloths | 52.24 SF | 0.17 | 0.04 | 1.78 | 10.70 | (0.00) | 10.70 |
| ***Ceiling*** | | | | | | | |
| 345.  Seal the ceiling w/PVA primer - one coat | 52.24 SF | 0.61 | 0.22 | 6.42 | 38.51 | (0.00) | 38.51 |
| 346.  Acoustic ceiling (popcorn) texture | 52.24 SF | 1.25 | 0.22 | 13.10 | 78.62 | (0.00) | 78.62 |
| 347.  Seal & paint acoustic ceiling (popcorn) texture | 52.24 SF | 1.30 | 1.32 | 13.84 | 83.07 | (0.00) | 83.07 |
| 348.  Install Light fixture | 1.00 EA | 46.63 | 0.00 | 9.32 | 55.95 | (0.00) | 55.95 |
| 349.  Crown molding - 3 1/4" | 10.50 LF | 5.41 | 1.55 | 11.68 | 70.04 | (0.00) | 70.04 |
| 350.  Paint crown molding - two coats | 26.02 LF | 1.56 | 0.31 | 8.18 | 49.08 | (0.00) | 49.08 |
| ***Walls*** | | | | | | | |
| 351.  Batt insulation - 4" - R13 - paper / foil faced | 84.00 SF | 0.95 | 3.82 | 16.72 | 100.34 | (0.00) | 100.34 |
| 352.  1/2" drywall - hung, taped, floated, ready for paint | 84.00 SF | 2.94 | 3.82 | 50.16 | 300.94 | (0.00) | 300.94 |
| 353.  Seal the surface area w/PVA primer - one coat | 84.00 SF | 0.61 | 0.35 | 10.32 | 61.91 | (0.00) | 61.91 |
| 354.  Remove Window stool & apron | 3.00 LF | 0.80 | 0.00 | 0.48 | 2.88 | (0.00) | 2.88 |
| 355.  Remove Chair rail - 2 1/2" | 10.50 LF | 0.43 | 0.00 | 0.90 | 5.42 | (0.00) | 5.42 |
| 356.  Remove Cove molding - 3/4" | 16.00 LF | 0.18 | 0.00 | 0.58 | 3.46 | (0.00) | 3.46 |
| 357.  Remove Baseboard - 4 1/4" | 10.50 LF | 0.48 | 0.00 | 1.00 | 6.04 | (0.00) | 6.04 |
| 358.  Paint more than the ceiling perimeter - two coats | 130.10 SF | 1.03 | 2.46 | 27.30 | 163.76 | (0.00) | 163.76 |
| 359.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 360.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 361.  Seal & paint window stool and apron | 3.00 LF | 4.12 | 0.08 | 2.50 | 14.94 | (0.00) | 14.94 |
| 362.  Paint - judges paneling - two coats | 78.06 SF | 4.63 | 1.86 | 72.66 | 435.94 | (0.00) | 435.94 |
| 363.  Paint chair rail - two coats | 26.02 LF | 1.51 | 0.31 | 7.92 | 47.52 | (0.00) | 47.52 |
| 364.  Paint baseboard - two coats | 26.02 LF | 1.49 | 0.27 | 7.82 | 46.86 | (0.00) | 46.86 |
| 365.  Window blind - PVC - 2" - 7.1 to 14 SF | 1.00 EA | 89.89 | 3.40 | 18.66 | 111.95 | (0.00) | 111.95 |
| ***Flooring*** | | | | | | | |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA 30040

**CONTINUED - Foyer/Entry**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 366. Concrete grinding | 52.24 SF | 2.24 | 0.00 | 23.40 | 140.42 | (0.00) | 140.42 |
| 367. Add for glued down application over concrete substrate | 52.24 SF | 1.11 | 3.51 | 12.30 | 73.80 | (0.00) | 73.80 |
| 368. Engineered wood flooring | 52.24 SF | 9.23 | 24.43 | 101.32 | 607.93 | (0.00) | 607.93 |
| 369. Base shoe | 26.02 LF | 1.86 | 1.38 | 9.96 | 59.74 | (0.00) | 59.74 |
| 370. Seal & paint base shoe or quarter round | 26.02 LF | 0.83 | 0.22 | 4.36 | 26.18 | (0.00) | 26.18 |
| 371. Final cleaning - construction - Residential | 52.24 SF | 0.29 | 0.00 | 3.04 | 18.19 | (0.00) | 18.19 |
| **Totals: Foyer/Entry** | | | **51.45** | **540.06** | **3,240.24** | **0.00** | **3,240.24** |



| **Hallway** | | | | | **Height: 8'** | | |
|---|---|---|---|---|---|---|---|

358.61 SF Walls                          135.38 SF Ceiling
494.00 SF Walls & Ceiling                135.38 SF Floor
15.04 SY Flooring                        44.83 LF Floor Perimeter
44.83 LF Ceil. Perimeter

| **Missing Wall** | **3' 13/16" X 8'** | **Opens into STAIRS** |
|---|---|---|
| **Missing Wall** | **5' 6 11/16" X 8'** | **Opens into LIVING_ROOM** |
| **Missing Wall** | **4' 11 3/4" X 8'** | **Opens into FOYER_ENTRY2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Repairs*** | | | | | | | |
| ***Preparation/Demo*** | | | | | | | |
| 372. Remove Light fixture | 1.00 EA | 8.72 | 0.00 | 1.74 | 10.46 | (0.00) | 10.46 |
| 373. Tear off painted acoustic ceiling (popcorn) texture | 135.38 SF | 0.96 | 0.00 | 26.00 | 155.96 | (0.00) | 155.96 |
| 374. Remove Crown molding - 3 1/4" | 18.25 LF | 0.70 | 0.00 | 2.56 | 15.34 | (0.00) | 15.34 |
| 375. Remove Baseboard - 4 1/4" | 18.25 LF | 0.48 | 0.00 | 1.76 | 10.52 | (0.00) | 10.52 |
| 376. Remove Base shoe | 44.83 LF | 0.18 | 0.00 | 1.62 | 9.69 | (0.00) | 9.69 |
| 377. Remove 1/2" drywall - hung, taped, floated, ready for paint | 146.00 SF | 0.43 | 0.00 | 12.56 | 75.34 | (0.00) | 75.34 |
| 378. Remove Batt insulation - 4" - R13 - paper / foil faced | 146.00 SF | 0.26 | 0.00 | 7.60 | 45.56 | (0.00) | 45.56 |
| 379. Tear out non-salvageable wood flooring, no bagging | 135.38 SF | 3.01 | 0.00 | 81.50 | 488.99 | (0.00) | 488.99 |
| 380. Add for glued down application over concrete substrate | 135.38 SF | 1.57 | 0.00 | 42.52 | 255.07 | (0.00) | 255.07 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 381.  Mask the walls per square foot - plastic and tape - 4 mil | 358.61 SF | 0.26 | 1.51 | 18.94 | 113.69 | (0.00) | 113.69 |
| 382.  Labor to tape drop cloths | 135.38 SF | 0.17 | 0.09 | 4.62 | 27.72 | (0.00) | 27.72 |
| ***Ceiling*** | | | | | | | |
| 383.  Seal the ceiling w/PVA primer - one coat | 135.38 SF | 0.61 | 0.57 | 16.64 | 99.79 | (0.00) | 99.79 |
| 384.  Acoustic ceiling (popcorn) texture | 135.38 SF | 1.25 | 0.57 | 33.96 | 203.76 | (0.00) | 203.76 |
| 385.  Seal & paint acoustic ceiling (popcorn) texture | 135.38 SF | 1.30 | 3.41 | 35.88 | 215.28 | (0.00) | 215.28 |
| 386.  Install Light fixture | 1.00 EA | 46.63 | 0.00 | 9.32 | 55.95 | (0.00) | 55.95 |
| 387.  Crown molding - 3 1/4" | 18.25 LF | 5.41 | 2.70 | 20.28 | 121.71 | (0.00) | 121.71 |
| 388.  Paint crown molding - two coats | 44.83 LF | 1.56 | 0.53 | 14.08 | 84.54 | (0.00) | 84.54 |
| ***Walls*** | | | | | | | |
| 389.  Batt insulation - 4" - R13 - paper / foil faced | 146.00 SF | 0.95 | 6.64 | 29.06 | 174.40 | (0.00) | 174.40 |
| 390.  1/2" drywall - hung, taped, floated, ready for paint | 146.00 SF | 2.94 | 6.64 | 87.16 | 523.04 | (0.00) | 523.04 |
| 391.  Seal the surface area w/PVA primer - one coat | 146.00 SF | 0.61 | 0.61 | 17.94 | 107.61 | (0.00) | 107.61 |
| 392.  Remove Baseboard - 4 1/4" | 18.25 LF | 0.48 | 0.00 | 1.76 | 10.52 | (0.00) | 10.52 |
| 393.  Paint the walls - two coats | 358.61 SF | 1.03 | 6.78 | 75.24 | 451.39 | (0.00) | 451.39 |
| 394.  Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | 32.78 | 1.13 | 19.88 | 119.35 | (0.00) | 119.35 |
| 395.  Paint door slab only - 2 coats (per side) | 3.00 EA | 39.45 | 1.90 | 24.06 | 144.31 | (0.00) | 144.31 |
| 396.  Paint baseboard - two coats | 44.83 LF | 1.49 | 0.47 | 13.46 | 80.73 | (0.00) | 80.73 |
| ***Flooring*** | | | | | | | |
| 397.  Concrete grinding | 135.38 SF | 2.24 | 0.00 | 60.66 | 363.91 | (0.00) | 363.91 |
| 398.  Add for glued down application over concrete substrate | 135.38 SF | 1.11 | 9.10 | 31.88 | 191.25 | (0.00) | 191.25 |
| 399.  Engineered wood flooring | 135.38 SF | 9.23 | 63.30 | 262.58 | 1,575.44 | (0.00) | 1,575.44 |
| 400.  Reducer strip - for wood flooring | 5.00 LF | 7.37 | 2.37 | 7.86 | 47.08 | (0.00) | 47.08 |
| 401.  Base shoe | 44.83 LF | 1.86 | 2.38 | 17.16 | 102.92 | (0.00) | 102.92 |
| 402.  Seal & paint base shoe or quarter round | 44.83 LF | 0.83 | 0.38 | 7.52 | 45.11 | (0.00) | 45.11 |
| 403.  Final cleaning - construction - Residential | 135.38 SF | 0.29 | 0.00 | 7.86 | 47.12 | (0.00) | 47.12 |
| **Totals:  Hallway** | | | **111.08** | **995.66** | **5,973.55** | **0.00** | **5,973.55** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



| Bathroom | | | | | Height: 8' |
|---|---|---|---|---|---|
| | 200.60 SF Walls | | | 37.47 SF Ceiling | |
| | 238.06 SF Walls & Ceiling | | | 37.47 SF Floor | |
| | 4.16 SY Flooring | | | 25.07 LF Floor Perimeter | |
| | 25.07 LF Ceil. Perimeter | | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 404.  Remove Bathroom ventilation fan | 1.00 EA | 18.40 | 0.00 | 3.68 | 22.08 | (0.00) | 22.08 |
| 405.  Tear off painted acoustic ceiling (popcorn) texture | 37.47 SF | 0.96 | 0.00 | 7.20 | 43.17 | (0.00) | 43.17 |
| 406.  Mask the walls per square foot - plastic and tape - 4 mil | 200.60 SF | 0.26 | 0.84 | 10.60 | 63.60 | (0.00) | 63.60 |
| ***Ceiling*** | | | | | | | |
| 407.  Seal the ceiling w/PVA primer - one coat | 37.47 SF | 0.61 | 0.16 | 4.62 | 27.64 | (0.00) | 27.64 |
| 408.  Acoustic ceiling (popcorn) texture | 37.47 SF | 1.25 | 0.16 | 9.40 | 56.40 | (0.00) | 56.40 |
| 409.  Seal & paint acoustic ceiling (popcorn) texture | 37.47 SF | 1.30 | 0.94 | 9.92 | 59.57 | (0.00) | 59.57 |
| 410.  Install Bathroom ventilation fan | 1.00 EA | 55.13 | 0.00 | 11.02 | 66.15 | (0.00) | 66.15 |
| ***Walls*** | | | | | | | |
| 411.  Paint the walls - two coats | 200.60 SF | 1.03 | 3.79 | 42.08 | 252.49 | (0.00) | 252.49 |
| 412.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 413.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 414.  Paint baseboard - two coats | 25.07 LF | 1.49 | 0.26 | 7.54 | 45.15 | (0.00) | 45.15 |
| ***Flooring*** | | | | | | | |
| 415.  Final cleaning - construction - Residential | 37.47 SF | 0.29 | 0.00 | 2.18 | 13.05 | (0.00) | 13.05 |
| **Totals:  Bathroom** | | | **7.16** | **122.90** | **737.20** | **0.00** | **737.20** |



| Office | | | | | Height: 8' |
|---|---|---|---|---|---|
| | 377.28 SF Walls | | | 138.97 SF Ceiling | |
| | 516.25 SF Walls & Ceiling | | | 138.97 SF Floor | |
| | 15.44 SY Flooring | | | 47.16 LF Floor Perimeter | |
| | 47.16 LF Ceil. Perimeter | | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 416.  Ceiling fan & light | 1.00 EA | 381.41 | 8.93 | 78.06 | 468.40 | (0.00) | 468.40 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Office**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 417.  Tear off painted acoustic ceiling (popcorn) texture | 138.97 SF | 0.96 | 0.00 | 26.68 | 160.09 | (0.00) | 160.09 |
| ***Ceiling*** | | | | | | | |
| 418.  Seal the ceiling w/PVA primer - one coat | 138.97 SF | 0.61 | 0.58 | 17.08 | 102.43 | (0.00) | 102.43 |
| 419.  Acoustic ceiling (popcorn) texture | 138.97 SF | 1.25 | 0.58 | 34.86 | 209.15 | (0.00) | 209.15 |
| 420.  Seal & paint acoustic ceiling (popcorn) texture | 138.97 SF | 1.30 | 3.50 | 36.84 | 221.00 | (0.00) | 221.00 |
| 421.  Install Ceiling fan & light | 1.00 EA | 253.91 | 0.00 | 50.78 | 304.69 | (0.00) | 304.69 |
| ***Walls*** | | | | | | | |
| 422.  Paint the walls - two coats | 377.28 SF | 1.03 | 7.13 | 79.14 | 474.87 | (0.00) | 474.87 |
| 423.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 424.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 425.  Paint baseboard - two coats | 47.16 LF | 1.49 | 0.49 | 14.16 | 84.92 | (0.00) | 84.92 |
| ***Flooring*** | | | | | | | |
| 426.  Carpet pad | 138.97 SF | 0.62 | 4.96 | 18.24 | 109.36 | (0.00) | 109.36 |
| 427.  Final cleaning - construction - Residential | 138.97 SF | 0.29 | 0.00 | 8.06 | 48.36 | (0.00) | 48.36 |
| **Totals:  Office** | | | **27.18** | **378.56** | **2,271.17** | **0.00** | **2,271.17** |



**Office Closet**                                                   **Height: 8'**

| | |
|---|---|
| 156.30  SF Walls | 20.57  SF Ceiling |
| 176.87  SF Walls & Ceiling | 20.57  SF Floor |
| 2.29  SY Flooring | 19.54  LF Floor Perimeter |
| 19.54  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 428.  Tear off painted acoustic ceiling (popcorn) texture | 20.57 SF | 0.96 | 0.00 | 3.96 | 23.71 | (0.00) | 23.71 |
| ***Ceiling*** | | | | | | | |
| 429.  Seal the ceiling w/PVA primer - one coat | 20.57 SF | 0.61 | 0.09 | 2.54 | 15.18 | (0.00) | 15.18 |
| 430.  Acoustic ceiling (popcorn) texture | 20.57 SF | 1.25 | 0.09 | 5.16 | 30.96 | (0.00) | 30.96 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Office Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 431.  Seal & paint acoustic ceiling (popcorn) texture | 20.57 SF | 1.30 | 0.52 | 5.44 | 32.70 | (0.00) | 32.70 |
| ***Walls*** | | | | | | | |
| 432.  Paint the walls - two coats | 156.30 SF | 1.03 | 2.95 | 32.80 | 196.74 | (0.00) | 196.74 |
| 433.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 434.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 435.  Paint baseboard - two coats | 19.54 LF | 1.49 | 0.21 | 5.86 | 35.18 | (0.00) | 35.18 |
| ***Flooring*** | | | | | | | |
| 436.  Carpet pad | 20.57 SF | 0.62 | 0.73 | 2.70 | 16.18 | (0.00) | 16.18 |
| 437.  Final cleaning - construction - Residential | 20.57 SF | 0.29 | 0.00 | 1.20 | 7.17 | (0.00) | 7.17 |
| **Totals:  Office Closet** | | | **5.60** | **74.32** | **445.72** | **0.00** | **445.72** |

| | **Living Room** | | | | | **Height: 8'** | |
|---|---|---|---|---|---|---|---|

| | 451.01 SF Walls | | | 316.57 SF Ceiling | |
|---|---|---|---|---|---|
| | 767.58 SF Walls & Ceiling | | | 316.57 SF Floor | |
| | 35.17 SY Flooring | | | 54.23 LF Floor Perimeter | |
| | 67.09 LF Ceil. Perimeter | | | | |

| **Missing Wall** | **5' 6 11/16" X 8'** | **Opens into HALLWAY2** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **7' 8" X 6' 8"** | **Opens into KITCHEN** |
| **Missing Wall - Goes to Floor** | **5' 2 5/16" X 6' 8"** | **Opens into DINING_ROOM** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 438.  Remove Ceiling fan & light | 1.00 EA | 19.72 | 0.00 | 3.94 | 23.66 | (0.00) | 23.66 |
| 439.  Tear off painted acoustic ceiling (popcorn) texture | 316.57 SF | 0.96 | 0.00 | 60.78 | 364.69 | (0.00) | 364.69 |
| 440.  Remove Crown molding - 3 1/4" | 0.00 LF | 0.70 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 441.  Window drapery - hardware - Detach & reset | 1.00 EA | 33.56 | 0.00 | 6.72 | 40.28 | (0.00) | 40.28 |
| 442.  Window drapery - remove and rehang - per hour | 1.00 HR | 56.35 | 0.00 | 11.28 | 67.63 | (0.00) | 67.63 |
| 443.  Remove Window blind - PVC - 2" - 7.1 to 14 SF | 1.00 EA | 10.52 | 0.00 | 2.10 | 12.62 | (0.00) | 12.62 |
| 444.  Remove Casing - 2 1/4" | 0.00 LF | 0.53 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Living Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 445.  Remove Window stool & apron | 0.00 LF | 0.80 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 446.  Remove Chair rail - 2 1/2" | 0.00 LF | 0.43 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 447.  Remove Cove molding - 3/4" | 0.00 LF | 0.18 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 448.  Remove Baseboard - 4 1/4" | 54.23 LF | 0.48 | 0.00 | 5.20 | 31.23 | (0.00) | 31.23 |
| 449.  Remove Base shoe | 54.23 LF | 0.18 | 0.00 | 1.96 | 11.72 | (0.00) | 11.72 |
| 450.  Remove 1/2" drywall - hung, taped, floated, ready for paint | 0.00 SF | 0.43 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 451.  Remove Batt insulation - 4" - R13 - paper / foil faced | 0.00 SF | 0.26 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 452.  Tear out non-salv solid/eng. wood flr & bag for disposal | 316.57 SF | 3.84 | 1.77 | 243.48 | 1,460.88 | (0.00) | 1,460.88 |
| 453.  Add for glued down application over concrete substrate | 316.57 SF | 1.57 | 0.00 | 99.40 | 596.41 | (0.00) | 596.41 |
| 454.  Mask the walls per square foot - plastic and tape - 4 mil | 451.01 SF | 0.26 | 1.89 | 23.84 | 142.99 | (0.00) | 142.99 |
| 455.  Labor to tape drop cloths | 316.57 SF | 0.17 | 0.22 | 10.80 | 64.84 | (0.00) | 64.84 |
| ***Ceiling*** | | | | | | | |
| 456.  Seal the ceiling w/PVA primer - one coat | 316.57 SF | 0.61 | 1.33 | 38.88 | 233.32 | (0.00) | 233.32 |
| 457.  Acoustic ceiling (popcorn) texture | 316.57 SF | 1.25 | 1.33 | 79.40 | 476.44 | (0.00) | 476.44 |
| 458.  Seal & paint acoustic ceiling (popcorn) texture | 316.57 SF | 1.30 | 7.98 | 83.90 | 503.42 | (0.00) | 503.42 |
| 459.  Install Ceiling fan & light | 1.00 EA | 253.91 | 0.00 | 50.78 | 304.69 | (0.00) | 304.69 |
| 460.  Crown molding - 3 1/4" | 0.00 LF | 5.41 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 461.  Paint crown molding - two coats | 67.09 LF | 1.56 | 0.80 | 21.10 | 126.56 | (0.00) | 126.56 |
| ***Walls*** | | | | | | | |
| 462.  Batt insulation - 4" - R13 - paper / foil faced | 0.00 SF | 0.95 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 463.  1/2" drywall - hung, taped, floated, ready for paint | 0.00 SF | 2.94 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 464.  Seal the long wall w/PVA primer - one coat | 0.00 SF | 0.61 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 465.  Remove Casing - 2 1/4" | 0.00 LF | 0.53 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 466.  Remove Window stool & apron | 0.00 LF | 0.80 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 467.  Remove Chair rail - 2 1/2" | 0.00 LF | 0.43 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 468.  Remove Cove molding - 3/4" | 0.00 LF | 0.18 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 469.  Remove Baseboard - 4 1/4" | 54.23 LF | 0.48 | 0.00 | 5.20 | 31.23 | (0.00) | 31.23 |
| 470.  Paint more than the ceiling perimeter - two coats | 335.47 SF | 1.03 | 6.34 | 70.36 | 422.23 | (0.00) | 422.23 |
| 471.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 472.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

### CONTINUED - Living Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 473.  Paint casing - two coats | 0.00 LF | 1.51 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 474.  Seal & paint window stool and apron | 0.00 LF | 4.12 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 475.  Paint - judges paneling - two coats | 162.70 SF | 4.63 | 3.87 | 151.44 | 908.61 | (0.00) | 908.61 |
| 476.  Paint chair rail - two coats | 54.23 LF | 1.51 | 0.65 | 16.52 | 99.06 | (0.00) | 99.06 |
| 477.  Paint baseboard - two coats | 54.23 LF | 1.49 | 0.57 | 16.28 | 97.65 | (0.00) | 97.65 |
| 478.  Window blind - PVC - 2" - 7.1 to 14 SF | 1.00 EA | 89.89 | 3.40 | 18.66 | 111.95 | (0.00) | 111.95 |
| ***Flooring*** | | | | | | | |
| 479.  Concrete grinding | 316.57 SF | 2.24 | 0.00 | 141.82 | 850.94 | (0.00) | 850.94 |
| 480.  Add for glued down application over concrete substrate | 316.57 SF | 1.11 | 21.27 | 74.54 | 447.20 | (0.00) | 447.20 |
| 481.  Engineered wood flooring | 316.57 SF | 9.23 | 148.03 | 613.98 | 3,683.95 | (0.00) | 3,683.95 |
| 482.  Base shoe | 54.23 LF | 1.86 | 2.88 | 20.76 | 124.51 | (0.00) | 124.51 |
| 483.  Seal & paint base shoe or quarter round | 54.23 LF | 0.83 | 0.46 | 9.10 | 54.57 | (0.00) | 54.57 |
| 484.  Final cleaning - construction - Residential | 316.57 SF | 0.29 | 0.00 | 18.36 | 110.17 | (0.00) | 110.17 |
| **Totals:  Living Room** | | | **203.80** | **1,915.24** | **11,491.35** | **0.00** | **11,491.35** |



| Kitchen | | | | | Height: 8' | |
|---|---|---|---|---|---|---|

316.16  SF Walls                     122.83  SF Ceiling
438.99  SF Walls & Ceiling           122.83  SF Floor
 13.65  SY Flooring                   38.24  LF Floor Perimeter
 45.91  LF Ceil. Perimeter

**Missing Wall - Goes to Floor**          **7' 8" X 6' 8"**                **Opens into LIVING_ROOM**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 485.  Remove Light fixture | 1.00 EA | 8.72 | 0.00 | 1.74 | 10.46 | (0.00) | 10.46 |
| 486.  Tear off painted acoustic ceiling (popcorn) texture | 122.83 SF | 0.96 | 0.00 | 23.58 | 141.50 | (0.00) | 141.50 |
| 487.  Remove Crown molding - 3 1/4" | 0.00 LF | 0.70 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 488.  Remove Casing - 2 1/4" | 0.00 LF | 0.53 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 489.  Remove Base shoe | 38.24 LF | 0.18 | 0.00 | 1.38 | 8.26 | (0.00) | 8.26 |
| 490.  Tear out non-salv solid/eng. wood flr & bag for disposal | 122.83 SF | 3.84 | 0.69 | 94.48 | 566.84 | (0.00) | 566.84 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 491.  Add for glued down application over concrete substrate | 122.83 SF | 1.57 | 0.00 | 38.56 | 231.40 | (0.00) | 231.40 |
| 492.  Mask the walls per square foot - plastic and tape - 4 mil | 316.16 SF | 0.26 | 1.33 | 16.70 | 100.23 | (0.00) | 100.23 |
| 493.  Labor to tape drop cloths | 122.83 SF | 0.17 | 0.09 | 4.20 | 25.17 | (0.00) | 25.17 |
| ***Ceiling*** | | | | | | | |
| 494.  Seal the ceiling w/PVA primer - one coat | 122.83 SF | 0.61 | 0.52 | 15.08 | 90.53 | (0.00) | 90.53 |
| 495.  Acoustic ceiling (popcorn) texture | 122.83 SF | 1.25 | 0.52 | 30.80 | 184.86 | (0.00) | 184.86 |
| 496.  Seal & paint acoustic ceiling (popcorn) texture | 122.83 SF | 1.30 | 3.10 | 32.56 | 195.34 | (0.00) | 195.34 |
| 497.  Install Ceiling fan & light | 1.00 EA | 253.91 | 0.00 | 50.78 | 304.69 | (0.00) | 304.69 |
| 498.  Crown molding - 3 1/4" | 0.00 LF | 5.41 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 499.  Paint crown molding - two coats | 45.91 LF | 1.56 | 0.55 | 14.44 | 86.61 | (0.00) | 86.61 |
| ***Walls*** | | | | | | | |
| 500.  Remove Baseboard - 4 1/4" | 38.24 LF | 0.48 | 0.00 | 3.68 | 22.04 | (0.00) | 22.04 |
| 501.  Paint the walls - two coats | 316.16 SF | 1.03 | 5.98 | 66.32 | 397.94 | (0.00) | 397.94 |
| 502.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 503.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 504.  Paint baseboard - two coats | 38.24 LF | 1.49 | 0.40 | 11.48 | 68.86 | (0.00) | 68.86 |
| ***Flooring*** | | | | | | | |
| 505.  Concrete grinding | 122.83 SF | 2.24 | 0.00 | 55.02 | 330.16 | (0.00) | 330.16 |
| 506.  Add for glued down application over concrete substrate | 122.83 SF | 1.11 | 8.25 | 28.92 | 173.51 | (0.00) | 173.51 |
| 507.  Engineered wood flooring | 122.83 SF | 9.23 | 57.44 | 238.22 | 1,429.38 | (0.00) | 1,429.38 |
| 508.  Base shoe | 38.24 LF | 1.86 | 2.03 | 14.62 | 87.78 | (0.00) | 87.78 |
| 509.  Seal & paint base shoe or quarter round | 38.24 LF | 0.83 | 0.32 | 6.40 | 38.46 | (0.00) | 38.46 |
| 510.  Final cleaning - construction - Residential | 122.83 SF | 0.29 | 0.00 | 7.12 | 42.74 | (0.00) | 42.74 |
| 511.  Recessed light fixture - Detach & reset trim only | 4.00 EA | 3.25 | 0.00 | 2.60 | 15.60 | (0.00) | 15.60 |
| **Totals:  Kitchen** | | | **82.23** | **773.34** | **4,640.26** | **0.00** | **4,640.26** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



| Dining Room | | | | | Height: 8' | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 289.78 SF Walls | | | | 102.75 SF Ceiling | | | |
| 392.54 SF Walls & Ceiling | | | | 102.75 SF Floor | | | |
| 11.42 SY Flooring | | | | 35.36 LF Floor Perimeter | | | |
| 40.55 LF Ceil. Perimeter | | | | | | | |

| **Missing Wall - Goes to Floor** | | 5' 2 5/16" X 6' 8" | | | **Opens into LIVING_ROOM** | | |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 512.  Chandelier | 1.00 EA | 284.15 | 8.93 | 58.62 | 351.70 | (0.00) | 351.70 |
| 513.  Tear off painted acoustic ceiling (popcorn) texture | 102.75 SF | 0.96 | 0.00 | 19.72 | 118.36 | (0.00) | 118.36 |
| 514.  Remove Crown molding - 3 1/4" | 0.00 LF | 0.70 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 515.  Window drapery - hardware - Detach & reset | 1.00 EA | 33.56 | 0.00 | 6.72 | 40.28 | (0.00) | 40.28 |
| 516.  Window drapery - remove and rehang - per hour | 1.00 HR | 56.35 | 0.00 | 11.28 | 67.63 | (0.00) | 67.63 |
| 517.  Remove Window blind - PVC - 2" - 7. 1 to 14 SF | 1.00 EA | 10.52 | 0.00 | 2.10 | 12.62 | (0.00) | 12.62 |
| 518.  Remove Casing - 2 1/4" | 0.00 LF | 0.53 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 519.  Remove Window stool & apron | 0.00 LF | 0.80 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 520.  Remove Chair rail - 2 1/2" | 0.00 LF | 0.43 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 521.  Remove Cove molding - 3/4" | 0.00 LF | 0.18 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 522.  Remove Baseboard - 4 1/4" | 35.36 LF | 0.48 | 0.00 | 3.40 | 20.37 | (0.00) | 20.37 |
| 523.  Remove Base shoe | 35.36 LF | 0.18 | 0.00 | 1.28 | 7.64 | (0.00) | 7.64 |
| 524.  Remove 1/2" drywall - hung, taped, floated, ready for paint | 0.00 SF | 0.43 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 525.  Remove Batt insulation - 4" - R13 - paper / foil faced | 0.00 SF | 0.26 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 526.  Tear out non-salv solid/eng. wood flr & bag for disposal | 102.75 SF | 3.84 | 0.58 | 79.04 | 474.18 | (0.00) | 474.18 |
| 527.  Add for glued down application over concrete substrate | 102.75 SF | 1.57 | 0.00 | 32.26 | 193.58 | (0.00) | 193.58 |
| 528.  Mask the walls per square foot - plastic and tape - 4 mil | 289.78 SF | 0.26 | 1.22 | 15.30 | 91.86 | (0.00) | 91.86 |
| 529.  Labor to tape drop cloths | 102.75 SF | 0.17 | 0.07 | 3.52 | 21.06 | (0.00) | 21.06 |
| ***Ceiling*** | | | | | | | |
| 530.  Seal the ceiling w/PVA primer - one coat | 102.75 SF | 0.61 | 0.43 | 12.62 | 75.73 | (0.00) | 75.73 |
| 531.  Acoustic ceiling (popcorn) texture | 102.75 SF | 1.25 | 0.43 | 25.76 | 154.63 | (0.00) | 154.63 |
| 532.  Seal & paint acoustic ceiling (popcorn) texture | 102.75 SF | 1.30 | 2.59 | 27.24 | 163.41 | (0.00) | 163.41 |
| 533.  Install Chandelier | 1.00 EA | 156.55 | 0.00 | 31.32 | 187.87 | (0.00) | 187.87 |
| 534.  Crown molding - 3 1/4" | 0.00 LF | 5.41 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 535.  Paint crown molding - two coats | 40.55 LF | 1.56 | 0.48 | 12.76 | 76.50 | (0.00) | 76.50 |
| ***Walls*** | | | | | | | |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA 30040

**CONTINUED - Dining Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 536. Batt insulation - 4" - R13 - paper / foil faced | 0.00 SF | 0.95 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 537. 1/2" drywall - hung, taped, floated, ready for paint | 0.00 SF | 2.94 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 538. Seal the long wall w/PVA primer - one coat | 0.00 SF | 0.61 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 539. Remove Casing - 2 1/4" | 0.00 LF | 0.53 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 540. Remove Window stool & apron | 0.00 LF | 0.80 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 541. Remove Chair rail - 2 1/2" | 0.00 LF | 0.43 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 542. Remove Cove molding - 3/4" | 0.00 LF | 0.18 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 543. Remove Baseboard - 4 1/4" | 35.36 LF | 0.48 | 0.00 | 3.40 | 20.37 | (0.00) | 20.37 |
| 544. Paint more than the ceiling perimeter - two coats | 202.76 SF | 1.03 | 3.83 | 42.52 | 255.19 | (0.00) | 255.19 |
| 545. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 546. Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 547. Paint casing - two coats | 0.00 LF | 1.51 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 548. Seal & paint window stool and apron | 0.00 LF | 4.12 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 549. Paint - judges paneling - two coats | 106.07 SF | 4.63 | 2.52 | 98.72 | 592.34 | (0.00) | 592.34 |
| 550. Paint chair rail - two coats | 35.36 LF | 1.51 | 0.42 | 10.76 | 64.57 | (0.00) | 64.57 |
| 551. Paint baseboard - two coats | 35.36 LF | 1.49 | 0.37 | 10.62 | 63.68 | (0.00) | 63.68 |
| 552. Window blind - PVC - 2" - 7.1 to 14 SF | 1.00 EA | 89.89 | 3.40 | 18.66 | 111.95 | (0.00) | 111.95 |
| ***Flooring*** | | | | | | | |
| 553. Concrete grinding | 102.75 SF | 2.24 | 0.00 | 46.04 | 276.20 | (0.00) | 276.20 |
| 554. Add for glued down application over concrete substrate | 102.75 SF | 1.11 | 6.90 | 24.20 | 145.15 | (0.00) | 145.15 |
| 555. Engineered wood flooring | 102.75 SF | 9.23 | 48.05 | 199.30 | 1,195.73 | (0.00) | 1,195.73 |
| 556. Base shoe | 35.36 LF | 1.86 | 1.88 | 13.54 | 81.19 | (0.00) | 81.19 |
| 557. Seal & paint base shoe or quarter round | 35.36 LF | 0.83 | 0.30 | 5.94 | 35.59 | (0.00) | 35.59 |
| 558. Final cleaning - construction - Residential | 102.75 SF | 0.29 | 0.00 | 5.96 | 35.76 | (0.00) | 35.76 |
| **Totals: Dining Room** | | | **83.41** | **837.26** | **5,023.04** | **0.00** | **5,023.04** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



**Garage**                                                                                    **Height: 8'**

|  |  |
|---|---|
| 629.91  SF Walls | 396.77  SF Ceiling |
| 1026.68  SF Walls & Ceiling | 396.77  SF Floor |
| 44.09  SY Flooring | 78.74  LF Floor Perimeter |
| 78.74  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 559.  Tear off painted acoustic ceiling (popcorn) texture | 396.77 SF | 0.96 | 0.00 | 76.18 | 457.08 | (0.00) | 457.08 |
| ***Ceiling*** | | | | | | | |
| 560.  Seal the ceiling w/PVA primer - one coat | 396.77 SF | 0.61 | 1.67 | 48.74 | 292.44 | (0.00) | 292.44 |
| 561.  Acoustic ceiling (popcorn) texture | 396.77 SF | 1.25 | 1.67 | 99.54 | 597.17 | (0.00) | 597.17 |
| 562.  Seal & paint acoustic ceiling (popcorn) texture | 396.77 SF | 1.30 | 10.00 | 105.16 | 630.96 | (0.00) | 630.96 |
| ***Walls*** | | | | | | | |
| 563.  Paint the walls - two coats | 629.91 SF | 1.03 | 11.91 | 132.14 | 792.86 | (0.00) | 792.86 |
| 564.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 565.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 566.  Paint baseboard - two coats | 78.74 LF | 1.49 | 0.83 | 23.62 | 141.77 | (0.00) | 141.77 |
| ***Flooring*** | | | | | | | |
| 567.  Final cleaning - construction - Residential | 396.77 SF | 0.29 | 0.00 | 23.02 | 138.08 | (0.00) | 138.08 |
| **Totals:  Garage** | | | **27.09** | **523.06** | **3,138.26** | **0.00** | **3,138.26** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total:  Main Level** | | | **599.00** | **6,160.40** | **36,960.79** | **0.00** | **36,960.79** |

**Level 2**



**Master Bedroom**                                                                    **Height: Sloped**

|  |  |
|---|---|
| 408.42  SF Walls | 166.05  SF Ceiling |
| 574.47  SF Walls & Ceiling | 149.82  SF Floor |
| 16.65  SY Flooring | 35.35  LF Floor Perimeter |
| 51.75  LF Ceil. Perimeter | |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



| Subroom:  Master Sitting Area (3) | | Height: 8' |
|---|---|---|
| 226.23 SF Walls | 96.18 SF Ceiling | |
| 322.41 SF Walls & Ceiling | 96.18 SF Floor | |
| 10.69 SY Flooring | 28.28 LF Floor Perimeter | |
| 28.28 LF Ceil. Perimeter | | |

| Missing Wall | 11' 9 1/4" X 8' | Opens into ROOM24 |
|---|---|---|

| Subroom:  Room24 (2) | | Height: Sloped |
|---|---|---|



| 209.61 SF Walls | 40.13 SF Ceiling |
|---|---|
| 249.75 SF Walls & Ceiling | 36.82 SF Floor |
| 4.09 SY Flooring | 7.44 LF Floor Perimeter |
| 33.76 LF Ceil. Perimeter | |

| Missing Wall | 14' 1 1/8" X 12' | Opens into ROOM29 |
|---|---|---|
| Missing Wall | 11' 9 1/4" X 12' | Opens into MASTER_SITTI |

| Subroom:  Room25 (1) | | Height: 8' |
|---|---|---|

| 34.85 SF Walls | 30.70 SF Ceiling |
|---|---|
| 65.54 SF Walls & Ceiling | 30.70 SF Floor |
| 3.41 SY Flooring | 4.36 LF Floor Perimeter |
| 4.36 LF Ceil. Perimeter | |

| Missing Wall | 14' 1 1/8" X 8' | Opens into MASTER_BEDRO |
|---|---|---|
| Missing Wall | 14' 1 1/8" X 8' | Opens into ROOM24 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 568.  Interior door - Detach & reset - slab only | 1.00 EA | 27.50 | 0.00 | 5.50 | 33.00 | (0.00) | 33.00 |
| 569.  Detach & Reset Ceiling fan & light | 1.00 EA | 233.74 | 0.00 | 46.74 | 280.48 | (0.00) | 280.48 |
| 570.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.27 | 0.00 | 6.50 | 39.04 | (0.00) | 39.04 |
| 571.  Mask per square foot for drywall work | 879.10 SF | 0.28 | 3.69 | 49.98 | 299.82 | (0.00) | 299.82 |
| 572.  Tear off painted acoustic ceiling (popcorn) texture | 333.06 SF | 0.96 | 0.00 | 63.94 | 383.68 | (0.00) | 383.68 |
| 573.  Remove Window blind - PVC - 2" - 7. 1 to 14 SF | 2.00 EA | 10.52 | 0.00 | 4.20 | 25.24 | (0.00) | 25.24 |
| 574.  Window drapery - hardware - Detach & reset | 2.00 EA | 33.56 | 0.00 | 13.42 | 80.54 | (0.00) | 80.54 |
| ***Ceiling*** | | | | | | | |
| 575.  Seal the ceiling w/PVA primer - one coat | 333.06 SF | 0.61 | 1.40 | 40.92 | 245.49 | (0.00) | 245.49 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Master Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 576.  Acoustic ceiling (popcorn) texture | 333.06 SF | 1.25 | 1.40 | 83.54 | 501.27 | (0.00) | 501.27 |
| 577.  Seal & paint acoustic ceiling (popcorn) texture | 333.06 SF | 1.30 | 8.39 | 88.28 | 529.65 | (0.00) | 529.65 |
| ***Walls*** | | | | | | | |
| 578.  Paint the walls - two coats | 879.10 SF | 1.03 | 16.62 | 184.42 | 1,106.51 | (0.00) | 1,106.51 |
| 579.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.78 | 0.75 | 13.28 | 79.59 | (0.00) | 79.59 |
| 580.  Seal & paint window stool and apron | 6.00 LF | 4.12 | 0.17 | 4.98 | 29.87 | (0.00) | 29.87 |
| 581.  Paint door slab only - 2 coats (per side) | 2.00 EA | 39.45 | 1.26 | 16.04 | 96.20 | (0.00) | 96.20 |
| 582.  Paint baseboard - two coats | 75.42 LF | 1.49 | 0.79 | 22.64 | 135.81 | (0.00) | 135.81 |
| 583.  Window blind - PVC - 2" - 7.1 to 14 SF | 2.00 EA | 89.89 | 6.81 | 37.32 | 223.91 | (0.00) | 223.91 |
| ***Flooring*** | | | | | | | |
| 584.  Carpet pad | 313.52 SF | 0.62 | 11.19 | 41.12 | 246.69 | (0.00) | 246.69 |
| 585.  Carpet | 360.17 SF | 2.98 | 56.73 | 226.00 | 1,356.04 | (0.00) | 1,356.04 |
| 586.  Carpet - metal transition strip | 5.00 LF | 2.88 | 0.49 | 2.98 | 17.87 | (0.00) | 17.87 |
| 587.  Final cleaning - construction - Residential | 313.52 SF | 0.29 | 0.00 | 18.18 | 109.10 | (0.00) | 109.10 |
| **Totals:  Master Bedroom** | | | **109.69** | **969.98** | **5,819.80** | **0.00** | **5,819.80** |



| **Master Bathroom** | **Height: 11'** |
|---|---|
| 171.37 SF Walls | 28.09 SF Ceiling |
| 199.45 SF Walls & Ceiling | 28.09 SF Floor |
| 3.12 SY Flooring | 15.58 LF Floor Perimeter |
| 15.58 LF Ceil. Perimeter | |



| **Subroom:  Room26 (1)** | **Height: Sloped** |
|---|---|
| 167.89 SF Walls | 39.06 SF Ceiling |
| 206.95 SF Walls & Ceiling | 35.47 SF Floor |
| 3.94 SY Flooring | 17.91 LF Floor Perimeter |
| 29.16 LF Ceil. Perimeter | |

| Missing Wall | 4' 10" X 8' | Opens into ROOM3 |
|---|---|---|
| Missing Wall | 9' 10 15/16" X 8' | Opens into MASTER_BATH2 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



| **Subroom: Room3 (2)** | | | | | | | **Height: Sloped** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139.37 SF Walls | | | | 29.20 SF Ceiling | | | |
| 168.57 SF Walls & Ceiling | | | | 21.18 SF Floor | | | |
| 2.35 SY Flooring | | | | 13.77 LF Floor Perimeter | | | |
| 21.98 LF Ceil. Perimeter | | | | | | | |

| **Missing Wall** | | **4' 10" X 8'** | | | **Opens into ROOM26** | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 588.  Mask per square foot for drywall work | 478.63 SF | 0.28 | 2.01 | 27.20 | 163.23 | (0.00) | 163.23 |
| 589.  Tear off painted acoustic ceiling (popcorn) texture | 96.35 SF | 0.96 | 0.00 | 18.50 | 111.00 | (0.00) | 111.00 |
| 590.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.27 | 0.00 | 6.50 | 39.04 | (0.00) | 39.04 |
| 591.  Remove Window blind - PVC - 2" - 14.1 to 20 SF | 1.00 EA | 10.52 | 0.00 | 2.10 | 12.62 | (0.00) | 12.62 |
| 592.  Detach & Reset Light bar - 6 lights | 1.00 EA | 120.68 | 0.00 | 24.14 | 144.82 | (0.00) | 144.82 |
| 593.  Mirror - plate glass - Detach & reset | 17.50 SF | 6.02 | 0.00 | 21.08 | 126.43 | (0.00) | 126.43 |
| 594.  Remove Vanity top - one sink - cultured marble | 5.00 LF | 4.52 | 0.00 | 4.52 | 27.12 | (0.00) | 27.12 |
| 595.  Remove Vanity | 5.00 LF | 7.85 | 0.00 | 7.86 | 47.11 | (0.00) | 47.11 |
| 596.  Remove 1/2" drywall - hung, taped, floated, ready for paint | 55.00 SF | 0.43 | 0.00 | 4.74 | 28.39 | (0.00) | 28.39 |
| 597.  Remove Batt insulation - 4" - R13 - paper / foil faced | 55.00 SF | 0.26 | 0.00 | 2.86 | 17.16 | (0.00) | 17.16 |
| 598.  Floor protection - heavy paper and tape | 84.74 SF | 0.46 | 0.42 | 7.88 | 47.28 | (0.00) | 47.28 |
| ***Ceiling*** | | | | | | | |
| 599.  Seal the ceiling w/PVA primer - one coat | 96.35 SF | 0.61 | 0.40 | 11.84 | 71.01 | (0.00) | 71.01 |
| 600.  Acoustic ceiling (popcorn) texture | 96.35 SF | 1.25 | 0.40 | 24.16 | 145.00 | (0.00) | 145.00 |
| 601.  Seal & paint acoustic ceiling (popcorn) texture | 96.35 SF | 1.30 | 2.43 | 25.54 | 153.23 | (0.00) | 153.23 |
| ***Walls*** | | | | | | | |
| 602.  Batt insulation - 4" - R13 - paper / foil faced | 55.00 SF | 0.95 | 2.50 | 10.96 | 65.71 | (0.00) | 65.71 |
| 603.  1/2" drywall - hung, taped, floated, ready for paint | 55.00 SF | 2.94 | 2.50 | 32.84 | 197.04 | (0.00) | 197.04 |
| 604.  Tape joint for new to existing drywall - per LF | 27.00 LF | 10.48 | 0.57 | 56.72 | 340.25 | (0.00) | 340.25 |
| 605.  Seal the surface area w/PVA primer - one coat | 55.00 SF | 0.61 | 0.23 | 6.76 | 40.54 | (0.00) | 40.54 |
| 606.  Install Vanity | 5.00 LF | 49.49 | 0.00 | 49.50 | 296.95 | (0.00) | 296.95 |
| 607.  Install Vanity top - one sink - cultured marble | 5.00 LF | 43.94 | 0.00 | 43.94 | 263.64 | (0.00) | 263.64 |
| 608.  Plumber - per hour | 1.00 HR | 127.49 | 0.00 | 25.50 | 152.99 | (0.00) | 152.99 |

Plumbing Labor needed to cut and cap water supply lines in order to make needed in order to detach and reset vanity.



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Master Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 609. Detach & Reset P-trap assembly - ABS (plastic) | 1.00 EA | 68.00 | 0.00 | 13.60 | 81.60 | (0.00) | 81.60 |
| 610. Angle stop valve | 2.00 EA | 38.10 | 1.01 | 15.44 | 92.65 | (0.00) | 92.65 |
| 611. Install Plumbing fixture supply line | 2.00 EA | 15.46 | 0.00 | 6.18 | 37.10 | (0.00) | 37.10 |
| 612. Paint the walls - two coats | 478.63 SF | 1.03 | 9.05 | 100.42 | 602.46 | (0.00) | 602.46 |
| 613. Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | 32.78 | 1.13 | 19.88 | 119.35 | (0.00) | 119.35 |
| 614. Seal & paint window stool and apron | 4.00 LF | 4.12 | 0.11 | 3.32 | 19.91 | (0.00) | 19.91 |
| 615. Paint door slab only - 2 coats (per side) | 3.00 EA | 39.45 | 1.90 | 24.06 | 144.31 | (0.00) | 144.31 |
| 616. Paint baseboard - two coats | 47.25 LF | 1.49 | 0.50 | 14.18 | 85.08 | (0.00) | 85.08 |
| 617. Window blind - PVC - 2" - 14.1 to 20 SF | 1.00 EA | 112.92 | 4.86 | 23.56 | 141.34 | (0.00) | 141.34 |
| ***Flooring*** | | | | | | | |
| 618. Final cleaning - construction - Residential | 84.74 SF | 0.29 | 0.00 | 4.92 | 29.49 | (0.00) | 29.49 |
| **Totals:  Master Bathroom** | | | **30.02** | **640.70** | **3,843.85** | **0.00** | **3,843.85** |



**Master Closet**  **Height: 8'**

| | | |
|---|---|---|
| 416.25 SF Walls | | 134.99 SF Ceiling |
| 551.23 SF Walls & Ceiling | | 134.99 SF Floor |
| 15.00 SY Flooring | | 52.03 LF Floor Perimeter |
| 52.03 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 619. Interior door - Detach & reset - slab only | 1.00 EA | 27.50 | 0.00 | 5.50 | 33.00 | (0.00) | 33.00 |
| 620. Detach & Reset Light fixture | 1.00 EA | 65.63 | 0.00 | 13.12 | 78.75 | (0.00) | 78.75 |
| 621. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.27 | 0.00 | 6.50 | 39.04 | (0.00) | 39.04 |
| 622. Mask per square foot for drywall work | 416.25 SF | 0.28 | 1.75 | 23.68 | 141.98 | (0.00) | 141.98 |
| 623. Tear off painted acoustic ceiling (popcorn) texture | 134.99 SF | 0.96 | 0.00 | 25.92 | 155.51 | (0.00) | 155.51 |
| 624. Shelving - wire (vinyl coated) - Detach & reset | 26.00 LF | 11.63 | 0.00 | 60.48 | 362.86 | (0.00) | 362.86 |
| 625. Remove Baseboard - 3 1/4" | 13.75 LF | 0.48 | 0.00 | 1.32 | 7.92 | (0.00) | 7.92 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Master Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 626.  Remove 1/2" drywall - hung, taped, floated, ready for paint | 110.00 SF | 0.43 | 0.00 | 9.46 | 56.76 | (0.00) | 56.76 |
| 627.  Remove Batt insulation - 4" - R13 - paper / foil faced | 110.00 SF | 0.26 | 0.00 | 5.72 | 34.32 | (0.00) | 34.32 |
| ***Ceiling*** | | | | | | | |
| 628.  Seal the ceiling w/PVA primer - one coat | 134.99 SF | 0.61 | 0.57 | 16.58 | 99.49 | (0.00) | 99.49 |
| 629.  Acoustic ceiling (popcorn) texture | 134.99 SF | 1.25 | 0.57 | 33.86 | 203.17 | (0.00) | 203.17 |
| 630.  Seal & paint acoustic ceiling (popcorn) texture | 134.99 SF | 1.30 | 3.40 | 35.78 | 214.67 | (0.00) | 214.67 |
| ***Walls*** | | | | | | | |
| 631.  Batt insulation - 4" - R13 - paper / foil faced | 110.00 SF | 0.95 | 5.01 | 21.90 | 131.41 | (0.00) | 131.41 |
| 632.  1/2" drywall - hung, taped, floated, ready for paint | 110.00 SF | 2.94 | 5.01 | 65.68 | 394.09 | (0.00) | 394.09 |
| 633.  Tape joint for new to existing drywall - per LF | 29.75 LF | 10.48 | 0.63 | 62.48 | 374.89 | (0.00) | 374.89 |
| 634.  Seal the surface area w/PVA primer - one coat | 123.00 SF | 0.61 | 0.52 | 15.10 | 90.65 | (0.00) | 90.65 |
| 635.  Baseboard - 3 1/4" | 13.75 LF | 4.28 | 1.75 | 12.14 | 72.74 | (0.00) | 72.74 |
| 636.  Paint the walls - two coats | 416.25 SF | 1.03 | 7.87 | 87.32 | 523.93 | (0.00) | 523.93 |
| 637.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 638.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 639.  Paint baseboard - two coats | 52.03 LF | 1.49 | 0.55 | 15.62 | 93.69 | (0.00) | 93.69 |
| ***Flooring*** | | | | | | | |
| 640.  Carpet pad | 134.99 SF | 0.62 | 4.82 | 17.70 | 106.21 | (0.00) | 106.21 |
| 641.  Carpet | 176.25 SF | 2.98 | 27.76 | 110.60 | 663.59 | (0.00) | 663.59 |
| 642.  Carpet - metal transition strip | 3.00 LF | 2.88 | 0.29 | 1.78 | 10.71 | (0.00) | 10.71 |
| 643.  Final cleaning - construction - Residential | 134.99 SF | 0.29 | 0.00 | 7.84 | 46.99 | (0.00) | 46.99 |
| **Totals:  Master Closet** | | | **61.51** | **670.74** | **4,024.27** | **0.00** | **4,024.27** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



**Water Closet**　　　　　　　　　　　　　　　　　　　　　　**Height: 8'**

| | |
|---|---|
| 137.70  SF Walls | 17.21  SF Ceiling |
| 154.91  SF Walls & Ceiling | 17.21  SF Floor |
| 1.91  SY Flooring | 17.21  LF Floor Perimeter |
| 17.21  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 644.  Detach & Reset Light fixture | 1.00 EA | 65.63 | 0.00 | 13.12 | 78.75 | (0.00) | 78.75 |
| 645.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.27 | 0.00 | 6.50 | 39.04 | (0.00) | 39.04 |
| 646.  Mask per square foot for drywall work | 137.70 SF | 0.28 | 0.58 | 7.84 | 46.98 | (0.00) | 46.98 |
| 647.  Tear off painted acoustic ceiling (popcorn) texture | 17.21 SF | 0.96 | 0.00 | 3.30 | 19.82 | (0.00) | 19.82 |
| 648.  Floor protection - heavy paper and tape | 17.21 SF | 0.46 | 0.08 | 1.60 | 9.60 | (0.00) | 9.60 |
| ***Ceiling*** | | | | | | | |
| 649.  Seal the ceiling w/PVA primer - one coat | 17.21 SF | 0.61 | 0.07 | 2.12 | 12.69 | (0.00) | 12.69 |
| 650.  Acoustic ceiling (popcorn) texture | 17.21 SF | 1.25 | 0.07 | 4.32 | 25.90 | (0.00) | 25.90 |
| 651.  Seal & paint acoustic ceiling (popcorn) texture | 17.21 SF | 1.30 | 0.43 | 4.56 | 27.36 | (0.00) | 27.36 |
| ***Walls*** | | | | | | | |
| 652.  Paint the walls - two coats | 137.70 SF | 1.03 | 2.60 | 28.88 | 173.31 | (0.00) | 173.31 |
| 653.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 654.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 655.  Paint baseboard - two coats | 17.21 LF | 1.49 | 0.18 | 5.16 | 30.98 | (0.00) | 30.98 |
| ***Flooring*** | | | | | | | |
| 656.  Final cleaning - construction - Residential | 17.21 SF | 0.29 | 0.00 | 1.00 | 5.99 | (0.00) | 5.99 |
| **Totals:  Water Closet** | | | **5.02** | **93.06** | **558.32** | **0.00** | **558.32** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



**Upstairs Landing**                                                          **Height: 8'**

| | |
|---|---|
| 190.44  SF Walls | 60.08  SF Ceiling |
| 250.52  SF Walls & Ceiling | 60.08  SF Floor |
| 6.68  SY Flooring | 23.80  LF Floor Perimeter |
| 23.80  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 7/8" X 8'** | Opens into Exterior |
| **Missing Wall** | **3' 11 15/16" X 8'** | Opens into HALLWAY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 657.  Detach & Reset Light fixture | 2.00 EA | 65.63 | 0.00 | 26.26 | 157.52 | (0.00) | 157.52 |
| 658.  Mask per square foot for drywall work | 190.44 SF | 0.28 | 0.80 | 10.82 | 64.94 | (0.00) | 64.94 |
| 659.  Tear off painted acoustic ceiling (popcorn) texture | 60.08 SF | 0.96 | 0.00 | 11.54 | 69.22 | (0.00) | 69.22 |
| 660.  Floor protection - heavy paper and tape | 60.08 SF | 0.46 | 0.29 | 5.58 | 33.51 | (0.00) | 33.51 |
| ***Ceiling*** | | | | | | | |
| 661.  Seal the ceiling w/PVA primer - one coat | 60.08 SF | 0.61 | 0.25 | 7.40 | 44.30 | (0.00) | 44.30 |
| 662.  Acoustic ceiling (popcorn) texture | 60.08 SF | 1.25 | 0.25 | 15.08 | 90.43 | (0.00) | 90.43 |
| 663.  Seal & paint acoustic ceiling (popcorn) texture | 60.08 SF | 1.30 | 1.51 | 15.92 | 95.53 | (0.00) | 95.53 |
| ***Walls*** | | | | | | | |
| 664.  Paint the walls - two coats | 190.44 SF | 1.03 | 3.60 | 39.96 | 239.71 | (0.00) | 239.71 |
| 665.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 666.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 667.  Paint baseboard - two coats | 23.80 LF | 1.49 | 0.25 | 7.16 | 42.87 | (0.00) | 42.87 |
| ***Flooring*** | | | | | | | |
| 668.  Final cleaning - construction - Residential | 60.08 SF | 0.29 | 0.00 | 3.48 | 20.90 | (0.00) | 20.90 |
| **Totals:  Upstairs Landing** | | | **7.96** | **157.86** | **946.83** | **0.00** | **946.83** |



**Hallway**                                                          **Height: 8'**

| | |
|---|---|
| 382.96  SF Walls | 89.55  SF Ceiling |
| 472.51  SF Walls & Ceiling | 89.55  SF Floor |
| 9.95  SY Flooring | 47.87  LF Floor Perimeter |
| 47.87  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 11 15/16" X 8'** | Opens into UPSTAIRS_LA2 |

WALKER_PAT



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 669.  Detach & Reset Light fixture | 1.00 EA | 65.63 | 0.00 | 13.12 | 78.75 | (0.00) | 78.75 |
| 670.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.27 | 0.00 | 6.50 | 39.04 | (0.00) | 39.04 |
| 671.  Mask per square foot for drywall work | 382.96 SF | 0.28 | 1.61 | 21.76 | 130.60 | (0.00) | 130.60 |
| 672.  Tear off painted acoustic ceiling (popcorn) texture | 89.55 SF | 0.96 | 0.00 | 17.20 | 103.17 | (0.00) | 103.17 |
| ***Ceiling*** | | | | | | | |
| 673.  Seal the ceiling w/PVA primer - one coat | 89.55 SF | 0.61 | 0.38 | 11.00 | 66.01 | (0.00) | 66.01 |
| 674.  Acoustic ceiling (popcorn) texture | 89.55 SF | 1.25 | 0.38 | 22.46 | 134.78 | (0.00) | 134.78 |
| 675.  Seal & paint acoustic ceiling (popcorn) texture | 89.55 SF | 1.30 | 2.26 | 23.74 | 142.42 | (0.00) | 142.42 |
| ***Walls*** | | | | | | | |
| 676.  Paint the walls - two coats | 382.96 SF | 1.03 | 7.24 | 80.34 | 482.03 | (0.00) | 482.03 |
| 677.  Paint door/window trim & jamb - 2 coats (per side) | 5.00 EA | 32.78 | 1.89 | 33.16 | 198.95 | (0.00) | 198.95 |
| 678.  Paint door slab only - 2 coats (per side) | 5.00 EA | 39.45 | 3.16 | 40.10 | 240.51 | (0.00) | 240.51 |
| 679.  Paint baseboard - two coats | 47.87 LF | 1.49 | 0.50 | 14.36 | 86.19 | (0.00) | 86.19 |
| ***Flooring*** | | | | | | | |
| 680.  Carpet pad | 89.55 SF | 0.62 | 3.20 | 11.74 | 70.46 | (0.00) | 70.46 |
| 681.  Carpet | 132.58 SF | 2.98 | 20.88 | 83.20 | 499.17 | (0.00) | 499.17 |
| 682.  Carpet - metal transition strip | 5.00 LF | 2.88 | 0.49 | 2.98 | 17.87 | (0.00) | 17.87 |
| 683.  Final cleaning - construction - Residential | 89.55 SF | 0.29 | 0.00 | 5.20 | 31.17 | (0.00) | 31.17 |
| **Totals:  Hallway** | | | **41.99** | **386.86** | **2,321.12** | **0.00** | **2,321.12** |



**Laundry Room**                                                                 **Height: 8'**

| | |
|---|---|
| 211.90  SF Walls | 42.08  SF Ceiling |
| 253.97  SF Walls & Ceiling | 42.08  SF Floor |
| 4.68  SY Flooring | 26.49  LF Floor Perimeter |
| 26.49  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 684.  Washer/Washing machine - Remove & reset | 1.00 EA | 43.88 | 0.00 | 8.78 | 52.66 | (0.00) | 52.66 |
| 685.  Dryer - Remove & reset | 1.00 EA | 33.82 | 0.00 | 6.76 | 40.58 | (0.00) | 40.58 |
| 686.  Detach & Reset Light fixture | 1.00 EA | 65.63 | 0.00 | 13.12 | 78.75 | (0.00) | 78.75 |
| 687.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 16.27 | 0.00 | 3.26 | 19.53 | (0.00) | 19.53 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Laundry Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 688.  Mask per square foot for drywall work | 211.90 SF | 0.28 | 0.89 | 12.04 | 72.26 | (0.00) | 72.26 |
| 689.  Tear off painted acoustic ceiling (popcorn) texture | 42.08 SF | 0.96 | 0.00 | 8.08 | 48.48 | (0.00) | 48.48 |
| 690.  Shelving - wire (vinyl coated) - Detach & reset | 5.25 LF | 11.63 | 0.00 | 12.22 | 73.28 | (0.00) | 73.28 |
| 691.  Floor protection - heavy paper and tape | 42.08 SF | 0.46 | 0.21 | 3.92 | 23.49 | (0.00) | 23.49 |
| ***Ceiling*** | | | | | | | |
| 692.  Seal the ceiling w/PVA primer - one coat | 42.08 SF | 0.61 | 0.18 | 5.18 | 31.03 | (0.00) | 31.03 |
| 693.  Acoustic ceiling (popcorn) texture | 42.08 SF | 1.25 | 0.18 | 10.56 | 63.34 | (0.00) | 63.34 |
| 694.  Seal & paint acoustic ceiling (popcorn) texture | 42.08 SF | 1.30 | 1.06 | 11.16 | 66.92 | (0.00) | 66.92 |
| ***Walls*** | | | | | | | |
| 695.  Paint the walls - two coats | 211.90 SF | 1.03 | 4.00 | 44.46 | 266.72 | (0.00) | 266.72 |
| 696.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 697.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 698.  Paint baseboard - two coats | 26.49 LF | 1.49 | 0.28 | 7.96 | 47.71 | (0.00) | 47.71 |
| ***Flooring*** | | | | | | | |
| 699.  Final cleaning - construction - Residential | 42.08 SF | 0.29 | 0.00 | 2.44 | 14.64 | (0.00) | 14.64 |
| **Totals:  Laundry Room** | | | **7.81** | **164.60** | **987.29** | **0.00** | **987.29** |



**Hall Bathroom**                                              **Height: 8'**

230.83  SF Walls                         47.06  SF Ceiling
277.88  SF Walls & Ceiling               47.06  SF Floor
  5.23  SY Flooring                      28.85  LF Floor Perimeter
 28.85  LF Ceil. Perimeter



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



**Subroom:  Room2 (1)** | **Height: 8'**

| 70.32  SF Walls | 8.35  SF Ceiling |
| 78.67  SF Walls & Ceiling | 8.35  SF Floor |
| 0.93  SY Flooring | 8.79  LF Floor Perimeter |
| 8.79  LF Ceil. Perimeter | |

**Missing Wall** | **2' 9 5/16" X 8'** | **Opens into HALL_BATHROO**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 700.  Detach & Reset Light fixture | 1.00 EA | 65.63 | 0.00 | 13.12 | 78.75 | (0.00) | 78.75 |
| 701.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 16.27 | 0.00 | 3.26 | 19.53 | (0.00) | 19.53 |
| 702.  Mask per square foot for drywall work | 301.14 SF | 0.28 | 1.26 | 17.12 | 102.70 | (0.00) | 102.70 |
| 703.  Tear off painted acoustic ceiling (popcorn) texture | 55.40 SF | 0.96 | 0.00 | 10.64 | 63.82 | (0.00) | 63.82 |
| 704.  Floor protection - heavy paper and tape | 55.40 SF | 0.46 | 0.27 | 5.16 | 30.91 | (0.00) | 30.91 |
| ***Ceiling*** | | | | | | | |
| 705.  Seal the ceiling w/PVA primer - one coat | 55.40 SF | 0.61 | 0.23 | 6.80 | 40.82 | (0.00) | 40.82 |
| 706.  Acoustic ceiling (popcorn) texture | 55.40 SF | 1.25 | 0.23 | 13.90 | 83.38 | (0.00) | 83.38 |
| 707.  Seal & paint acoustic ceiling (popcorn) texture | 55.40 SF | 1.30 | 1.40 | 14.68 | 88.10 | (0.00) | 88.10 |
| ***Walls*** | | | | | | | |
| 708.  Paint the walls - two coats | 301.14 SF | 1.03 | 5.69 | 63.18 | 379.04 | (0.00) | 379.04 |
| 709.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.78 | 0.75 | 13.28 | 79.59 | (0.00) | 79.59 |
| 710.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 711.  Paint baseboard - two coats | 37.64 LF | 1.49 | 0.40 | 11.30 | 67.78 | (0.00) | 67.78 |
| ***Flooring*** | | | | | | | |
| 712.  Final cleaning - construction - Residential | 55.40 SF | 0.29 | 0.00 | 3.22 | 19.29 | (0.00) | 19.29 |
| **Totals:  Hall Bathroom** | | | **10.86** | **183.68** | **1,101.81** | **0.00** | **1,101.81** |



**Linen Closet** | **Height: 8'**

| 77.04  SF Walls | 5.73  SF Ceiling |
| 82.77  SF Walls & Ceiling | 5.73  SF Floor |
| 0.64  SY Flooring | 9.63  LF Floor Perimeter |
| 9.63  LF Ceil. Perimeter | |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 713.  Mask per square foot for drywall work | 77.04 SF | 0.28 | 0.32 | 4.38 | 26.27 | (0.00) | 26.27 |
| 714.  Tear off painted acoustic ceiling (popcorn) texture | 5.73 SF | 0.96 | 0.00 | 1.10 | 6.60 | (0.00) | 6.60 |
| 715.  Shelving - wire (vinyl coated) - Detach & reset | 11.25 LF | 11.63 | 0.00 | 26.16 | 157.00 | (0.00) | 157.00 |
| 716.  Floor protection - heavy paper and tape | 5.73 SF | 0.46 | 0.03 | 0.52 | 3.19 | (0.00) | 3.19 |
| ***Ceiling*** | | | | | | | |
| 717.  Seal the ceiling w/PVA primer - one coat | 5.73 SF | 0.61 | 0.02 | 0.70 | 4.22 | (0.00) | 4.22 |
| 718.  Acoustic ceiling (popcorn) texture | 5.73 SF | 1.25 | 0.02 | 1.44 | 8.62 | (0.00) | 8.62 |
| 719.  Seal & paint acoustic ceiling (popcorn) texture | 5.73 SF | 1.30 | 0.14 | 1.52 | 9.11 | (0.00) | 9.11 |
| ***Walls*** | | | | | | | |
| 720.  Paint the walls - two coats | 77.04 SF | 1.03 | 1.46 | 16.18 | 96.99 | (0.00) | 96.99 |
| 721.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 722.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 723.  Paint baseboard - two coats | 9.63 LF | 1.49 | 0.10 | 2.90 | 17.35 | (0.00) | 17.35 |
| ***Flooring*** | | | | | | | |
| 724.  Final cleaning - construction - Residential | 5.73 SF | 0.29 | 0.00 | 0.34 | 2.00 | (0.00) | 2.00 |
| **Totals:  Linen Closet** | | | **3.10** | **69.90** | **419.25** | **0.00** | **419.25** |



**Middle Bedroom**                                                                     **Height: Tray**

|  |  |
|---|---|
| 394.38  SF Walls | 167.24  SF Ceiling |
| 561.62  SF Walls & Ceiling | 151.79  SF Floor |
| 16.87  SY Flooring | 49.30  LF Floor Perimeter |
| 49.30  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 725.  Interior door - Detach & reset - slab only | 1.00 EA | 27.50 | 0.00 | 5.50 | 33.00 | (0.00) | 33.00 |
| 726.  Detach & Reset Ceiling fan & light | 1.00 EA | 233.74 | 0.00 | 46.74 | 280.48 | (0.00) | 280.48 |
| 727.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.27 | 0.00 | 6.50 | 39.04 | (0.00) | 39.04 |
| 728.  Mask per square foot for drywall work | 394.38 SF | 0.28 | 1.66 | 22.42 | 134.51 | (0.00) | 134.51 |
| 729.  Tear off painted acoustic ceiling (popcorn) texture | 167.24 SF | 0.96 | 0.00 | 32.12 | 192.67 | (0.00) | 192.67 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Middle Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 730.  Remove Window blind - PVC - 2" - 7. 1 to 14 SF | 1.00 EA | 10.52 | 0.00 | 2.10 | 12.62 | (0.00) | 12.62 |
| 731.  Window drapery - hardware - Detach & reset | 1.00 EA | 33.56 | 0.00 | 6.72 | 40.28 | (0.00) | 40.28 |
| 732.  Remove Baseboard - 3 1/4" | 12.75 LF | 0.48 | 0.00 | 1.22 | 7.34 | (0.00) | 7.34 |
| 733.  Remove 1/2" drywall - hung, taped, floated, ready for paint | 102.00 SF | 0.43 | 0.00 | 8.78 | 52.64 | (0.00) | 52.64 |
| 734.  Remove Batt insulation - 4" - R13 - paper / foil faced | 102.00 SF | 0.26 | 0.00 | 5.30 | 31.82 | (0.00) | 31.82 |
| ***Ceiling*** | | | | | | | |
| 735.  Seal the ceiling w/PVA primer - one coat | 167.24 SF | 0.61 | 0.70 | 20.54 | 123.26 | (0.00) | 123.26 |
| 736.  Acoustic ceiling (popcorn) texture | 167.24 SF | 1.25 | 0.70 | 41.96 | 251.71 | (0.00) | 251.71 |
| 737.  Seal & paint acoustic ceiling (popcorn) texture | 167.24 SF | 1.30 | 4.21 | 44.32 | 265.94 | (0.00) | 265.94 |
| ***Walls*** | | | | | | | |
| 738.  Batt insulation - 4" - R13 - paper / foil faced | 102.00 SF | 0.95 | 4.64 | 20.30 | 121.84 | (0.00) | 121.84 |
| 739.  1/2" drywall - hung, taped, floated, ready for paint | 102.00 SF | 2.94 | 4.64 | 60.90 | 365.42 | (0.00) | 365.42 |
| 740.  Tape joint for new to existing drywall - per LF | 28.75 LF | 10.48 | 0.60 | 60.38 | 362.28 | (0.00) | 362.28 |
| 741.  Seal the surface area w/PVA primer - one coat | 114.75 SF | 0.61 | 0.48 | 14.10 | 84.58 | (0.00) | 84.58 |
| 742.  Baseboard - 3 1/4" | 12.75 LF | 4.28 | 1.62 | 11.24 | 67.43 | (0.00) | 67.43 |
| 743.  Paint the walls - two coats | 394.38 SF | 1.03 | 7.45 | 82.74 | 496.40 | (0.00) | 496.40 |
| 744.  Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | 32.78 | 1.13 | 19.88 | 119.35 | (0.00) | 119.35 |
| 745.  Seal & paint window stool and apron | 3.00 LF | 4.12 | 0.08 | 2.50 | 14.94 | (0.00) | 14.94 |
| 746.  Paint door slab only - 2 coats (per side) | 3.00 EA | 39.45 | 1.90 | 24.06 | 144.31 | (0.00) | 144.31 |
| 747.  Paint baseboard - two coats | 49.30 LF | 1.49 | 0.52 | 14.80 | 88.78 | (0.00) | 88.78 |
| 748.  Window blind - PVC - 2" - 7.1 to 14 SF | 1.00 EA | 89.89 | 3.40 | 18.66 | 111.95 | (0.00) | 111.95 |
| ***Flooring*** | | | | | | | |
| 749.  Carpet pad | 151.79 SF | 0.62 | 5.42 | 19.90 | 119.43 | (0.00) | 119.43 |
| 750.  Carpet | 194.33 SF | 2.98 | 30.61 | 121.94 | 731.65 | (0.00) | 731.65 |
| 751.  Carpet - metal transition strip | 2.00 LF | 2.88 | 0.19 | 1.20 | 7.15 | (0.00) | 7.15 |
| 752.  Final cleaning - construction - Residential | 151.79 SF | 0.29 | 0.00 | 8.80 | 52.82 | (0.00) | 52.82 |
| **Totals:  Middle Bedroom** | | | **69.95** | **725.62** | **4,353.64** | **0.00** | **4,353.64** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



**Middle Closet**                                                    **Height: 8'**

| | |
|---|---|
| 140.70  SF Walls | 17.57  SF Ceiling |
| 158.28  SF Walls & Ceiling | 17.57  SF Floor |
| 1.95  SY Flooring | 17.59  LF Floor Perimeter |
| 17.59  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 753.  Interior door - Detach & reset - slab only | 1.00 EA | 27.50 | 0.00 | 5.50 | 33.00 | (0.00) | 33.00 |
| 754.  Shelving - wire (vinyl coated) - Detach & reset | 5.75 LF | 11.63 | 0.00 | 13.38 | 80.25 | (0.00) | 80.25 |
| 755.  Remove Baseboard - 3 1/4" | 3.00 LF | 0.48 | 0.00 | 0.28 | 1.72 | (0.00) | 1.72 |
| 756.  Remove 1/2" drywall - hung, taped, floated, ready for paint | 24.00 SF | 0.43 | 0.00 | 2.06 | 12.38 | (0.00) | 12.38 |
| 757.  Remove Batt insulation - 4" - R13 - paper / foil faced | 24.00 SF | 0.26 | 0.00 | 1.24 | 7.48 | (0.00) | 7.48 |
| 758.  Mask per square foot for drywall work | 140.70 SF | 0.28 | 0.59 | 8.00 | 47.99 | (0.00) | 47.99 |
| 759.  Tear off painted acoustic ceiling (popcorn) texture | 17.57 SF | 0.96 | 0.00 | 3.38 | 20.25 | (0.00) | 20.25 |
| ***Ceiling*** | | | | | | | |
| 760.  Seal the ceiling w/PVA primer - one coat | 17.57 SF | 0.61 | 0.07 | 2.16 | 12.95 | (0.00) | 12.95 |
| 761.  Acoustic ceiling (popcorn) texture | 17.57 SF | 1.25 | 0.07 | 4.42 | 26.45 | (0.00) | 26.45 |
| 762.  Seal & paint acoustic ceiling (popcorn) texture | 17.57 SF | 1.30 | 0.44 | 4.64 | 27.92 | (0.00) | 27.92 |
| ***Walls*** | | | | | | | |
| 763.  Batt insulation - 4" - R13 - paper / foil faced | 24.00 SF | 0.95 | 1.09 | 4.78 | 28.67 | (0.00) | 28.67 |
| 764.  1/2" drywall - hung, taped, floated, ready for paint | 24.00 SF | 2.94 | 1.09 | 14.34 | 85.99 | (0.00) | 85.99 |
| 765.  Tape joint for new to existing drywall - per LF | 19.00 LF | 10.48 | 0.40 | 39.90 | 239.42 | (0.00) | 239.42 |
| 766.  Seal the surface area w/PVA primer - one coat | 24.00 SF | 0.61 | 0.10 | 2.94 | 17.68 | (0.00) | 17.68 |
| 767.  Baseboard - 3 1/4" | 3.00 LF | 4.28 | 0.38 | 2.64 | 15.86 | (0.00) | 15.86 |
| 768.  Paint the walls - two coats | 140.70 SF | 1.03 | 2.66 | 29.52 | 177.10 | (0.00) | 177.10 |
| 769.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 770.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 771.  Paint baseboard - two coats | 17.59 LF | 1.49 | 0.18 | 5.28 | 31.67 | (0.00) | 31.67 |
| ***Flooring*** | | | | | | | |
| 772.  Carpet pad | 17.57 SF | 0.62 | 0.63 | 2.30 | 13.82 | (0.00) | 13.82 |
| 773.  Carpet | 49.50 SF | 2.98 | 7.80 | 31.06 | 186.37 | (0.00) | 186.37 |
| 774.  Final cleaning - construction - Residential | 17.57 SF | 0.29 | 0.00 | 1.02 | 6.12 | (0.00) | 6.12 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Middle Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Middle Closet** | | | 16.51 | 193.50 | 1,160.99 | 0.00 | 1,160.99 |



**Middle Bathroom** — Height: 8'

207.32 SF Walls
247.13 SF Walls & Ceiling
4.42 SY Flooring
25.92 LF Ceil. Perimeter

39.80 SF Ceiling
39.80 SF Floor
25.92 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 775.  Mask per square foot for drywall work | 207.32 SF | 0.28 | 0.87 | 11.80 | 70.72 | (0.00) | 70.72 |
| 776.  Tear off painted acoustic ceiling (popcorn) texture | 39.80 SF | 0.96 | 0.00 | 7.64 | 45.85 | (0.00) | 45.85 |
| 777.  Floor protection - heavy paper and tape | 39.80 SF | 0.46 | 0.20 | 3.70 | 22.21 | (0.00) | 22.21 |
| ***Ceiling*** | | | | | | | |
| 778.  Seal the ceiling w/PVA primer - one coat | 39.80 SF | 0.61 | 0.17 | 4.90 | 29.35 | (0.00) | 29.35 |
| 779.  Acoustic ceiling (popcorn) texture | 39.80 SF | 1.25 | 0.17 | 10.00 | 59.92 | (0.00) | 59.92 |
| 780.  Seal & paint acoustic ceiling (popcorn) texture | 39.80 SF | 1.30 | 1.00 | 10.54 | 63.28 | (0.00) | 63.28 |
| ***Walls*** | | | | | | | |
| 781.  Paint the walls - two coats | 207.32 SF | 1.03 | 3.92 | 43.48 | 260.94 | (0.00) | 260.94 |
| 782.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 783.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 784.  Paint baseboard - two coats | 25.92 LF | 1.49 | 0.27 | 7.78 | 46.67 | (0.00) | 46.67 |
| ***Flooring*** | | | | | | | |
| 785.  Final cleaning - construction - Residential | 39.80 SF | 0.29 | 0.00 | 2.30 | 13.84 | (0.00) | 13.84 |
| **Totals:  Middle Bathroom** | | | 7.61 | 116.80 | 700.68 | 0.00 | 700.68 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**Front Left Bedroom**            **Height: 10' 10"**



| | |
|---|---|
| 40.40  SF Walls | 22.47  SF Ceiling |
| 62.87  SF Walls & Ceiling | 22.47  SF Floor |
| 2.50  SY Flooring | 3.73  LF Floor Perimeter |
| 3.73  LF Ceil. Perimeter | |

**Subroom:  Room12 (1)**            **Height: Sloped**



| | |
|---|---|
| 218.66  SF Walls | 84.91  SF Ceiling |
| 303.58  SF Walls & Ceiling | 77.34  SF Floor |
| 8.59  SY Flooring | 24.89  LF Floor Perimeter |
| 38.20  LF Ceil. Perimeter | |

**Missing Wall**     **12' 5/8" X 8'**     **Opens into FRONT_LEFT_B**

**Subroom:  Room11 (2)**            **Height: Sloped**



| | |
|---|---|
| 225.79  SF Walls | 61.91  SF Ceiling |
| 287.70  SF Walls & Ceiling | 56.22  SF Floor |
| 6.25  SY Flooring | 24.67  LF Floor Perimeter |
| 38.00  LF Ceil. Perimeter | |

**Missing Wall**     **12' 5/8" X 8'**     **Opens into FRONT_LEFT_B**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 786.  Interior door - Detach & reset - slab only | 1.00 EA | 27.50 | 0.00 | 5.50 | 33.00 | (0.00) | 33.00 |
| 787.  Detach & Reset Ceiling fan & light | 1.00 EA | 233.74 | 0.00 | 46.74 | 280.48 | (0.00) | 280.48 |
| 788.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 16.27 | 0.00 | 3.26 | 19.53 | (0.00) | 19.53 |
| 789.  Remove Window blind - PVC - 2" - 7. 1 to 14 SF | 2.00 EA | 10.52 | 0.00 | 4.20 | 25.24 | (0.00) | 25.24 |
| 790.  Window drapery - hardware - Detach & reset | 2.00 EA | 33.56 | 0.00 | 13.42 | 80.54 | (0.00) | 80.54 |
| 791.  Mask per square foot for drywall work | 484.85 SF | 0.28 | 2.04 | 27.56 | 165.36 | (0.00) | 165.36 |
| 792.  Tear off painted acoustic ceiling (popcorn) texture | 169.29 SF | 0.96 | 0.00 | 32.50 | 195.02 | (0.00) | 195.02 |
| ***Ceiling*** | | | | | | | |
| 793.  Seal the ceiling w/PVA primer - one coat | 169.29 SF | 0.61 | 0.71 | 20.80 | 124.78 | (0.00) | 124.78 |
| 794.  Acoustic ceiling (popcorn) texture | 169.29 SF | 1.25 | 0.71 | 42.46 | 254.78 | (0.00) | 254.78 |
| 795.  Seal & paint acoustic ceiling (popcorn) texture | 169.29 SF | 1.30 | 4.27 | 44.88 | 269.23 | (0.00) | 269.23 |
| ***Walls*** | | | | | | | |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Front Left Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 796. Paint the walls - two coats | 484.85 SF | 1.03 | 9.16 | 101.72 | 610.28 | (0.00) | 610.28 |
| 797. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 798. Seal & paint window stool and apron | 6.00 LF | 4.12 | 0.17 | 4.98 | 29.87 | (0.00) | 29.87 |
| 799. Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 800. Paint baseboard - two coats | 53.28 LF | 1.49 | 0.56 | 16.00 | 95.95 | (0.00) | 95.95 |
| 801. Window blind - PVC - 2" - 7.1 to 14 SF | 2.00 EA | 89.89 | 6.81 | 37.32 | 223.91 | (0.00) | 223.91 |
| ***Flooring*** | | | | | | | |
| 802. Carpet pad | 156.02 SF | 0.62 | 5.57 | 20.46 | 122.76 | (0.00) | 122.76 |
| 803. Carpet | 194.25 SF | 2.98 | 30.59 | 121.90 | 731.36 | (0.00) | 731.36 |
| 804. Final cleaning - construction - Residential | 156.02 SF | 0.29 | 0.00 | 9.06 | 54.31 | (0.00) | 54.31 |
| **Totals:  Front Left Bedroom** | | | **61.60** | **567.42** | **3,404.30** | **0.00** | **3,404.30** |



**Front Left Closet**                                                    **Height: 8'**

160.18 SF Walls                              16.37 SF Ceiling
176.55 SF Walls & Ceiling                    16.37 SF Floor
1.82 SY Flooring                             20.02 LF Floor Perimeter
20.02 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 805. Interior door - Detach & reset - slab only | 1.00 EA | 27.50 | 0.00 | 5.50 | 33.00 | (0.00) | 33.00 |
| 806. Shelving - wire (vinyl coated) - Detach & reset | 8.00 LF | 11.63 | 0.00 | 18.60 | 111.64 | (0.00) | 111.64 |
| 807. Mask per square foot for drywall work | 160.18 SF | 0.28 | 0.67 | 9.12 | 54.64 | (0.00) | 54.64 |
| 808. Tear off painted acoustic ceiling (popcorn) texture | 16.37 SF | 0.96 | 0.00 | 3.14 | 18.86 | (0.00) | 18.86 |
| ***Ceiling*** | | | | | | | |
| 809. Seal the ceiling w/PVA primer - one coat | 16.37 SF | 0.61 | 0.07 | 2.02 | 12.08 | (0.00) | 12.08 |
| 810. Acoustic ceiling (popcorn) texture | 16.37 SF | 1.25 | 0.07 | 4.12 | 24.65 | (0.00) | 24.65 |
| 811. Seal & paint acoustic ceiling (popcorn) texture | 16.37 SF | 1.30 | 0.41 | 4.34 | 26.03 | (0.00) | 26.03 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Front Left Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Walls*** | | | | | | | |
| 812.  Paint the walls - two coats | 160.18 SF | 1.03 | 3.03 | 33.60 | 201.62 | (0.00) | 201.62 |
| 813.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 814.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 815.  Paint baseboard - two coats | 20.02 LF | 1.49 | 0.21 | 6.00 | 36.04 | (0.00) | 36.04 |
| ***Flooring*** | | | | | | | |
| 816.  Carpet pad | 16.37 SF | 0.62 | 0.58 | 2.16 | 12.89 | (0.00) | 12.89 |
| 817.  Carpet | 49.17 SF | 2.98 | 7.74 | 30.84 | 185.11 | (0.00) | 185.11 |
| 818.  Final cleaning - construction - Residential | 16.37 SF | 0.29 | 0.00 | 0.96 | 5.71 | (0.00) | 5.71 |
| **Totals:  Front Left Closet** | | | **13.79** | **135.06** | **810.17** | **0.00** | **810.17** |



**Front Rigth Bedroom**                                              **Height: 10' 10"**

| | |
|---|---|
| 40.40  SF Walls | 22.47  SF Ceiling |
| 62.87  SF Walls & Ceiling | 22.47  SF Floor |
| 2.50  SY Flooring | 3.73  LF Floor Perimeter |
| 3.73  LF Ceil. Perimeter | |

**Subroom:  Room12 (1)**                                              **Height: Sloped**

| | |
|---|---|
| 218.66  SF Walls | 84.91  SF Ceiling |
| 303.58  SF Walls & Ceiling | 77.34  SF Floor |
| 8.59  SY Flooring | 24.89  LF Floor Perimeter |
| 38.20  LF Ceil. Perimeter | |

**Missing Wall**                      **12' 5/8" X 8'**                      Opens into FRONT_RIGTH_



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



| **Subroom:  Room11 (2)** | | **Height: Sloped** |
|---|---|---|

| | |
|---|---|
| 225.79  SF Walls | 61.91  SF Ceiling |
| 287.70  SF Walls & Ceiling | 56.22  SF Floor |
| 6.25  SY Flooring | 24.67  LF Floor Perimeter |
| 38.00  LF Ceil. Perimeter | |

| **Missing Wall** | **12' 5/8" X 8'** | **Opens into FRONT_RIGTH_** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 819.  Interior door - Detach & reset - slab only | 1.00 EA | 27.50 | 0.00 | 5.50 | 33.00 | (0.00) | 33.00 |
| 820.  Detach & Reset Ceiling fan & light | 1.00 EA | 233.74 | 0.00 | 46.74 | 280.48 | (0.00) | 280.48 |
| 821.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 16.27 | 0.00 | 3.26 | 19.53 | (0.00) | 19.53 |
| 822.  Remove Window blind - PVC - 2" - 7.1 to 14 SF | 2.00 EA | 10.52 | 0.00 | 4.20 | 25.24 | (0.00) | 25.24 |
| 823.  Window drapery - hardware - Detach & reset | 2.00 EA | 33.56 | 0.00 | 13.42 | 80.54 | (0.00) | 80.54 |
| 824.  Mask per square foot for drywall work | 484.85 SF | 0.28 | 2.04 | 27.56 | 165.36 | (0.00) | 165.36 |
| 825.  Tear off painted acoustic ceiling (popcorn) texture | 169.29 SF | 0.96 | 0.00 | 32.50 | 195.02 | (0.00) | 195.02 |
| ***Ceiling*** | | | | | | | |
| 826.  Seal the ceiling w/PVA primer - one coat | 169.29 SF | 0.61 | 0.71 | 20.80 | 124.78 | (0.00) | 124.78 |
| 827.  Acoustic ceiling (popcorn) texture | 169.29 SF | 1.25 | 0.71 | 42.46 | 254.78 | (0.00) | 254.78 |
| 828.  Seal & paint acoustic ceiling (popcorn) texture | 169.29 SF | 1.30 | 4.27 | 44.88 | 269.23 | (0.00) | 269.23 |
| ***Walls*** | | | | | | | |
| 829.  Paint the walls - two coats | 484.85 SF | 1.03 | 9.16 | 101.72 | 610.28 | (0.00) | 610.28 |
| 830.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 831.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 832.  Paint baseboard - two coats | 53.28 LF | 1.49 | 0.56 | 16.00 | 95.95 | (0.00) | 95.95 |
| 833.  Window blind - PVC - 2" - 7.1 to 14 SF | 2.00 EA | 89.89 | 6.81 | 37.32 | 223.91 | (0.00) | 223.91 |
| ***Flooring*** | | | | | | | |
| 834.  Carpet pad | 156.02 SF | 0.62 | 5.57 | 20.46 | 122.76 | (0.00) | 122.76 |
| 835.  Carpet | 197.25 SF | 2.98 | 31.07 | 123.78 | 742.66 | (0.00) | 742.66 |
| 836.  Final cleaning - construction - Residential | 156.02 SF | 0.29 | 0.00 | 9.06 | 54.31 | (0.00) | 54.31 |
| **Totals:  Front Rigth Bedroom** | | | **61.91** | **564.32** | **3,385.73** | **0.00** | **3,385.73** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040



**Front Right Closet**                                                                                    **Height: 8'**

| | |
|---|---|
| 160.18  SF Walls | 16.37  SF Ceiling |
| 176.55  SF Walls & Ceiling | 16.37  SF Floor |
| 1.82  SY Flooring | 20.02  LF Floor Perimeter |
| 20.02  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Preparation/Demo*** | | | | | | | |
| 837.  Interior door - Detach & reset - slab only | 1.00 EA | 27.50 | 0.00 | 5.50 | 33.00 | (0.00) | 33.00 |
| 838.  Shelving - wire (vinyl coated) - Detach & reset | 8.00 LF | 11.63 | 0.00 | 18.60 | 111.64 | (0.00) | 111.64 |
| 839.  Mask per square foot for drywall work | 160.18 SF | 0.28 | 0.67 | 9.12 | 54.64 | (0.00) | 54.64 |
| 840.  Tear off painted acoustic ceiling (popcorn) texture | 16.37 SF | 0.96 | 0.00 | 3.14 | 18.86 | (0.00) | 18.86 |
| ***Ceiling*** | | | | | | | |
| 841.  Seal the ceiling w/PVA primer - one coat | 16.37 SF | 0.61 | 0.07 | 2.02 | 12.08 | (0.00) | 12.08 |
| 842.  Acoustic ceiling (popcorn) texture | 16.37 SF | 1.25 | 0.07 | 4.12 | 24.65 | (0.00) | 24.65 |
| 843.  Seal & paint acoustic ceiling (popcorn) texture | 16.37 SF | 1.30 | 0.41 | 4.34 | 26.03 | (0.00) | 26.03 |
| ***Walls*** | | | | | | | |
| 844.  Paint the walls - two coats | 160.18 SF | 1.03 | 3.03 | 33.60 | 201.62 | (0.00) | 201.62 |
| 845.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.78 | 0.38 | 6.64 | 39.80 | (0.00) | 39.80 |
| 846.  Paint door slab only - 2 coats (per side) | 1.00 EA | 39.45 | 0.63 | 8.02 | 48.10 | (0.00) | 48.10 |
| 847.  Paint baseboard - two coats | 20.02 LF | 1.49 | 0.21 | 6.00 | 36.04 | (0.00) | 36.04 |
| ***Flooring*** | | | | | | | |
| 848.  Carpet pad | 16.37 SF | 0.62 | 0.58 | 2.16 | 12.89 | (0.00) | 12.89 |
| 849.  Final cleaning - construction - Residential | 16.37 SF | 0.29 | 0.00 | 0.96 | 5.71 | (0.00) | 5.71 |
| 850.  Carpet | 49.17 SF | 2.98 | 7.74 | 30.84 | 185.11 | (0.00) | 185.11 |
| | | | | | | | |
| **Totals:  Front Right Closet** | | | **13.79** | **135.06** | **810.17** | **0.00** | **810.17** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total:  Level 2** | | | **523.12** | **5,775.16** | **34,648.22** | **0.00** | **34,648.22** |

**Attic**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Repairs*** | | | | | | | |
| 851.  Blown-in insulation - 12" depth - R30 | 1,411.33 SF | 1.30 | 92.87 | 385.52 | 2,313.12 | (0.00) | 2,313.12 |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Attic**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Attic** | | | 92.87 | 385.52 | 2,313.12 | 0.00 | 2,313.12 |
| **Total:  Interior Rebuild** | | | 1,214.99 | 12,321.08 | 73,922.13 | 0.00 | 73,922.13 |

**Rebuild General Conditions**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Demo*** | | | | | | | |
| 852.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 1.00 EA | 430.56 | 0.00 | 86.12 | 516.68 | (0.00) | 516.68 |
| ***Professional Testing and Diagnosis*** | | | | | | | |
| 853.  Heat, Vent, & Air Conditioning - Labor Minimum | 1.00 EA | 249.96 | 0.00 | 50.00 | 299.96 | (0.00) | 299.96 |
| Minimum Labor for HVAC technician to inspect, diagnose, and create report | | | | | | | |
| 854.  Furnace - heavy clean, replace filters and service - w/ AC | 1.00 EA | 362.49 | 1.03 | 72.70 | 436.22 | (0.00) | 436.22 |
| 855.  Megohmmeter check electrical circuits - average residence | 1.00 EA | 706.91 | 0.00 | 141.38 | 848.29 | (0.00) | 848.29 |
| ***Equipment*** | | | | | | | |
| 856.  Temporary toilet (per month) | 3.00 MO | 106.15 | 0.00 | 63.70 | 382.15 | (0.00) | 382.15 |
| 857.  R&R Temporary power - hookup | 1.00 EA | 362.27 | 0.00 | 72.46 | 434.73 | (0.00) | 434.73 |
| 858.  Temporary power usage (per month) | 3.00 MO | 144.30 | 30.30 | 92.64 | 555.84 | (0.00) | 555.84 |
| ***Permits and General Supervision*** | | | | | | | |
| 859.  Pre Mitigaiton Matterport Scan* | 2,750.00 SQ | 0.20 | 0.00 | 110.00 | 660.00 | (0.00) | 660.00 |
| 860.  Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| Paid When Incurred | | | | | | | |
| 861.  Residential Supervision / Project Management - per hour | 60.00 HR | 65.81 | 0.00 | 789.72 | 4,738.32 | (0.00) | 4,738.32 |
| 5 Residential Supervisor Man Hours per week for 3 Months to meet subcontractors, coordinate material and labor scheduling, meet inspectors, and general oversite of the project | | | | | | | |
| **Totals:  Rebuild General Conditions** | | | 31.33 | 1,478.72 | 8,872.19 | 0.00 | 8,872.19 |

**Packout/Storage/Packback**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**CONTINUED - Packout/Storage/Packback**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 862.  Packout Estimate per Metro Contents* | 1.00 EA | 52,195.76 | 0.00 | 0.00 | 52,195.76 | (0.00) | 52,195.76 |
| We can get a second estimate from  911 Textiles upon request. | | | | | | | |
| **Totals:  Packout/Storage/Packback** | | | **0.00** | **0.00** | **52,195.76** | **0.00** | **52,195.76** |

**Labor Minimums Applied**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 863.  Mirror/shower door labor minimum | 1.00 EA | 35.53 | 0.00 | 7.10 | 42.63 | (0.00) | 42.63 |
| 864.  Tile / marble labor minimum | 1.00 EA | 65.53 | 0.00 | 13.10 | 78.63 | (0.00) | 78.63 |
| 865.  Plumbing labor minimum | 1.00 EA | 30.50 | 0.00 | 6.10 | 36.60 | (0.00) | 36.60 |
| **Totals:  Labor Minimums Applied** | | | **0.00** | **26.30** | **157.86** | **0.00** | **157.86** |
| **Line Item Totals:  WALKER_PAT** | | | **1,949.55** | **18,743.88** | **217,181.21** | **0.00** | **217,181.21** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 17,906.49 | SF Walls | 6,853.23 | SF Ceiling | 24,759.72 | SF Walls and Ceiling |
| 6,841.88 | SF Floor | 760.21 | SY Flooring | 2,158.48 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 2,323.10 | LF Ceil. Perimeter |
| | | | | | |
| 6,841.88 | Floor Area | 7,300.23 | Total Area | 17,031.82 | Interior Wall Area |
| 8,092.77 | Exterior Wall Area | 890.91 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 102,227.56 | 47.07% | 102,227.56 | 47.07% |
| Dwelling - Mitigation | 62,757.89 | 28.90% | 62,757.89 | 28.90% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Packout/Storage/Packback | 52,195.76 | 24.03% | 52,195.76 | 24.03% |
| Total | 217,181.21 | 100.00% | 217,181.21 | 100.00% |

 **KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 83,619.95 |
| Material Sales Tax | 1,605.91 |
| Subtotal | 85,225.86 |
| Overhead | 8,500.85 |
| Profit | 8,500.85 |
| **Replacement Cost Value** | **$102,227.56** |
| **Net Claim** | **$102,227.56** |

_____
Ben Harris

 **KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

**Summary for Dwelling - Mitigation**
**This is not an additional amount of insurance and does not increase the limit of coverage for the policy.**

| | |
|---|---:|
| Line Item Total | 60,672.07 |
| Material Sales Tax | 343.64 |
| Subtotal | 61,015.71 |
| Overhead | 871.09 |
| Profit | 871.09 |
| **Replacement Cost Value** | **$62,757.89** |
| **Net Claim** | **$62,757.89** |

Ben Harris

 **KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

### Summary for Packout/Storage/Packback

| | |
|---|---:|
| Line Item Total | 52,195.76 |
| **Replacement Cost Value** | **$52,195.76** |
| **Net Claim** | **$52,195.76** |

Ben Harris



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

## Recap by Room

**Estimate: WALKER_PAT**

**Area: Mitigation**

| | | | | |
|---|---|---|---|---|
| **Area: Main Level** | | | **7,961.07** | **4.05%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 7,961.07 | |
| **Foyer/Entry** | | | **3,137.06** | **1.60%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 3,137.06 | |
| **Living Room** | | | **2,644.95** | **1.35%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 2,644.95 | |
| **Kitchen** | | | **2,051.99** | **1.04%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 2,051.99 | |
| **Dining Room** | | | **1,790.98** | **0.91%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 1,790.98 | |
| **Office** | | | **2,570.36** | **1.31%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 2,570.36 | |
| **Office Closet** | | | **500.97** | **0.25%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 500.97 | |
| **Bathroom1** | | | **660.29** | **0.34%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 660.29 | |
| **Garage** | | | **3,677.04** | **1.87%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 3,677.04 | |
| **Stairs** | | | **932.11** | **0.47%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 932.11 | |
| **Area Subtotal:  Main Level** | | | **25,926.82** | **13.20%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 25,926.82 | |
| **Area: Upstairs** | | | | |
| **Master Bedroom** | | | **3,489.55** | **1.78%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 3,489.55 | |
| **Master Bathroom** | | | **1,373.37** | **0.70%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 1,373.37 | |
| **Master Closet** | | | **1,136.54** | **0.58%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 1,136.54 | |
| **Toilet Room** | | | **433.06** | **0.22%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 433.06 | |
| **Entry/Foyer** | | | **1,737.02** | **0.88%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 1,737.02 | |
| **Hallway** | | | **1,119.87** | **0.57%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 1,119.87 | |
| **Bedroom 1** | | | **2,483.20** | **1.26%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 2,483.20 | |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

| | | | | |
|---|---|---|---|---|
| **Closet 1** | | | **597.87** | **0.30%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 597.87 | |
| **Bathroom 1** | | | **639.82** | **0.33%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 639.82 | |
| **Bedroom 2** | | | **2,550.39** | **1.30%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 2,550.39 | |
| **Closet 2** | | | **473.13** | **0.24%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 473.13 | |
| **Bedroom 3** | | | **2,545.27** | **1.30%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 2,545.27 | |
| **Closet 3** | | | **488.80** | **0.25%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 488.80 | |
| **Hall Bathroom** | | | **1,093.47** | **0.56%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 1,093.47 | |
| **Linen Closet** | | | **474.81** | **0.24%** |
| Coverage: Dwelling | 46.06% = | | 218.70 | |
| Coverage: Dwelling - Mitigation | 53.94% = | | 256.11 | |
| **Laundry Room** | | | **754.09** | **0.38%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 754.09 | |
| **Stairs** | | | **334.97** | **0.17%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 334.97 | |
| **Area Subtotal:  Upstairs** | | | **21,725.23** | **11.06%** |
| Coverage: Dwelling | 1.01% = | | 218.70 | |
| Coverage: Dwelling - Mitigation | 98.99% = | | 21,506.53 | |
| **Area: Attic** | | | | |
| **Attic** | | | **13,238.72** | **6.74%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 13,238.72 | |
| **Area Subtotal:  Attic** | | | **13,238.72** | **6.74%** |
| Coverage: Dwelling - Mitigation | 100.00% = | | 13,238.72 | |
| **Area Subtotal:  Mitigation** | | | **60,890.77** | **30.99%** |
| Coverage: Dwelling | 0.36% = | | 218.70 | |
| Coverage: Dwelling - Mitigation | 99.64% = | | 60,672.07 | |
| **Left Elevation** | | | **14,633.27** | **7.45%** |
| Coverage: Dwelling | 100.00% = | | 14,633.27 | |
| **Roof** | | | **888.22** | **0.45%** |
| Coverage: Dwelling | 100.00% = | | 888.22 | |
| **Area: Interior Rebuild** | | | | |
| **Area: Main Level** | | | | |
| **Foyer/Entry** | | | **2,648.73** | **1.35%** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 2,648.73 | |
| **Hallway** | | **4,866.81** | **2.48%** |
| Coverage: Dwelling | 100.00% = | 4,866.81 | |
| **Bathroom** | | **607.14** | **0.31%** |
| Coverage: Dwelling | 100.00% = | 607.14 | |
| **Office** | | **1,865.43** | **0.95%** |
| Coverage: Dwelling | 100.00% = | 1,865.43 | |
| **Office Closet** | | **365.80** | **0.19%** |
| Coverage: Dwelling | 100.00% = | 365.80 | |
| **Living Room** | | **9,372.31** | **4.77%** |
| Coverage: Dwelling | 100.00% = | 9,372.31 | |
| **Kitchen** | | **3,784.69** | **1.93%** |
| Coverage: Dwelling | 100.00% = | 3,784.69 | |
| **Dining Room** | | **4,102.37** | **2.09%** |
| Coverage: Dwelling | 100.00% = | 4,102.37 | |
| **Garage** | | **2,588.11** | **1.32%** |
| Coverage: Dwelling | 100.00% = | 2,588.11 | |
| **Area Subtotal:  Main Level** | | **30,201.39** | **15.37%** |
| Coverage: Dwelling | 100.00% = | 30,201.39 | |

**Area: Level 2**

| | | | |
|---|---|---|---|
| **Master Bedroom** | | **4,740.13** | **2.41%** |
| Coverage: Dwelling | 100.00% = | 4,740.13 | |
| **Master Bathroom** | | **3,173.13** | **1.61%** |
| Coverage: Dwelling | 100.00% = | 3,173.13 | |
| **Master Closet** | | **3,292.02** | **1.68%** |
| Coverage: Dwelling | 100.00% = | 3,292.02 | |
| **Water Closet** | | **460.24** | **0.23%** |
| Coverage: Dwelling | 100.00% = | 460.24 | |
| **Upstairs Landing** | | **781.01** | **0.40%** |
| Coverage: Dwelling | 100.00% = | 781.01 | |
| **Hallway** | | **1,892.27** | **0.96%** |
| Coverage: Dwelling | 100.00% = | 1,892.27 | |
| **Laundry Room** | | **814.88** | **0.41%** |
| Coverage: Dwelling | 100.00% = | 814.88 | |
| **Hall Bathroom** | | **907.27** | **0.46%** |
| Coverage: Dwelling | 100.00% = | 907.27 | |
| **Linen Closet** | | **346.25** | **0.18%** |
| Coverage: Dwelling | 100.00% = | 346.25 | |
| **Middle Bedroom** | | **3,558.07** | **1.81%** |
| Coverage: Dwelling | 100.00% = | 3,558.07 | |
| **Middle Closet** | | **950.98** | **0.48%** |
| Coverage: Dwelling | 100.00% = | 950.98 | |
| **Middle Bathroom** | | **576.27** | **0.29%** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

| | | |
|---|---|---|
| Coverage: Dwelling | 100.00% = | 576.27 |
| **Front Left Bedroom** | | **2,775.28** | **1.41%** |
| Coverage: Dwelling | 100.00% = | 2,775.28 |
| **Front Left Closet** | | **661.32** | **0.34%** |
| Coverage: Dwelling | 100.00% = | 661.32 |
| **Front Rigth Bedroom** | | **2,759.50** | **1.40%** |
| Coverage: Dwelling | 100.00% = | 2,759.50 |
| **Front Right Closet** | | **661.32** | **0.34%** |
| Coverage: Dwelling | 100.00% = | 661.32 |
| | | |
| **Area Subtotal:  Level 2** | | **28,349.94** | **14.43%** |
| Coverage: Dwelling | 100.00% = | 28,349.94 |
| **Attic** | | **1,834.73** | **0.93%** |
| Coverage: Dwelling | 100.00% = | 1,834.73 |
| | | |
| **Area Subtotal:  Interior Rebuild** | | **60,386.06** | **30.73%** |
| Coverage: Dwelling | 100.00% = | 60,386.06 |
| **Rebuild General Conditions** | | **7,362.14** | **3.75%** |
| Coverage: Dwelling | 100.00% = | 7,362.14 |
| **Packout/Storage/Packback** | | **52,195.76** | **26.56%** |
| Coverage: Packout/Storage/Packback | 100.00% = | 52,195.76 |
| **Labor Minimums Applied** | | **131.56** | **0.07%** |
| Coverage: Dwelling | 100.00% = | 131.56 |
| | | |
| **Subtotal of Areas** | | **196,487.78** | **100.00%** |
| Coverage: Dwelling | 42.56% = | 83,619.95 |
| Coverage: Dwelling - Mitigation | 30.88% = | 60,672.07 |
| Coverage: Packout/Storage/Packback | 26.56% = | 52,195.76 |
| | | |
| **Total** | | **196,487.78** | **100.00%** |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

## Recap by Category

| O&P Items | | | | Total | % |
|---|---|---|---|---:|---:|
| **APPLIANCES** | | | | **77.70** | **0.04%** |
| Coverage: Dwelling | @ | 100.00% | = | 77.70 | |
| **CABINETRY** | | | | **247.45** | **0.11%** |
| Coverage: Dwelling | @ | 100.00% | = | 247.45 | |
| **CLEANING** | | | | **777.45** | **0.36%** |
| Coverage: Dwelling | @ | 100.00% | = | 777.45 | |
| **CONCRETE & ASPHALT** | | | | **1,634.69** | **0.75%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,634.69 | |
| **GENERAL DEMOLITION** | | | | **10,710.19** | **4.93%** |
| Coverage: Dwelling | @ | 90.27% | = | 9,668.41 | |
| Coverage: Dwelling - Mitigation | @ | 9.73% | = | 1,041.78 | |
| **DOORS** | | | | **220.00** | **0.10%** |
| Coverage: Dwelling | @ | 100.00% | = | 220.00 | |
| **DRYWALL** | | | | **7,499.46** | **3.45%** |
| Coverage: Dwelling | @ | 100.00% | = | 7,499.46 | |
| **ELECTRICAL** | | | | **762.04** | **0.35%** |
| Coverage: Dwelling | @ | 100.00% | = | 762.04 | |
| **FLOOR COVERING - CARPET** | | | | **4,974.44** | **2.29%** |
| Coverage: Dwelling | @ | 100.00% | = | 4,974.44 | |
| **FLOOR COVERING - WOOD** | | | | **7,582.67** | **3.49%** |
| Coverage: Dwelling | @ | 100.00% | = | 7,582.67 | |
| **FINISH CARPENTRY / TRIMWORK** | | | | **1,398.58** | **0.64%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,398.58 | |
| **FRAMING & ROUGH CARPENTRY** | | | | **3,256.22** | **1.50%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,256.22 | |
| **HAZARDOUS MATERIAL REMEDIATION** | | | | **1,631.04** | **0.75%** |
| Coverage: Dwelling - Mitigation | @ | 100.00% | = | 1,631.04 | |
| **HEAT,  VENT & AIR CONDITIONING** | | | | **1,169.01** | **0.54%** |
| Coverage: Dwelling | @ | 90.76% | = | 1,060.97 | |
| Coverage: Dwelling - Mitigation | @ | 9.24% | = | 108.04 | |
| **INSULATION** | | | | **2,329.68** | **1.07%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,329.68 | |
| **LABOR ONLY** | | | | **3,948.60** | **1.82%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,948.60 | |
| **LIGHT FIXTURES** | | | | **3,205.15** | **1.48%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,205.15 | |
| **MARBLE - CULTURED OR NATURAL** | | | | **219.70** | **0.10%** |
| Coverage: Dwelling | @ | 100.00% | = | 219.70 | |
| **MIRRORS & SHOWER DOORS** | | | | **140.88** | **0.06%** |
| Coverage: Dwelling | @ | 100.00% | = | 140.88 | |
| **PLUMBING** | | | | **333.11** | **0.15%** |
| Coverage: Dwelling | @ | 100.00% | = | 333.11 | |



**KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

| O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **PAINTING** | | | | **20,810.05** | **9.58%** |
| Coverage: Dwelling | @ | 100.00% | = | 20,810.05 | |
| **ROOFING** | | | | **717.14** | **0.33%** |
| Coverage: Dwelling | @ | 100.00% | = | 717.14 | |
| **SCAFFOLDING** | | | | **471.48** | **0.22%** |
| Coverage: Dwelling | @ | 100.00% | = | 471.48 | |
| **SIDING** | | | | **8,062.59** | **3.71%** |
| Coverage: Dwelling | @ | 100.00% | = | 8,062.59 | |
| **SOFFIT, FASCIA, & GUTTER** | | | | **901.70** | **0.42%** |
| Coverage: Dwelling | @ | 100.00% | = | 901.70 | |
| **TILE** | | | | **65.53** | **0.03%** |
| Coverage: Dwelling | @ | 100.00% | = | 65.53 | |
| **TEMPORARY REPAIRS** | | | | **1,059.00** | **0.49%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,059.00 | |
| **WINDOW TREATMENT** | | | | **1,426.56** | **0.66%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,426.56 | |
| **WATER EXTRACTION & REMEDIATION** | | | | **6,211.99** | **2.86%** |
| Coverage: Dwelling | @ | 8.85% | = | 550.00 | |
| Coverage: Dwelling - Mitigation | @ | 91.15% | = | 5,661.99 | |
| **O&P Items Subtotal** | | | | **91,844.10** | **42.29%** |

| Non-O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **CONT: GARMENT & SOFT GOODS CLN** | | | | **650.40** | **0.30%** |
| Coverage: Dwelling - Mitigation | @ | 100.00% | = | 650.40 | |
| **CONT: CLEAN - GENERAL ITEMS** | | | | **4,332.78** | **2.00%** |
| Coverage: Dwelling - Mitigation | @ | 100.00% | = | 4,332.78 | |
| **CLEANING** | | | | **1,933.67** | **0.89%** |
| Coverage: Dwelling | @ | 0.12% | = | 2.35 | |
| Coverage: Dwelling - Mitigation | @ | 99.88% | = | 1,931.32 | |
| **CONTENT MANIPULATION** | | | | **52,195.76** | **24.03%** |
| Coverage: Packout/Storage/Packback | @ | 100.00% | = | 52,195.76 | |
| **GENERAL DEMOLITION** | | | | **5,885.69** | **2.71%** |
| Coverage: Dwelling | @ | 0.13% | = | 7.78 | |
| Coverage: Dwelling - Mitigation | @ | 99.87% | = | 5,877.91 | |
| **DRYWALL** | | | | **10.13** | **0.00%** |
| Coverage: Dwelling | @ | 100.00% | = | 10.13 | |
| **HAZARDOUS MATERIAL REMEDIATION** | | | | **35,510.81** | **16.35%** |
| Coverage: Dwelling - Mitigation | @ | 100.00% | = | 35,510.81 | |
| **PAINTING** | | | | **198.44** | **0.09%** |
| Coverage: Dwelling | @ | 100.00% | = | 198.44 | |
| **WATER EXTRACTION & REMEDIATION** | | | | **3,926.00** | **1.81%** |
| Coverage: Dwelling - Mitigation | @ | 100.00% | = | 3,926.00 | |

 **KBH Consulting**

KBH Consulting
4935 Bantry Way
Cumming, GA  30040

| Non-O&P Items | | | Total | % |
|---|---|---|---:|---:|
| **Non-O&P Items Subtotal** | | | **104,643.68** | **48.18%** |
| **O&P Items Subtotal** | | | **91,844.10** | **42.29%** |
| **Material Sales Tax** | | | **1,949.55** | **0.90%** |
| Coverage: Dwelling | @ | 82.37% = | 1,605.91 | |
| Coverage: Dwelling - Mitigation | @ | 17.63% = | 343.64 | |
| **Overhead** | | | **9,371.94** | **4.32%** |
| Coverage: Dwelling | @ | 90.71% = | 8,500.85 | |
| Coverage: Dwelling - Mitigation | @ | 9.29% = | 871.09 | |
| **Profit** | | | **9,371.94** | **4.32%** |
| Coverage: Dwelling | @ | 90.71% = | 8,500.85 | |
| Coverage: Dwelling - Mitigation | @ | 9.29% = | 871.09 | |
| **Total** | | | **217,181.21** | **100.00%** |





Upstairs

Page: 70

10/11/2022

N

Mitigation – Upstairs

WALKER_PAT



Attic

Attic

10/11/2022

Mitigation - Attic

WALKER_PAT

Main Level   Page: 72

10/11/2022

N ⇧

Interior Rebuild - Main Level

WALKER_PAT

**Dining Room**

**Kitchen**

**Living Room**

**Pantry**

**Office Closet**

**Office**

**Stairs**

**Bathroom**

**Hallway**

**Garage**

**Foyer/Entry**

**Fireplace**

Level 2

Page: 73

10/11/2022

Master Bedroom

Master Bathroom

Walker Closet

Master Closet

Middle Closet

Upstairs Landing

Laundry Room

Linen Closet

Hall Bathroom

Front Right Closet

Front Right Bedroom

Middle Bedroom

Hallway

Middle Bathroom

Front Left Closet

Front Left Bedroom

Interior Rebuild - Level 2

WALKER_PAT



# Summary of Loss

**Named Insured:** Walker

**Claim Number:** 11-20L2-76K

**Company:** State Farm

## Coverage A - Dwelling

**Limit of Liability: $** 262,100.00

| Description: | Repl Cost$: | Rec Dep$: | Non-Rec Dep$: | Amt Over Limit$: | Subtotal$: |
|---|---|---|---|---|---|
| State Farm Estimate (Total Estimate $54,233.01 - includes pack out under cov b for $2484.09) | $  51,748.92 | $  8,927.19 | $  0.00 | $  0.00 | $  42,821.73 |
| State Farm Cleaning Estimate | $  13,167.18 | $  0.00 | $  0.00 | $  0.00 | $  13,167.18 |
| BH Builders Mitigation | $  3,667.00 | $  0.00 | $  0.00 | $  0.00 | $  3,667.00 |
| **Total(s):** | **$  68,583.10** | **$  8,927.19** | **$  0.00** | **$  0.00** | **$  59,655.91** |

**Comments:**

## Coverage B - Personal Property

**Limit of Liability: $** 222,916.00

| Description: | Repl Cost$: | Rec Dep$: | Non-Rec Dep$: | Amt Over Limit$: | Subtotal$: |
|---|---|---|---|---|---|
| cpap machine | $  2,304.78 | $  0.00 | $  0.00 | $  0.00 | $  2,304.78 |
| Pack out estimate | $  2,484.09 | $  0.00 | $  0.00 | $  0.00 | $  2,484.09 |
| Contents Inventory | $  1,565.17 | $  160.96 | $  0.00 | $  0.00 | $  1,404.21 |
| **Total(s):** | **$  6,354.04** | **$  160.96** | **$  0.00** | **$  0.00** | **$  6,193.08** |

**Comments:**

# Coverage C - Loss of Use

Limit of Liability: $ ___89,000.00___

| Description: | | Total: | | Amt Over Limit$: | | Subtotal$: |
|---|---|---|---|---|---|---|
| Temp Accom 2-7 through 3-31 | $ | 10,602.67 | $ | 0.00 | $ | 10,602.67 |
| $500 deposit | $ | 500.00 | $ | 0.00 | $ | 500.00 |
| Temp accom 4/1 through 5/9 | $ | 14,862.50 | $ | 0.00 | $ | 14,862.50 |
| Temp accom - through date 7/9/22 | $ | 7,560.30 | $ | 0.00 | $ | 7,560.30 |
| Total(s): | $ | 33,525.47 | $ | 0.00 | $ | 33,525.47 |

Comments:

# Payments Made

| Date: | Description: | | Amount: |
|---|---|---|---|
| 9/17/2021 | State Farm Estimate Estimate ACV | $ | 18,643.67 |
| 10/20/2021 | BH Builders | $ | 3,667.00 |
| 2/3/2022 | Cpap machine | $ | 2,304.78 |
| 2/11/2022 | State Farm Estimate supplement | $ | 10,148.93 |
| 2/11/2022 | State Farm Mitigation estimate | $ | 10,608.99 |
| 3/1/2022 | Temp Accom 2-7 through 3-31 | $ | 10,602.67 |
| 3/2/2022 | $500 security deposit | $ | 500.00 |
| 4/21/2022 | Temp Accom through 4/1 through 5/9 | $ | 14,862.50 |
| 5/17/2022 | State Farm Mitigation supplement | $ | 2,558.19 |
| 5/17/2022 | State Farm Repair Estimate supplement | $ | 11,236.43 |
| 7/5/2022 | Pack out estimate | $ | 2,484.09 |
| 8/24/2022 | Temp Accom through 7/9/22 | $ | 7,560.30 |
| 8/2/2022 | contents inventory | $ | 1,404.21 |
| 3/7/2023 | State Farm Estimate- supplement | $ | 1,482.70 |
| Total(s): | | $ | 98,064.46 |

**Comments / Supplements**

| | |
|---|---|
| Subtotal: $ | 99,374.46 |
| Less Deductible: $ | 1,310.00 |
| Total Payable: $ | 98,064.46 |
| Less Total Payments Made: $ | 98,064.46 |
| Net Payment: $ | **0.00** |

Legend

- Repl Cost = Replacement Cost
- Rec Dep = Recoverable Depreciation
- Non Rec Dep = Non-Recoverable Depreciation
- Amt Over Limits = Amount Over Limits
- Limit of Liab = Limit of Liability

Dawn Martin (HXYB)                    7/11/2023

**Signature**                         **Date**

*Your policy may provide for additional payments on a replacement cost basis for the Recoverable Depreciation listed above for Cov. A and Cov. B. for your Building and Personal Property. Please refer to your policy and any endorsements for specific time limits and additional settlement provisions. Please contact your claim handler if you have any questions.*