**MORGAN & MORGAN**

June 21, 2023

VIA CERTIFIED MAIL RETURN RECEIPT
AND EMAIL


Robyn M. Roth
Fain, Major, & Brennan, P.C.
One Premier Plaza
5605 Glenridge Drive, NE
Atlanta, Georgia 30342
rroth@fainmajor.com


      Re:    *Ronald Wright v Eusebio Sanchex and Cobra Carrier, LLC*
              Clayton County State Court; Civil Action No: 2023CV00526

### 30-Day Time Limit Demand

Dear Ms. Roth:

      I write to convey to you, Eusebio Sanchez, and Cobra Carrier, LLC, an offer to settle the claims my client has asserted in the above-referenced case. This notice and offer of compromise is directed to you as the representative of the Defendants to O.C.G.A. § 9-11-67.1, O.C.G.A. § 13-6-11, and General Ins. Co., v. Holt, 262 Ga. 267 (1992). This communication is only intended for the use of compromise and is not permitted to be submitted as evidence in Georgia or Federal courts pursuant to O.C.G.A. § 24-4-408.  We are also attaching a copy of our client's complaint for damages, photographs of the vehicles and scene, as well as the medical records and bills in our possession at this time for the injuries our client sustained in the subject collision.

      Provided all terms of the offer contained in this letter are met, my client, Mr. Ronald Wright will accept payment of One Million Dollars ($1,000,000.00) from Cobra Carrier, LLC in exchange for which my client will execute a limited liability release. If the available insurance coverage is any amount other than ($1,000,000.00), or if there are additional policies of insurance available, then this offer of compromise is hereby automatically adjusted to the full and combined amount of all insurance policy limits available that cover the claim identified in this offer to compromise. In exchange for the agreed upon payment, my client will compromise any valid and legally enforceable hospital and governmental liens arising from the subject collision upon the settlement from the proceeds of the settlement.

      Mr. Wright has incurred significant medical expenses with future medicals forthcoming. Mr. Sanchez was the driver of Cobra Carrier, LLC was the owner of the vehicle which struck my

client. Your client will be held liable and apportioned fault for their failure to keep a proper and safe lookout while driving, failure to operate the vehicle at a reasonable and prudent speed, failure to timely apply brakes, failure to take necessary precautions to avoid any collision, and reckless driving.

This offer to settle is time-limited and will remain open until 5:00 p.m. on July 21, 2023, after which it will be automatically withdrawn.  A material term of this offer of settlement is delivery of payment by 5:00 p.m. on July 20, 2023.  Additionally, a material term of this offer of settlement is execution of the attached Affidavit of No Additional Insurance.  If this offer is not accepted and an excess verdict is obtained, then we will pursue all your insured's wages and assets until the judgment is paid in full.

**ECONOMIC DAMAGES:**

| Provider | Amount |
|---|---|
| Atlanta Spine Institute | TBD |
| American Health Imaging | $4,595.00 |
| Benchmark | $3,514.00 |
| Copeland BrainConcussion | $1,900.00 |
| United Neurology | $21,012.00 |
| Future Medicals | $TBD |

**Total: $31,021.00**

Sincerely,

Edward J. Hardrick, Esq.
*Attorney for Plaintiff*
*ehardrick@forthepeople.com*

Verdict Magazine Link:
https://www.dropbox.com/s/t5t1xfz0zeky4gf/Verdict%20Magazine_web%20%281%29.pdf?dl=0

EJH/lr
Enclosure

2023CV00526

E-Filed 4/14/2023 11:57 AM

*Tiki Brown*
Tiki Brown
Clerk of State Court
Clayton County, Georgia
Shalonda Green

## IN STATE COURT OF CLAYTON COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| **RONALD WRIGHT,**<br><br>                    **Plaintiff,**<br>**vs.**<br><br>**EUSEBIO SANCHEZ and COBRA CARRIER, LLC,**<br><br>                    **Defendants.** | **CIVIL ACTION**<br>**FILE NO:  2023CV00526**<br><br><br>       **JURY TRIAL DEMANDED** |

## PLAINTIFF'S FIRST AMENDED COMPLAINT FOR DAMAGES AND DEMAND FOR TRIAL BY JURY

COMES NOW Plaintiff, RONALD WRIGHT and files his amended Complaint against EUSEBIO SANCHEZ and COBRRA CARRIER, LLC as follows:

### PARTIES AND JURISDICTION

1.

Plaintiff RONALD WRIGHT is a resident of the State of Georgia.

2.

Defendant EUSEBIO SANCHEZ (hereinafter "Sanchez") is a resident of the State of Texas, whose last known address is 7817 E Trenton Road, Edinburg (Hidalgo County) Texas 78542.  Defendant may be served at that address.

3.

Defendant COBRA CARRIER, LLC (hereinafter "COBRA CARRIER, LLC") is a company with its principal place of business located at 1012 10th Street Alamo, (Hidalgo County)

Texas 78516.  Upon information and belief, Defendant may be served by their registered agent at that address.

4.

Defendants are subject to the jurisdiction of this Court.

5.

Venue is proper in Clayton County, Georgia.

## **BACKGROUND**

6.

Plaintiff realleges and incorporates herein by reference paragraphs 1 through 5 above as if the same were restated herein verbatim.

7.

On or about January 30, 2023, Plaintiff was operating his vehicle in a safe and prudent manner in Clayton County, Georgia.

8.

At the same time, Defendant SANCHEZ was driving a 2000 Peterbilt 379 tractor-trailer traveling North on North Parkway in the far left lane preparing to turn left on Georgia Hwy 331 in Clayton County when he negligently and recklessly operated his vehicle by completing an improper left turn and colliding into Plaintiff's vehicle.

9.

As a direct and proximate result of this collision, Plaintiff suffered bodily injuries, property loss, and damages for which he has incurred expenses.

## COUNT I – NEGLIGENCE OF DEFENDANT EUSEBIO SANCHEZ

10.

Plaintiff realleges and incorporates herein by reference paragraphs 1 through 9 above as if the same were restated herein verbatim.

11.

Defendant owed Plaintiff the duty of a reasonably prudent driver while operating his truck; to keep a proper lookout; to maintain a safe following distance; to maintain his lane of travel; to pay attention and avoid driver distractions at all times; to properly control his vehicle; and to take proper evasive action(s) when necessary.

12.

Defendant breached those duties by failing to remain observant while operating a tractor-trailer and colliding with the Plaintiff and therefore, he was negligent in colliding with Plaintiff's vehicle.

13.

As a direct and proximate result of the aforesaid negligence and breaches of duty by Defendant SANCHEZ, Plaintiff has suffered significant injuries, medical expenses, and damages. These damages include emotional distress, personal inconvenience, mental and physical pain and suffering, loss wages, loss of enjoyment of life, due to the violence of the collision and injuries to the Plaintiff's body plus an inability to live a normal life. As a result of the subject collision, Plaintiff has incurred medical expenses, which final amount will be determined.

## COUNT II – NEGLIGENT ENTRUSTMENT OF DEFENDANT COBRA CARRIER, LLC

14.

Plaintiff realleges and incorporates herein by reference paragraphs 1 through 13 above as if the same were restated herein verbatim.

15.

Defendant COBRA CARRIER, LLC negligently entrusted its 2000 Peterbilt semi-truck to Defendant EUSEBIO SANCHEZ when they knew or should have known that Defendant EUSEBIO SANCHEZ was incompetent to drive and allowed him to have access to the motor vehicle anyway.

16.

Therefore, Defendant COBRA CARRIER, LLC is liable for the negligence of Defendant EUSEBIO SANCHEZ.

## COUNT III – IMPUTED LIABILITY OF DEFENDANT COBRA CARRIER, LLC

17.

Plaintiffs reallege and incorporate herein the allegations contained in paragraphs 1 through 16 above as if fully restated.

18.

At the time of the subject crash, Defendant SANCHEZ was an employee of and/or under dispatch for Defendant COBRA CARRIER, LLC.

19.

At the time of the subject-crash, Defendant SANCHEZ was operating his tractor-trailer truck for and/or on behalf of Defendant COBRA CARRIER, LLC.

20.

At the time of the subject-crash, Defendant SANCHEZ was acting within the scope of his employment with Defendant COBRA CARRIER, LLC.

21.

Defendant COBRA CARRIER, LLC is responsible for the actions of Defendant SANCHEZ in the subject-crash under the doctrine of *respondeat superior,* agency and/or apparent agency.

22.

As a direct and proximate result of the aforesaid negligence and breaches of duty by Defendant COBRA CARRIER, LLC. Plaintiff has suffered significant injuries, medical expenses, and damages.  These damages include emotional distress, personal inconvenience, mental and physical pain and suffering, loss wages, loss of enjoyment of life, due to the violence of the collision and injuries to the Plaintiff's body plus an inability to live a normal life. As a result of the subject collision, Plaintiff has incurred medical expenses, which final amount will be determined.

## COUNT IV – NEGLIGENT HIRING, TRAINING AND SUPERVISION OF DEFENDANT COBRA CARRIER, LLC

23.

Plaintiffs reallege and incorporate herein the allegations contained in paragraphs 1 through 22 above as if fully restated.

24.

Defendant COBRA CARRIER, LLC was negligent in hiring Defendant SANCHEZ and entrusting him to operate the tractor-trailer truck.

25.

Defendant COBRA CARRIER, LLC was negligent in failing to properly train Defendant SANCHEZ.

26.

Defendant COBRA CARRIER, LLC was negligent in failing to properly supervise Defendant SANCHEZ.

27.

Defendant COBRA CARRIER, LLC's negligence in hiring Defendant SANCHEZ and entrusting him to operate the truck, and in failing to properly train and supervise Defendant SANCHEZ, was the sole and proximate cause of the subject-crash, and Plaintiff's resulting injuries.

28.

Plaintiff is entitled to recover form Defendants for his past, present and future medical expenses and past, present, and future pain and suffering, in an amount to be determined at trial, as well as all other damages allowed under Georgia law.

## COUNT VI - ATTORNEYS' FEES AND EXPENSES OF LITIGATION

29.

Plaintiff realleges and incorporates herein by reference paragraphs 1 through 34 above as if the same were restated herein verbatim.

30.

Defendants, individually and by and through their representatives, have been stubbornly litigious and has caused Plaintiff unnecessary trouble and expense.

31.

Defendants are liable to Plaintiff for the expenses of litigation, including attorney's fees, pursuant to O.C.G.A. § 13-6-11.

## COUNT VII – PUNITIVE DAMAGES

32.

Plaintiff realleges and incorporates herein by reference paragraphs 1 through 37 above as if the same were restated herein verbatim.

33.

Defendants' conduct was reckless, willful and wanton, and demonstrates a conscious indifference to the consequences of their actions set forth above, therefore, entitles Plaintiff to an aware of punitive damages in this matter.

WHEREFORE, Plaintiff RONALD WRIGHT respectfully prays and demands as follows:

a.      That Process and Summons issue, as provided by law, requiring Defendants to appear and answer Plaintiff's Complaint;

b.      That service be had upon Defendants as provided by law;

c.      That Plaintiff have and recover general damages from Defendants, as the jury deems is liable to Plaintiff, and in such an amount as the jury deems just and appropriate to fully

and completely compensate Plaintiff for all of his injuries and pain and suffering, mental, physical, and emotional, past, present, and future;

        d.      That Plaintiff have and recover from Defendants, special damages for past and future medical expenses and loss of income in the past and future in such an amount as shall be proven at trial;

        e.      That Plaintiff have and recover from Defendants, punitive damages for willful misconduct, malice, or that entire want of care which would raise the presumption of conscious indifference to consequences;

        f.      That this matter be tried to a jury of twelve;

        g.      That all costs be cast against the Defendants; and

        h.      For such other and further relief as this Court deems just and appropriate.

This 14th day of April, 2023.

Respectfully submitted,

**/s/ Edward Hardrick**
EDWARD HARDRICK, ESQ.
Georgia Bar No. 606792
*Attorney for Plaintiff*

Morgan & Morgan, PLLC
178 S Main Street
Unit 300
Alpharetta, Georgia 30009
Main: (770) 576-7634
(Fax): (770) 576-7684
ehardrick@forthepeople.com

2023CV00526   e-Filed 3/3/2023 4:46 PM

*Tiki Brown*

**Tiki Brown**
**Clerk of State Court**
**Clayton County, Georgia**
**Hannah Lowery**

# IN THE STATE COURT OF CLAYTON COUNTY, GEORGIA

9151 TARA BOULEVARD, ROOM 1CL181, JONESBORO, GEORGIA 30236
TELEPHONE: (770) 477-3388 * FACSIMILE: (770) 472-8159

_____

_____

_____

_____
                                               Plaintiff

Vs.

                                                 2023CV00526
                                        _____

_____
                                               Case Number

_____

_____
                                           Defendant

## <u>SUMMONS</u>

TO THE ABOVE NAMED DEFENDANT(S):    Cobra Carrier, LLC
You are hereby summoned and required to file with the Clerk of said Court and serve upon
Plaintiff's Attorney, whose name and address is:

answer to the complaint which is herewith served upon you, within 30 days after service of this
summons upon you, exclusive of the day of service. If you fail to do so, Judgment by default will
be taken against you for the relief demanded in the complaint.

                                      **TIKI BROWN**
                                      **CLERK OF COURT**
                                      **State Court of Clayton County**

                      Hannah Lowery
By:_____
Deputy Clerk

# ACCIDENT REPORT

**GEORGIA MOTOR VEHICLE CRASH REPORT**

| Agency Case Number 230100464 | Agency NCIC Number GA0310600 | County CLAYTON | Date Rec. by GDOT |
|---|---|---|---|

| Estimated Crash | | Dispatch | | Arrival | | Total Number of | | | Inside City of |
|---|---|---|---|---|---|---|---|---|---|
| Date 01/30/2023 | Time 1625 | Date 01/30/2023 | Time 1625 | Date 01/30/2023 | Time 1630 | Vehicles 2 | Injuries 0 | Fatalities 0 | LAKE CITY |

Road of Occurrence **GEORGIA HWY 331**
At Its Intersection With **NORTH PARKWAY**
☐ Corrected Report

Not At Its Intersection But _____  ☐ Miles ☐ North ☐ East  ☐ Feet ☐ South ☐ West
Of _____
☐ Sup To Original

Latitude (Y) **33.61607750** (Format) **00.00000**
Longitude (X) **-84.35232290** (Format) **-00.00000**
☐ Hit and Run

| Unit # 1 | ■ Driver ☐ Ped ☐ Bike | LAST NAME ARREDONDO | FIRST SANCHEZ | MIDDLE EUSEBIO | Unit # 2 | ☐ Driver ☐ Ped ☐ Bike | LAST NAME WRIGHT | FIRST RONALD | MIDDLE |
|---|---|---|---|---|---|---|---|---|---|

| ■ Susp At Fault | Address 7817 E TRENTON RD | | | ☐ Susp At Fault | Address 6029 DAN DRIVE | | |
|---|---|---|---|---|---|---|---|

| City | State | Zip 78542- | DOB 03/27/1976 | City ELLENWOOD | State GA | Zip 30294- | DOB 11/21/1950 |
|---|---|---|---|---|---|---|---|

| Driver's License No. 18576189 | Class A | State TX | Country US | Driver's License No. 053890084 | Class CM | State GA | Country US |
|---|---|---|---|---|---|---|---|

| Insurance Co. PROGRESSIVE | Policy No. 963546538 | Telephone No. 956-784-5460 | Insurance Co. FIRST LIBERTY INSURANCE C  AO625133901285 | Policy No. | Telephone No. 678-559-2917 |
|---|---|---|---|---|---|

| Year 2000 | Make PETERBILT | Model 379 | Year 2007 | Make HONDA | Model CIVIC EX |
|---|---|---|---|---|---|

| VIN 1NP5DB9X2YN544528 | Vehicle Color BLUE | VIN JHMFA16897S005978 | Vehicle Color BLACK |
|---|---|---|---|

| Tag # R400760 | State TX | County | Year 2023 | Tag # TFD6294 | State GA | County CLAYTON | Year 2023 |
|---|---|---|---|---|---|---|---|

| Trailer Tag # 214C884 | State TX | County | Year 2023 | Trailer Tag # | State | County | Year |
|---|---|---|---|---|---|---|---|

| ☐ Same as Driver | Owner's Last Name COBRA CARRIER LLC | First | Middle | ■ Same as Driver | Owner's Last Name WRIGHT | First RONALD | Middle |
|---|---|---|---|---|---|---|---|

| Address 1012 N 10TH ST | | | Address 6029 DAN DRIVE | | |
|---|---|---|---|---|---|

| City ALAMO | State TX | Zip 78516- | City ELLENWOOD | State GA | Zip 30294- |
|---|---|---|---|---|---|

| Removed By: DRIVER | ■ Request ☐ List | Removed By: DRIVER | ■ Request ☐ List |
|---|---|---|---|

| Alco Test: 2 | Type: | Results: | Drug Test: 2 | Type: | Results: | Alco Test: 2 | Type: | Results: | Drug Test: 2 | Type: | Results: |
|---|---|---|---|---|---|---|---|---|---|---|---|

| First Harmful Event: 11 | Most Harmful Event: 11 | Operator/Ped Cond: 1 | First Harmful Event: 11 | Most Harmful Event: 11 | Operator/Ped Cond: 1 |
|---|---|---|---|---|---|

| Operator Contributing Factors: 11 | Operator Contributing Factors: 1 |
|---|---|

| Vehicle Contributing Factors: 1 | Roadway Contributing Factors: 1 | Vehicle Contributing Factors: 1 | Roadway Contributing Factors: 1 |
|---|---|---|---|

| Direction of Travel: 1 | Vehicle Maneuver: 1 | Non-Motor Maneuver: | Direction of Travel: 1 | Vehicle Maneuver: 1 | Non-Motor Maneuver: |
|---|---|---|---|---|---|

| Vehicle Class: 7 | Vehicle Type: 4 | Vision Obscured: 1 | Vehicle Class: 1 | Vehicle Type: 1 | Vision Obscured: 1 |
|---|---|---|---|---|---|

| Number of Occupants: 1 | Area of Initial Contact: 1 | Damage to Veh: 2 | Number of Occupants: 1 | Area of Initial Contact: 7 | Damage to Veh: 2 |
|---|---|---|---|---|---|

| Traffic-Way Flow: 1 | Road Comp: 2 | Road Character: 1 | Traffic-Way Flow: 1 | Road Comp: 2 | Road Character: 1 |
|---|---|---|---|---|---|

| Number of Lanes: 4 | Posted Speed: 40 | Work Zone: 0 | Number of Lanes: 4 | Posted Speed: 40 | Work Zone: 0 |
|---|---|---|---|---|---|

| Traffic Control: 2 | Device Inoperative: ☐ Yes ■ No | Traffic Control: 2 | Device Inoperative: ☐ Yes ■ No |
|---|---|---|---|

| Citation Information: | | Citation Information: | |
|---|---|---|---|
| Citation # 470700020 | O.C.G.A. § 40-6-120 | Citation # | O.C.G.A. § |
| Citation # | O.C.G.A. § | Citation # | O.C.G.A. § |
| Citation # | O.C.G.A. § | Citation # | O.C.G.A. § |

**COMMERCIAL MOTOR VEHICLES ONLY**

| Carrier Name: COBRA CARRIER LLC | | | | Carrier Name: | | | |
|---|---|---|---|---|---|---|---|
| Address 1012 N 10TH ST | City ALAMO | State TX | Zip 78516- | Address | City | State | Zip |

| U.S. D.O.T. # 3135995 | No. of Axles 5 | G.V.W.R. 80000 | U.S. D.O.T. # | No. of Axles | G.V.W.R. |
|---|---|---|---|---|---|

| Cargo Body Type 2 | Vehicle Config. 6 | ■ Interstate ☐ Intrastate | Fed. Reportable ☐ Yes ■ No | Cargo Body Type | Vehicle Config. | ☐ Interstate ☐ Intrastate | Fed. Reportable ☐ Yes ☐ No |
|---|---|---|---|---|---|---|---|

| C.D.L.? ☐ Yes ■ No | C.D.L. Suspended? ☐ Yes ■ No | C.D.L.? ☐ Yes ☐ No | C.D.L. Suspended? ☐ Yes ☐ No |
|---|---|---|---|

| Vehicle Placarded? ☐ Yes ■ No | Hazardous Materials? ☐ Yes ■ No | Vehicle Placarded? ☐ Yes ☐ No | Hazardous Materials? ☐ Yes ☐ No |
|---|---|---|---|

| Haz Mat Released? ☐ Yes ■ No | Haz Mat Released? ☐ Yes ☐ No |
|---|---|

If YES:  Name or four Digit Number from Diamond or Box: _____
If YES:  Name or four Digit Number from Diamond or Box: _____

One Digit Number from Bottom of Diamond: _____
One Digit Number from Bottom of Diamond: _____

☐ Ran Off Road ☐ Down Hill Runaway ☐ Cargo Loss or Shift ☐ Separation of Units      ☐ Ran Off Road ☐ Down Hill Runaway ☐ Cargo Loss or Shift ☐ Separation of Units

GDOT-523 (07/17)

## COLLISION FIELDS

| Manner of Collision: 1 | Location at Area of Impact: 7 | Weather: 2 | Surface Condition: 1 | Light Condition: 1 |
|---|---|---|---|---|

## NARRATIVE

On January 30, 2023 at approximately 1625 hours, I responded to Georgia Hwy 331 at North Parkway in reference to a vehicle wreck.

I made contact with Ronald Wright (Driver 2) who said that he was traveling north on North Parkway in the far right lane to turn left onto Georgia Hwy 331. He said vehicle 1 came over into his lane striking the rear of his driver side.

I spoke with Sanchez Arredondo (Driver 2) he said he was traveling north on North Parkway approaching Georgia Hwy 331. He said that he was in the far left lane on North (continued...)

## DIAGRAM



## PROPERTY DAMAGE INFORMATION

Damage Other Than Vehicle:                              Owner:

## WITNESS INFORMATION

| Name (Last, First) | Address | City | State | Zip Code | Telephone Number |
|---|---|---|---|---|---|
| , | | | | | |
| , | | | | | |

## OCCUPANT INFORMATION

**1**

| Name (Last, First): ARREDONDO, SANCHEZ | | | Address: 7817 E TRENTON RD , | | | | |
|---|---|---|---|---|---|---|---|
| Age: 46 | Sex: M | Unit #: 1 | Position: 1 | Safety Eq: 3 | Ejected: 1 | Extricated: 2 | Air Bag: 2 | Injury: 0 | Taken for Treatment: 2 |
| Injured Taken To: | By: | EMS Notified Time (Fatality Only): 0000 | EMS Arrival Time (Fatality Only): 0000 | Hospital Arrival Time (Fatality Only): 0000 |

**2**

| Name (Last, First): WRIGHT, RONALD | | | Address: 6029 DAN DRIVE ELLENWOOD, GA, 30294- | | | | |
|---|---|---|---|---|---|---|---|
| Age: 72 | Sex: M | Unit #: 2 | Position: 1 | Safety Eq: 3 | Ejected: 1 | Extricated: 2 | Air Bag: 2 | Injury: 0 | Taken for Treatment: 2 |
| Injured Taken To: | By: | EMS Notified Time (Fatality Only): 0000 | EMS Arrival Time (Fatality Only): 0000 | Hospital Arrival Time (Fatality Only): 0000 |

**3**

| Name (Last, First): | | | Address: | | | | |
|---|---|---|---|---|---|---|---|
| Age: | Sex: | Unit #: | Position: | Safety Eq: | Ejected: | Extricated: | Air Bag: | Injury: | Taken for Treatment: |
| Injured Taken To: | By: | EMS Notified Time (Fatality Only): | EMS Arrival Time (Fatality Only): | Hospital Arrival Time (Fatality Only): |

**4**

| Name (Last, First): | | | Address: | | | | |
|---|---|---|---|---|---|---|---|
| Age: | Sex: | Unit #: | Position: | Safety Eq: | Ejected: | Extricated: | Air Bag: | Injury: | Taken for Treatment: |
| Injured Taken To: | By: | EMS Notified Time (Fatality Only): | EMS Arrival Time (Fatality Only): | Hospital Arrival Time (Fatality Only): |

## ADMINISTRATIVE

Photos Taken:   ☐ Yes   By:
                ■ No

*Officer Note: If collision resulted in a fatality, please send prompt notification to the GDOT Crash Reporting Unit via either email at GeorgiaFARS@dot.ga.gov or Fax at (404) 635-2963.*

| Report By: HOWARD, QUANTAVIOUS | Agency: GA0310600 | Report Date: 01/30/2023 | Checked By: ROWE, BRIAN | Date Checked: 01/30/2023 |
|---|---|---|---|---|

**SUPPLEMENT**
**GEORGIA MOTOR VEHICLE CRASH REPORT**

| Agency Case Number: 230100464 | Estimated Crash Date: 01/30/2023 | Officer Name: HOWARD, QUANTAVIOUS |
|---|---|---|

**NARRATIVE**

Parkway turning left onto Georgia Hwy 331. He said that he didn�t know he had struck vehicle 2.

Vehicle 1 had minor damage to the front right side. Vehicle 2 had minor damage to the rear of the driver side. No Injuries were reported at the time of the incident. Driver 1 was cited for O.C.G.A 40-6-120 Improper left turn.

**ADDITIONAL CITATION INFORMATION**

Unit # _____ :                                                    Unit # _____ :

| Citation # _____ | O.C.G.A. § _____ | Citation # _____ | O.C.G.A. § _____ |
|---|---|---|---|
| Citation # _____ | O.C.G.A. § _____ | Citation # _____ | O.C.G.A. § _____ |
| Citation # _____ | O.C.G.A. § _____ | Citation # _____ | O.C.G.A. § _____ |
| Citation # _____ | O.C.G.A. § _____ | Citation # _____ | O.C.G.A. § _____ |
| Citation # _____ | O.C.G.A. § _____ | Citation # _____ | O.C.G.A. § _____ |
| Citation # _____ | O.C.G.A. § _____ | Citation # _____ | O.C.G.A. § _____ |
| Citation # _____ | O.C.G.A. § _____ | Citation # _____ | O.C.G.A. § _____ |

**ADDITIONAL OCCUPANT INFORMATION**

| Name (Last, First): , | | | | Address: , , | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Age: | Sex: | Unit #: | Position: | Safety Eq: | Ejected: | Extricated: | Air Bag: | Injury: | Taken for Treatment: |
| Injured Taken To: | | By: | | EMS Notified Time (Fatality Only): | | EMS Arrival Time (Fatality Only): | | Hospital Arrival Time (Fatality Only): | |

| Name (Last, First): , | | | | Address: , , | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Age: | Sex: | Unit #: | Position: | Safety Eq: | Ejected: | Extricated: | Air Bag: | Injury: | Taken for Treatment: |
| Injured Taken To: | | By: | | EMS Notified Time (Fatality Only): | | EMS Arrival Time (Fatality Only): | | Hospital Arrival Time (Fatality Only): | |

| Name (Last, First): , | | | | Address: , , | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Age: | Sex: | Unit #: | Position: | Safety Eq: | Ejected: | Extricated: | Air Bag: | Injury: | Taken for Treatment: |
| Injured Taken To: | | By: | | EMS Notified Time (Fatality Only): | | EMS Arrival Time (Fatality Only): | | Hospital Arrival Time (Fatality Only): | |

| Name (Last, First): , | | | | Address: , , | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Age: | Sex: | Unit #: | Position: | Safety Eq: | Ejected: | Extricated: | Air Bag: | Injury: | Taken for Treatment: |
| Injured Taken To: | | By: | | EMS Notified Time (Fatality Only): | | EMS Arrival Time (Fatality Only): | | Hospital Arrival Time (Fatality Only): | |

| Name (Last, First): , | | | | Address: , , | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Age: | Sex: | Unit #: | Position: | Safety Eq: | Ejected: | Extricated: | Air Bag: | Injury: | Taken for Treatment: |
| Injured Taken To: | | By: | | EMS Notified Time (Fatality Only): | | EMS Arrival Time (Fatality Only): | | Hospital Arrival Time (Fatality Only): | |

# Medical Provider
# American Health Imaging

## AMERICAN HEALTH IMAGING, INC.'S
## CERTIFICATE OF AUTHENTICATION OF RECORDS

The undersigned hereby certifies and affirms that he/she is the custodian of the attached records, and that:

a. The records attached hereto are true and accurate reproductions of the original records, which are maintained by me;

b. The records attached hereto were made at or near the time of the described acts, events, conditions, opinions, or diagnoses;

c. The records attached hereto were made by, or from information transmitted by a person with personal knowledge and a business duty to report;

d. The records attached hereto were kept in the course of a regularly conducted business activity; and

e. It is the regular practice of this business to make the memorandum, report, record, and/or data compilations, attached hereto.

This certificate is given pursuant to O.C.G.A. §§ 24–8–803(6), 24–9–902(11)(12) in lieu of the personal appearance of the undersigned.

This 10th day of March, 2023

_____
Medical Records Custodian

Sworn to and subscribed before me
this 10th day of March, 2023

_____
NOTARY PUBLIC
My Commission Expires: 8|2|2024

2



**AMERICAN HEALTH IMAGING**

**2200 Century Parkway NE**

**Suite 600**

**ATLANTA,  GA 30345**

**Phone: (404)639-5530**

**Fax: (404)297-5237**

**Patient: 835440 - WRIGHT, RONALD**

| DATE | REF. DOCTOR | DOCTOR | PROCEDURE | MODIFIER | ICD | CHARGES | PAYMENTS | ADJUSTMENTS | BALANCE | PAYSOURCE |
|------|-------------|--------|-----------|----------|-----|---------|----------|-------------|---------|-----------|
| 02/14/2023 | BINDRA, MEETALI | PARK, JAY SUNG | 72141 - MRI, Cervical, without contrast. | | M48.02, M50.21, M47.812 | $2,225.00 | | | | |
| | | | | | | **$2,225.00** | **$0.00** | **$0.00** | **$2,225.00** | |
| 02/14/2023 | BINDRA, MEETALI | PARK, JAY SUNG | 72148 - MRI, Lumbar, without contrast. | | M48.061, M51.26, M47.816 | $2,370.00 | | | | |
| | | | | | | **$2,370.00** | **$0.00** | **$0.00** | **$2,370.00** | |
| | | | **Account Total:** | | | **$4,595.00** | **$0.00** | **$0.00** | **$4,595.00** | |

# Medical Provider Benchmark

05-09-23

**Ronald Wright**
6029 Dan Dr
Ellenwood, GA 30294

2525696

**Diagnosis**

```
1.   M54.2    Cervicalgia
2.   M54.16   Radiculopathy, lumbar region
```

```
03-09-23  97162     PT Eval-Moderate Complexity              315.00
03-09-23  97530     Therapeutic/Kinetic Activ [1]             96.25
03-13-23  97140     Manual Therapy [2]                       168.00
03-13-23  97530-59  Therapeutic/Kinetic Activ [1]             96.25
03-13-23  97110     Therapeutic Exercise [1]                  80.50
03-15-23  97140     Manual Therapy [2]                       168.00
03-15-23  97530-59  Therapeutic/Kinetic Activ [1]             96.25
03-15-23  97110     Therapeutic Exercise [1]                  80.50
03-20-23  97530-59  Therapeutic/Kinetic Activ [1]             96.25
03-20-23  97140     Manual Therapy [1]                        84.00
03-20-23  97110     Therapeutic Exercise [1]                  80.50
03-20-23  97112     Neuro Re-Education [1]                    80.50
03-22-23  97530-59  Therapeutic/Kinetic Activ [1]             96.25
03-22-23  97140     Manual Therapy [1]                        84.00
03-22-23  97110     Therapeutic Exercise [1]                  80.50
03-22-23  97112     Neuro Re-Education [1]                    80.50
03-27-23  97530-59  Therapeutic/Kinetic Activ [1]             96.25
03-27-23  97140     Manual Therapy [1]                        84.00
03-27-23  97110     Therapeutic Exercise [1]                  80.50
03-27-23  97112     Neuro Re-Education [1]                    80.50
04-03-23  97530-59  Therapeutic/Kinetic Activ [1]             96.25
04-03-23  97140     Manual Therapy [1]                        84.00
04-03-23  97110     Therapeutic Exercise [1]                  80.50
04-03-23  97112     Neuro Re-Education [1]                    80.50
04-10-23  97530-59  Therapeutic/Kinetic Activ [1]             96.25
04-10-23  97140     Manual Therapy [1]                        84.00
04-10-23  97110     Therapeutic Exercise [1]                  80.50
04-10-23  97112     Neuro Re-Education [1]                    80.50
04-17-23  97530     Therapeutic/Kinetic Activ [1]             96.25
04-17-23  97535-59  ADL's [1]                                 96.25
04-17-23  97110     Therapeutic Exercise [1]                  80.50
04-17-23  97112     Neuro Re-Education [1]                    80.50
05-02-23  97530     Therapeutic/Kinetic Activ [1]             96.25
05-02-23  97535-59  ADL's [1]                                 96.25
05-02-23  97110     Therapeutic Exercise [1]                  80.50
05-02-23  97112     Neuro Re-Education [1]                    80.50
                                                      ------------
                                                          3514.00
```

Number of Visits:    10

Total Charges:    3514.00



BenchMark PT - Ellenwood

Patient Health History: Page 1

## Patient Information

**Patient Name:** Ronald Wright **Patient #:** 2525696 **Date:** 03-09-23

**Who is your Primary Care Physician (PCP)?** *Dr. Curtis Champion*

**Are you?**   ☐ Left-handed ☒ Right-handed

**Living Environment** - Does your home have?
☐ Stairs with no railing ☒ Stairs and railing   ☐ Ramps   ☐ Uneven terrain   ☐ Elevator
Obstacles:
Assistive devices (raised commode): _____
With whom do you live?   ☐ Alone   ☒ Spouse   ☐ Children   ☐ Parents   ☐ Other

How did you hear about us?   *Neurology United*

### Employment / Work

Occupation: *Retired*

☐ Working full-time   ☐ Working part-time   ☐ Homemaker | Student   ☐ Retired   ☐ Unemployed

### Health Habits
Smoking Currently: ☐ Yes  ☒ No
Alcohol: ☐ Current  ☐ Past  ☒ Never
Do you exercise beyond normal, daily activities and chores? ☐ Yes   ☐ No

### Medical / Surgical History
Please check if you have ever had (select all that apply):

| | | |
|---|---|---|
| ☐ Cancer | ☐ Latex Allergy | ☐ High Blood Pressure |
| ☐ Diabetes | ☐ Allergies | ☐ Multiple Treatment Area |
| ☐ Fibromyalgia | ☐ Osteoporosis | ☐ Broken Bones/Fractures |
| ☐ Obesity | ☐ Heart Condition | ☐ Circulation/Vascular Problems |
| ☐ Arthritis | ☐ Thyroid Problems | ☐ Hypoglycemia/Low Blood Sugar |
| ☐ Depression | ☐ Parkinson's Disease | ☐ Ulcers/Stomach Problems |
| ☐ Stroke | ☐ Lung Problems | ☐ Surgery for this problem |
| ☐ Skin Diseases | ☐ Kidney Problems | ☐ Developmental or Growth Problems |
| ☐ Multiple Sclerosis | ☐ Seizures or epilepsy | ☐ Infectious disease (e.g. TB, hepatitis, HIV, COVID19) |

Other: *None*

**Within the past year, have you had any of the following symptoms? (select all the apply)**

| | | |
|---|---|---|
| ☐ Chest pain | ☒ Pain at night | ☐ Urinary problems |
| ☒ Headaches | ☐ Fever / chills | ☐ Shortness of breath |
| ☐ Bowel problems | ☐ Dizziness | ☐ Loss of balance |
| ☐ Difficulty walking | ☐ Loss of appetite | ☐ Joint pain or swelling |
| ☐ Difficulty sleeping | ☐ Weight loss | ☐ Coordination problems |
| ☐ Difficulty swallowing | ☐ Weight gain | ☐ Weakness in arms or legs |
| ☐ Hearing problems | ☒ Vision problems | Other: |

BenchMark PT - Ellenwood                                    Patient Health History: Page 2

## Patient Information

**Patient Name:** Ronald Wright **Patient #:** 2525696 **Date:** 03-09-23

**Please list any surgeries and include approximate dates:**

_____                    ___/___/___

_____                    ___/___/___

| | |
|---|---|
| Have you been diagnosed with prostate disease? | ☐ Yes  ☐ No |
| Are you pregnant or think you might be pregnant? | ☐ Yes  ☐ No |
| Have you been diagnosed with other OB/GYN difficulties? | ☐ Yes  ☐ No |
| Have you ever had surgery related to women's health? | ☐ Yes  ☐ No |

## Current Conditions / Chief Complaints
When did the problem(s) begin? (month-day-year) ___/___/___
What happened? _____

Have you ever had this problem before?      ☐ Yes  ☐ No

**If yes:** How long did the problem(s) last? _____
What did you do for the problem(s)? _____

Did the problem get better?     ☐ Yes  ☐ No

How are you taking care of the problem(s) now? _____
What are your goals for physical therapy? _____
Are you seeing any healthcare providers for your current problem(s)? (please list)

_____

## Other Clinical Tests Performed for this Condition

| | | |
|---|---|---|
| ☐ Angiogram (heartcatheter) | ☐ Bone scan | ☐ CT scan |
| ☐ Stress test (e.g. tread mill, bicycle) | ☐ Mammogram | ☐ MRI |
| ☐ NCV (nerve conduction velocity) | ☐ EKG (electrocardiogram) | ☐ X-rays |

Other:_____

athena
MEDICI ATLANTA SPINE AND PAIN • 60 PEACHTREE PARK DR NE STE 200, ATLANTA GA 30309-1304
Case 1:23-cv-09999-JHR   Document 2282-2   Filed 07/10/23   Page 24 of 117
Page: 1 / 2
WRIGHT, Ronald (id #77994, dob: 11/21/1950)
powered by
athenahealth

**Note:** A Summary of Care Record (SCR) for this patient will be sent separately.

This fax may contain sensitive and confidential personal health information that is being sent for the sole use of the intended recipient. Unintended recipients are directed to securely destroy any materials received. You are hereby notified that the unauthorized disclosure or other unlawful use of this fax or any personal health information is prohibited. To the extent patient information contained in this fax is subject to 42 CFR Part 2, this regulation prohibits unauthorized disclosure of these records.

If you received this fax in error, please visit www.athenahealth.com/NotMyFax to notify the sender and confirm that the information will be destroyed. If you do not have internet access, please call 1-888-482-8436 to notify the sender and confirm that the information will be destroyed. Thank you for your attention and cooperation. [ID:741510-H-8922]

# Referral Order

## 02/22/2023

| To Provider | From Provider |
|---|---|
| **BENCHMARK PHYSICAL THERAPY - ELLENWOOD**<br><br>**2838 E ATLANTA RD STE 2**<br>**ELLENWOOD, GA 30294**<br>**Phone:**<br>**Phone: (678) 782-3609**<br>**Fax:**<br>**Fax: (678) 782-3803** | **MEETALI BINDRA, NP-C**<br>**Medici Atlanta Spine Buckhead**<br>**60 PEACHTREE PARK DR NE STE 200**<br>**ATLANTA, GA 30309-1304**<br>**Phone: 678.369.6934**<br>**Fax: 770.679.5556** |

## Referral Order Information

| Diagnosis | • Neck pain<br>  ICD-10: M54.2: Cervicalgia |
|---|---|
| **Order Name** | **Orders included: 1**<br><br>**Neck pain**<br>**ICD-10: M54.2: Cervicalgia**<br>• **PT - [physical therapy referral] PHYSICAL THERAPIST REFERRAL**<br>     **Schedule Within: provider's discretion   Note to Provider:**<br>     **Patient presents with cervical pain. Please focus on cervical**<br>     **stretching, strengthening, and ROM over the course of 6-8**<br>     **weeks. Please use modalities as tolerated. Paraffin as**<br>     **needed. If there are any questions, please feel free to**<br>     **contact the office.**<br><br>**Place of service: OFFICE**<br>**# of requested visits: 6**<br>**Procedure code: 97162, 97161, 97163, 97164**<br>**Authorization: MORGAN AND MORGAN** |
| **Notes** | **Patient presents with cervical pain. Please focus on cervical**<br>**stretching, strengthening, and ROM over the course of 6-8 weeks.**<br>**Please use modalities as tolerated. Paraffin as needed. If there are**<br>**any questions, please feel free to contact the office.** |

## Patient Information

| Patient Name | **WRIGHT, RONALD** |
|---|---|
| **Sex - DOB - Age** | **F 11/21/1950 72yo** |
| **Address** | **6029 DAN DRIVE**<br>**ELLENWOOD, GA 30294** |
| **Phone** | **H: (678) 559-2917**<br>**M: (678) 559-2917** |

**WRIGHT, Ronald (id #77994, dob: 11/21/1950)**

athenahealth

| Primary Insurance | None recorded. |
|---|---|
| Secondary Insurance | None recorded. |

Electronically Signed by: MEETALI BINDRA, NP-C

_____
MEETALI BINDRA, NP-C

athena
MEDICI ATLANTA SPINE AND PAIN • 60 PEACHTREE PARK DR NE STE 200, ATLANTA GA 30309-1304

**WRIGHT, Ronald (id #77994, dob: 11/21/1950)**

powered by
athenahealth

**Note:** A Summary of Care Record (SCR) for this patient will be sent separately.

This fax may contain sensitive and confidential personal health information that is being sent for the sole use of the intended recipient. Unintended recipients are directed to securely destroy any materials received. You are hereby notified that the unauthorized disclosure or other unlawful use of this fax or any personal health information is prohibited. To the extent patient information contained in this fax is subject to 42 CFR Part 2, this regulation prohibits unauthorized disclosure of these records.

If you received this fax in error, please visit www.athenahealth.com/NotMyFax to notify the sender and confirm that the information will be destroyed. If you do not have internet access, please call 1-888-482-8436 to notify the sender and confirm that the information will be destroyed. Thank you for your attention and cooperation. [ID:741514-H-8922]

# Referral Order

## 02/22/2023

| To Provider | From Provider |
|---|---|
| **BENCHMARK PHYSICAL THERAPY - ELLENWOOD**<br><br>**2838 E ATLANTA RD STE 2**<br>**ELLENWOOD, GA 30294**<br>**Phone:**<br>**Phone: (678) 782-3609**<br>**Fax:**<br>**Fax: (678) 782-3803** | **MEETALI BINDRA, NP-C**<br>**Medici Atlanta Spine Buckhead**<br>**60 PEACHTREE PARK DR NE STE 200**<br>**ATLANTA, GA 30309-1304**<br>**Phone: 678.369.6934**<br>**Fax: 770.679.5556** |

## Referral Order Information

| | |
|---|---|
| **Diagnosis** | • Lumbar radiculopathy<br>   **ICD-10: M54.16: Radiculopathy, lumbar region** |
| **Order Name** | **Orders included: 1**<br><br>**Lumbar radiculopathy**<br>**ICD-10: M54.16: Radiculopathy, lumbar region**<br>• **PT - [physical therapy referral] PHYSICAL THERAPIST REFERRAL**<br>      **Schedule Within: provider's discretion   Note to Provider:**<br>   **LUMBAR: Patient presents with lumbar radiculopathy. Please focus on lumbar stretching, strengthening, and ROM over the course of 6-8 weeks. Please use modalities as tolerated. Paraffin as needed. If there are any questions, please feel free to contact the office.**<br><br>**Place of service: OFFICE**<br>**# of requested visits: 6**<br>**Procedure code: 97161, 97162, 97164, 97163**<br>**Authorization: MORGAN AND MORGAN** |
| **Notes** | **LUMBAR: Patient presents with lumbar radiculopathy. Please focus on lumbar stretching, strengthening, and ROM over the course of 6-8 weeks. Please use modalities as tolerated. Paraffin as needed. If there are any questions, please feel free to contact the office.** |

## Patient Information

| | |
|---|---|
| **Patient Name** | **WRIGHT, RONALD** |
| **Sex - DOB - Age** | **F 11/21/1950 72yo** |
| **Address** | **6029 DAN DRIVE**<br>**ELLENWOOD, GA 30294** |
| **Phone** | **H: (678) 559-2917**<br>**M: (678) 559-2917** |

**WRIGHT, Ronald (id #77994, dob: 11/21/1950)**

| Primary Insurance | None recorded. |
|---|---|
| Secondary Insurance | None recorded. |

Electronically Signed by: MEETALI BINDRA, NP-C



_____
MEETALI BINDRA, NP-C

# BenchMark
### PHYSICAL THERAPY

# End of Care

| | | | |
|---|---|---|---|
| **Date of Visit:** | 05-02-23 | **Therapist:** | Michael Baens PTA |
| **Patient Name:** | Wright, Ronald | **Referring MD:** | Meetali Bindra  NP |
| **Patient #:** | 2525696 | **Time In:** | 10:49a |
| **Date of Birth:** | 11-21-1950 | **Time Out:** | 11:45a |
| **Age:** | 72 | | |

Total Time based minutes: 56 Total Treatment time:  56

**Date of Onset:**     01-30-2023

**Diagnosis:**

M54.2        Cervicalgia
M54.16       Radiculopathy, lumbar region

**SUBJECTIVE:**
Ronald Wright has attended a total of 10 treatment sessions following evaluation of Physical Therapy. Treatment has focused on the clients chief complaints of:

1. Current pain level, moderate 2. Decreased functional/ADL status, moderate 3. Difficulty sleeping, moderate 4. Loss of motion - stiffness, moderate 5. Weakness, moderate
**Presenting Problems:**
Patient states pain is located @ Cx & Lx spine.

Pain rating:
Currently: 8/10
At best: 7/10
At worse: 10/10

Aggravating factors: sitting, driving, picking objects from floor, reading
Alleviating factors: ibuprofen

Severity: mod
Irritability: mod

| Functional Status | Prior | Current |
|---|---|---|
| Walking | No limitations | Moderate pain & difficulty |
| Sitting | No limitations | Moderate pain & difficulty |
| Functional ADLs | No limitations | Moderate pain & difficulty |

**Work Status:**
retired

Patient: Ronald Wright, DOB: 11-21-1950

**Contraindications:**
1. Standard Precautions

Daily: Pt reports to clinic reporting "I feel alright. My neck is feeling much better." He reports

---------------------------------------------------------------------------------------------------------------------------------
---
Pt presents to clinic with referring dx for Cervical pain and Lumbar radiculopathy s/p mva

PMhx: uneventful
PSxhx:N/A


**OBJECTIVE:**
**CERVICAL EVALUATION**
**RANGE OF MOTION:**

| Cervical | Initial | Goal | Last | Current | Comments |
|---|---|---|---|---|---|
| AROM | 03-09-23 | | 04-10-23 | 05-02-23 | |
| Flexion (45-60) | 25 | | 30 | 35 | |
| Extension (45-50) | 25 | | 28 | 32 | |
| Right Rotation (60-80) | 21 | | 44 | 60 | P! minor |
| Left Rotation (60-80) | 35 | | 36 | 55 | P! minor |
| Right Side Bend (20-45) | 15 | | 15 | 25 | P! |
| Left Side Bend (20-45) | 15 | | 20 | 24 | P! |

**POSTURE:**
The patient posture was observed as forward head.

**SENSATION:**
Sensation is unremarkable.
**PALPATION:**
TTP at bil cervical paraspinals ( R > L)


**LUMBAR EVALUATION**
**RANGE OF MOTION:**

| Lumbar | Initial | Goal | Last | Current | Comments |
|---|---|---|---|---|---|
| AROM | 03-09-23 | | 04-10-23 | 05-02-23 | |
| Flexion (40-60) | 35 | 50 | 55 | 65 | |
| Extension (20-30) | 15 | 20 | 23 | 25 | P! |
| Right Rotation (3-18) | 50% | 100% | 50% | 75% | |
| Left Rotation (3-18) | 50% | 100% | 75% | 75% | |
| Right Side Bending (15-25) | 50% | 100% | 50% | 90% | P! |
| Left Side Bending (15-25) | 50% | 100% | 50% | 75% | P! |

**MANUAL MUSCLE TEST:**

Patient: Ronald Wright, DOB: 11-21-1950

| Lumbar | Initial | Goal | Last | Current | Comments |
|---|---|---|---|---|---|
| **MMT** | **03-09-23** | | **04-10-23** | **05-02-23** | |
| Flexion | 4- | | 5 | 5 | |
| Extension | 4- | | 4+ | 4+ | |
| Right Rotation | 4- | | 5 | 5 | |
| Left Rotation | 4- | | 5 | 5 | |
| Right Side Bending | 4- | | 5 | 5 | |
| Left Side Bending | 4- | | 5 | 5 | |

| Lower Extremity | Initial | Goal | Last | Current | Comments |
|---|---|---|---|---|---|
| **MMT** | **03-09-23** | | **04-10-23** | **05-02-23** | |
| R Hip Flex | 4 | | 4 | 4 | |
| L Hip Flex | 4 | | 4 | 4 | |
| R Knee Ext | 5 | | 5 | 5 | |
| L Knee Ext | 5 | | 5 | 5 | |
| R Knee Flex | 5 | | 5 | 5 | |
| L Knee Flex | 5 | | 5 | 5 | |

**GAIT:**
WNL

**POSTURE:**
The patient posture was observed as forward head.

**PALPATION:**

No TTP noted

**ACTIVITY LOG:**

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|---|---|---|---|---|---|---|---|---|---|---|
| 97110 - Ther-Ex / Procedure - [TP001] | ========  ======== | === | === | ===== | 16 | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine AROM - Rotation | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Stretch - Levator Scapula | hold 30 seconds | 1 | 3 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar Spine AROM- Lower trunk rotation | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine AROM - Extension | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Thoracic Spine AROM - Rotation sidelying (open book) | hold 5 seconds | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine AROM - Rotation | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97112 - Neuro Re-Ed - [TP002] | ========  ======== | === | === | ===== | 18 | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine - Chin Tuck | | | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |

Patient: Ronald Wright, DOB: 11-21-1950

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|---|---|---|---|---|---|---|---|---|---|---|
| Shoulder Scapular Retraction | | 3 | 10 | RTB | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar / SI Stabilization - hip flexion - stability ball | | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar / SI Stabilization - pelvic tilts | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar / SI Stabilization - Swiss Ball push downs | seated: hold 5  seconds | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Dead Bug | hooklying: ball pess - 5 second hold | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97530 - Therapeutic Activity - [TP009] | ================ | === | === | ===== | 13 | Yes | | 12907 (PTA) Michael Baens | | |
| HEP - written instruction provided | Pt ed: safety, exercise frequency and duration, symptom control, mechanics, and precautions. | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Education on anatomy & physiology of present condition/healing time | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Chart Review | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97535 - Self Care Mgmt / ADL training - [TP012] | ================ | === | === | ===== | 9 | Yes | | 12907 (PTA) Michael Baens | | |
| Shoulder - pulleys | flx/scap/abd: 3x2min rds | | | | | Yes | | 12907 (PTA) Michael Baens | | |

**Activity Comments**
Mr. Wright has attended 10 sessions. He feels that he's met his goals and is ready to discharge and continue with just his HEP. He has experienced an improved ability to perform his ADLs, as noted by his reduced pain and his scores in both his NDI (30) and Oswestry (34). He has been given an updated HEP and educated on the importance of consistently performing it to continue to progress towards his PLOF; pt verbalized understanding. Mr. Wright will be discharged at this time.

## ASSESSMENT:
The patient is able to perform exercises correctly. The patient's progress towards goals is good and his tolerance to treatment is good. The patient's discharge prognosis is good. DC: 5/2/23 Mr. Wright has attended 10 sessions. He feels that he's met his goals and is ready to discharge and continue with just his HEP. He has experienced an improved ability to perform his ADLs, as noted by his reduced pain and his scores in both his NDI (30) and Oswestry (34). He has been given an updated HEP and educated on the importance of consistently performing it to continue to progress towards his PLOF; pt verbalized understanding. Mr. Wright will be discharged at this time. Assessment signed and approved by Jouan Cox PT, DPT.

PN Mr. Wright has attended 8 sessions. He has increased his cervical ROM in all directions except R sidebending; he has increased his lumbar flexion and L rotation and has increased his lumbar strength in all planes, as per his objective measures. He has the most difficulty/pain when carrying/lifting things and when reaching above his shoulders and presents

Patient: Ronald Wright, DOB: 11-21-1950

w/decreased cervical ROM in all planes. Patient will benefit from skilled therapy to continue to address his impairments and progress towards his goals. Assessment signed and approved by Jouan Cox PT, DPT

Patient presents with signs and symptoms that are consistent with: referring dx of Cx pain and Lx radiculopathy s/p MVA

Comorbidities and barriers to rehab include: standard precautions

The current impairments identified include: decreased cervical and lumbar ROm and pain; poor posture, decreased postural endurance, decreased core and UE strength

The functional deficits are as follows: difficulty with sitting, prolonged standing, reading, lifting, and driving.

Skilled intervention is required to address the listed impairments and functional limitations to meet the patient's set goals.

| Goals | Short-Long | Time Frame | Result | Comment | Last Assessed |
|---|---|---|---|---|---|
| Decrease pain to 6/10 or less with functional activities | Short Term | 3 weeks | Met | | 5/2/23 |
| Pt will demonstrate an improvement in cervical and lumbar ROM in all directions at least 5 degrees and no limitations due to pain. | Short Term | 3 weeks | Met | | 5/2/23 |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <28%. | Short Term | 3 weeks | Not met | | 5/2/23 |
| Pt will demo/verbalize independent HEP and the importance of a continued exercise/stretching program. | Long Term | 6 weeks | Met | | 5/2/23 |
| Decrease pain to 3/10 or less with functional activities | Long Term | 6 weeks | Not met | | 5/2/23 |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <15%. | Long Term | 6 weeks | Not met | | 5/2/23 |
| Pt will be able to perform all activities such as prolonged standing, sitting, lifting, reading, and performing ADLS. | Long Term | 6 weeks | Met | | 5/2/23 |

## PLAN:
**Reason for concluding the current episode of care:**
1. Met goals 2. Patient wished to discontinue care

Thank you for your referral.

Best regards,

Michael Baens PTA

Patient: Ronald Wright, DOB: 11-21-1950

This document was electronically signed on 05-02-23 at 11:58a  by Michael Baens PTA.

Jouan Cox PT DPT

This document was electronically cosigned on 05-02-23 at 03:27p  by Jouan Cox PT.

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

# Daily Note

**Date of Visit:**          04-17-23                    **Therapist:** Michael Baens PTA
**Patient Name:**          Wright, Ronald           **Referring MD:** Meetali Bindra  NP
**Patient #:**               2525696                         **Time In:** 11:47a
**Date of Birth:**          11-21-1950                 **Time Out:** 12:44p
**Age:**                       72

Total Time based minutes: 57 Total Treatment time:  57

**Date of Onset:**     01-30-23

**Diagnosis:**

| M54.2 | Cervicalgia |
| M54.16 | Radiculopathy, lumbar region |

**SUBJECTIVE:**
Daily: Pt reports to clinic reporting "I feel pretty good, I think I'm getting better."

-----------------------------------------------------------------------------------------------------------------------------------
Pt presents to clinic with referring dx for Cervical pain and Lumbar radiculopathy s/p mva

PMhx: uneventful
PSxhx: N/A

**Contraindications:**
1. Standard Precautions

**OBJECTIVE:**

**ACTIVITY LOG:**

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|---|---|---|---|---|---|---|---|---|---|---|
| 97110 - Ther-Ex / Procedure - [TP001] | ========= ========= | === | === | ===== | 16 | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine AROM - Rotation | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Stretch - Levator Scapula | hold 30 seconds | 1 | 3 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar Spine AROM- Lower trunk rotation | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine AROM - Extension | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

1 of 3

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|---|---|---|---|---|---|---|---|---|---|---|
| Thoracic Spine AROM - Rotation sidelying (open book) | hold 5 seconds | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine AROM - Rotation | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97112 - Neuro Re-Ed - [TP002] | ======== ======== | === | === | ===== | 18 | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine - Chin Tuck | | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Shoulder Scapular Retraction | | 3 | 10 | RTB | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar / SI Stabilization - hip flexion - stability ball | | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar / SI Stabilization - pelvic tilts | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar / SI Stabilization - Swiss Ball push downs | seated: hold 5 seconds | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Dead Bug | hooklying: ball pess - 5 second hold | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97530 - Therapeutic Activity - [TP009] | ======== ======== | === | === | ===== | 13 | Yes | | 12907 (PTA) Michael Baens | | |
| HEP - written instruction provided | Pt ed: safety, exercise frequency and duration, symptom control, mechanics, and precautions. | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Education on anatomy & physiology of present condition/healing time | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Chart Review | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97535 - Self Care Mgmt / ADL training - [TP012] | ======== ======== | === | === | ===== | 10 | Yes | | 12907 (PTA) Michael Baens | | |
| Shoulder - pulleys | flx/scap/abd: 3x2min rds | | | | | Yes | | 12907 (PTA) Michael Baens | | |

**ASSESSMENT:**

The patient is able to perform exercises correctly. The patient's progress towards goals is good and his tolerance to treatment is good.

Treatment remains focused on improving cervical/lumbar mobility and functional strengthening. Pt able to perform all activities w/o an increase of symptoms. Added pulleys activities to improve patient's ability to lift/reach when performing daily tasks; pt tolerated it well. Will continue to progress as tolerated.

| Goals | Short-Long | Time Frame | Result | Comment | Last Assessed |
|---|---|---|---|---|---|
| Decrease pain to 6/10 or less with functional activities | Short Term | 3 weeks | Ongoing | | |
| Pt will demonstrate an improvement in cervical and lumbar ROM in all directions at least 5 | Short Term | 3 weeks | Ongoing | | |

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

| Goals | Short-Long | Time Frame | Result | Comment | Last Assessed |
|---|---|---|---|---|---|
| degrees and no limitations due to pain. | | | | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <28%. | Short Term | 3 weeks | Ongoing | | |
| Pt will demo/verbalize independent HEP and the importance of a continued exercise/stretching program. | Long Term | 6 weeks | Ongoing | | |
| Decrease pain to 3/10 or less with functional activities | Long Term | 6 weeks | Ongoing | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <15%. | Long Term | 6 weeks | Ongoing | | |
| Pt will be able to perform all activities such as prolonged standing, sitting, lifting, reading, and performing ADLS. | Long Term | 6 weeks | Ongoing | | |

**PLAN:**

Ronald will continue with therapist management as outlined in the plan of care. This is visit #   9.

Patient/caregiver of patient has consented to treatment and understands the diagnosis, prognosis and treatment goals associated with this plan of care.

Best regards,

Michael Baens PTA

This document was electronically signed on 04-17-23 at 01:45p  by Michael Baens PTA.

Jouan Cox PT DPT

This document was electronically cosigned on 04-17-23 at 02:57p  by Jouan Cox PT.

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

# Progress Note

| | | | |
|---|---|---|---|
| **Date of Visit:** | 04-10-23 | **Therapist:** | Michael Baens PTA |
| **Patient Name:** | Wright, Ronald | **Referring MD:** | Meetali Bindra  NP |
| **Patient #:** | 2525696 | **Time In:** | 11:40a |
| **Date of Birth:** | 11-21-1950 | **Time Out:** | 12:33p |
| **Age:** | 72 | **Certification Period:** | 04-11-23 / 05-02-23 |

Total Time based minutes: 53 Total Treatment time:  53

**Date of Onset:**     01-30-2023

**Diagnosis:**

| M54.2 | Cervicalgia |
|---|---|
| M54.16 | Radiculopathy, lumbar region |

Scheduled appointments during reporting period: 9
Completed treatment sessions:                    8
Missed treatment sessions:                       1

**SUBJECTIVE:**
Ronald Wright, attended for therapy evaluation on 03-09-23 for evaluation of Physical Therapy.  The patient has attended 8 treatment sessions since the evaluation.

Treatment to date has focused on the client's chief complaints of:
1. Current pain level 2. Decreased functional/ADL status 3. Difficulty sleeping 4. Loss of motion - stiffness 5. Weakness

**Presenting Problems:**
The patient reports:
1. Current pain level, moderate 2. Decreased functional/ADL status, moderate 3. Difficulty sleeping, moderate 4. Loss of motion - stiffness, moderate 5. Weakness, moderatePatient states pain is located @ Cx & Lx spine.

Pain rating:
Currently: 8/10
At best: 7/10
At worse: 10/10

Aggravating factors: sitting, driving, picking objects from floor, reading
Alleviating factors: ibuprofen

Severity: mod
Irritability: mod

| Functional Status | Prior | Current |
|---|---|---|
| Walking | No limitations | Moderate pain & difficulty |
| Sitting | No limitations | Moderate pain & |

Patient: Ronald Wright, DOB: 11-21-1950

| Functional Status | Prior | Current |
|---|---|---|
|  |  | difficulty |
| Functional ADLs | No limitations | Moderate pain & difficulty |

Work Status:
retired

**Contraindications:**
1. Standard Precautions

**Other Subjective Comments:**
Daily: Pt reports to clinic reporting "I feel like I'm getting better."

-------------------------------------------------------------------------------------------------------------------------------------------------
Pt presents to clinic with referring dx for Cervical pain and Lumbar radiculopathy s/p mva

PMhx: uneventful
PSxhx:N/A

**OBJECTIVE:**
**CERVICAL EVALUATION**
**RANGE OF MOTION:**

| Cervical | Initial | Goal | Last | Current | Comments |
|---|---|---|---|---|---|
| AROM | 03-09-23 |  | 03-09-23 | 04-10-23 |  |
| Flexion (45-60) | 25 |  | 25 | 30 | P! |
| Extension (45-50) | 25 |  | 25 | 28 | P! |
| Right Rotation (60-80) | 21 |  | 21 | 44 | P! |
| Left Rotation (60-80) | 35 |  | 35 | 36 | P! |
| Right Side Bend (20-45) | 15 |  | 15 | 15 | P! |
| Left Side Bend (20-45) | 15 |  | 15 | 20 | P! |

**POSTURE:**
The patient posture was observed as forward head.

**SENSATION:**
Sensation is unremarkable.
**PALPATION:**
TTP at bil cervical paraspinals ( R > L)

**LUMBAR EVALUATION**
**RANGE OF MOTION:**

| Lumbar | Initial | Goal | Last | Current | Comments |
|---|---|---|---|---|---|
| AROM | 03-09-23 |  | 03-09-23 | 04-10-23 |  |
| Flexion (40-60) | 35 | 50 | 35 | 55 | P! |
| Extension (20-30) | 15 | 20 | 15 | 23 | P! |

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

| Right Rotation (3-18) | 50% | 100% | 50% | 50% | P! |
| Left Rotation (3-18) | 50% | 100% | 50% | 75% | P! |
| Right Side Bending (15-25) | 50% | 100% | 50% | 50% | P! |
| Left Side Bending (15-25) | 50% | 100% | 50% | 50% | P! |

**MANUAL MUSCLE TEST:**

| Lumbar | Initial | Goal | Last | Current | Comments |
|---|---|---|---|---|---|
| MMT | 03-09-23 | | 03-09-23 | 04-10-23 | |
| Flexion | 4- | | 4- | 5 | |
| Extension | 4- | | 4- | 4+ | |
| Right Rotation | 4- | | 4- | 5 | |
| Left Rotation | 4- | | 4- | 5 | |
| Right Side Bending | 4- | | 4- | 5 | |
| Left Side Bending | 4- | | 4- | 5 | |

| Lower Extremity | Initial | Goal | Last | Current | Comments |
|---|---|---|---|---|---|
| MMT | 03-09-23 | | 03-09-23 | 04-10-23 | |
| R Hip Flex | 4 | | 4 | 4 | |
| L Hip Flex | 4 | | 4 | 4 | |
| R Knee Ext | 5 | | 5 | 5 | |
| L Knee Ext | 5 | | 5 | 5 | |
| R Knee Flex | 5 | | 5 | 5 | |
| L Knee Flex | 5 | | 5 | 5 | |

**GAIT:**
WNL

**POSTURE:**
The patient posture was observed as forward head.

**PALPATION:**

No TTP noted

**ACTIVITY LOG:**

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|---|---|---|---|---|---|---|---|---|---|---|
| 97110 - Ther-Ex / Procedure - [TP001] | ========= ========= | === | === | ===== | 16 | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine AROM - Rotation | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Stretch - Levator Scapula | hold 30 seconds | 1 | 3 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar Spine AROM- Lower trunk | | | | | | Yes | | 12907 (PTA) | | |

Patient: Ronald Wright, DOB: 11-21-1950

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|---|---|---|---|---|---|---|---|---|---|---|
| rotation | | | | | | | | Michael Baens | | |
| Cervical Spine AROM - Extension | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Thoracic Spine AROM - Rotation sidelying (open book) | hold 5 seconds | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine AROM - Rotation | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97112 - Neuro Re-Ed - [TP002] | ========= ========= | === | === | ===== | 14 | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine - Chin Tuck | | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Shoulder Scapular Retraction | | 3 | 10 | RTB | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar / SI Stabilization - hip flexion - stability ball | | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar / SI Stabilization - pelvic tilts | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar / SI Stabilization - Swiss Ball push downs | seated: hold 5  seconds | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Dead Bug | hooklying: ball pess - 5 second hold | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97140 - Manual Therapy - [TP007] | ========= ========= | === | === | ===== | 10 | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Manual | MET + passive stretching | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar Spine Manual | STM with theragun | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97530 - Therapeutic Activity - [TP009] | ========= ========= | === | === | ===== | 13 | Yes | | 12907 (PTA) Michael Baens | | |
| HEP - written instruction provided | Pt ed: safety, exercise frequency and duration, symptom control, mechanics, and precautions. | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Education on anatomy & physiology of present condition/healing time | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Chart Review | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Upright Bike | 6 min | | | | | Yes | | 12907 (PTA) Michael Baens | | |

**Activity Comments:**

Mr. Wright has attended 8 sessions. He has increased his cervical ROM in all directions except R sidebending; he has increased his lumbar flexion and L rotation and has increased his lumbar strength in all planes, as per his objective measures. He has the most difficulty/pain when carrying/lifting things and when reaching above his shoulders and presents w/decreased cervical ROM in all planes. Patient will benefit from skilled therapy to continue to address his impairments and

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

progress towards his goals.

## ASSESSMENT:

PN Mr. Wright has attended 8 sessions. He has increased his cervical ROM in all directions except R sidebending; he has increased his lumbar flexion and L rotation and has increased his lumbar strength in all planes, as per his objective measures. He has the most difficulty/pain when carrying/lifting things and when reaching above his shoulders and presents w/decreased cervical ROM in all planes. Patient will benefit from skilled therapy to continue to address his impairments and progress towards his goals. Assessment signed and approved by Jouan Cox PT, DPT


Patient presents with signs and symptoms that are consistent with: referring dx of Cx pain and Lx radiculopathy s/p MVA

Comorbidities and barriers to rehab include: standard precautions

The current impairments identified include: decreased cervical and lumbar ROm and pain; poor posture, decreased postural endurance, decreased core and UE strength

The functional deficits are as follows: difficulty with sitting, prolonged standing, reading, lifting, and driving.

Skilled intervention is required to address the listed impairments and functional limitations to meet the patient's set goals.

 The patient's rehab potential is good.

The patient is able to perform exercises correctly. The patient's progress towards goals is good and his tolerance to treatment is good.

| Goals | Short-Long | Time Frame | Result | Comment | Last Assessed |
|---|---|---|---|---|---|
| Decrease pain to 6/10 or less with functional activities | Short Term | 3 weeks | Ongoing | | |
| Pt will demonstrate an improvement in cervical and lumbar ROM in all directions at least 5 degrees and no limitations due to pain. | Short Term | 3 weeks | Ongoing | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <28%. | Short Term | 3 weeks | Ongoing | | |
| Pt will demo/verbalize independent HEP and the importance of a continued exercise/stretching program. | Long Term | 6 weeks | Ongoing | | |
| Decrease pain to 3/10 or less with functional activities | Long Term | 6 weeks | Ongoing | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <15%. | Long Term | 6 weeks | Ongoing | | |
| Pt will be able to perform all activities such as prolonged standing, sitting, lifting, reading, and performing ADLS. | Long Term | 6 weeks | Ongoing | | |

## PLAN:

The patient's treatment will include joint and soft tissue mobilization, manual therapy, neuromuscular re-education, therapeutic activities, therapeutic exercises, E-Stim Unattended, Hot / Cold Pack, PT Eval High Complexity, PT Eval Low Complexity, PT Eval Moderate Complexity, PT Re-Evaluation, Community / Work Reintegration, Self Management, Dry

Patient: Ronald Wright, DOB: 11-21-1950

Needling 1 or 2 Muscles, Dry Needling 3 or more muscles, Sensory Integration, patient education, Strengthening, PT Eval Moderate Complexity  and PT Eval Low Complexity .  Physical Therapy will focus on improving patient's functional mobility, strength, and functional deficits identified at initial evaluation. Planned interventions will include therapeutic activities, therapeutic exercises, manual therapy, sensory integration, patient education, and the appropriate modalities.

Discharge Planning will include patient education and detailed Homes Exercise Program.   The patient will continue therapy 2 times per week for 1 week, for an additional 2 visits and a total of 10 visits since start of care.
Patient/caregiver of patient has consented to treatment and understands the diagnosis, prognosis and treatment goals associated with this plan of care.
Thank you for your referral.  We will keep you updated on this patient's progress.

Best regards,


Michael Baens PTA


This document was electronically signed on 04-10-23 at 02:41p  by Michael Baens PTA.


Jouan Cox PT DPT


This document was electronically cosigned on 04-12-23 at 08:23a  by Jouan Cox PT.

Patient: Ronald Wright, DOB: 11-21-1950



# Daily Note

| | | | |
|---|---|---|---|
| **Date of Visit:** | 04-03-23 | **Therapist:** | Michael Baens PTA |
| **Patient Name:** | Wright, Ronald | **Referring MD:** | Meetali Bindra  NP |
| **Patient #:** | 2525696 | **Time In:** | 11:49a |
| **Date of Birth:** | 11-21-1950 | **Time Out:** | 12:45p |
| **Age:** | 72 | | |

Total Time based minutes: 56 Total Treatment time:  56

**Date of Onset:** 01-30-23

**Diagnosis:**

| M54.2 | Cervicalgia |
|---|---|
| M54.16 | Radiculopathy, lumbar region |

**SUBJECTIVE:**

Daily: Pt reports to clinic reporting "my neck feels about the same, but doing the exercises at home really helps."

--------------------------------------------------------------------------------------------------------------------------------

Pt presents to clinic with referring dx for Cervical pain and Lumbar radiculopathy s/p mva

PMhx: uneventful
PSxhx: N/A

**Contraindications:**
1. Standard Precautions

**OBJECTIVE:**

**ACTIVITY LOG:**

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|---|---|---|---|---|---|---|---|---|---|---|
| 97110 - Ther-Ex / Procedure - [TP001] | ========= ======== | === | === | ===== | 19 | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Stretch - Upper Trap | | 1 | 3 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine AROM - Rotation | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Stretch - Levator Scapula | hold 30 seconds | 1 | 3 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar Spine AROM- Lower trunk rotation | | | | | | Yes | | 12907 (PTA) Michael Baens | | |

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

1 of 3

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|---|---|---|---|---|---|---|---|---|---|---|
| Cervical Spine AROM - Extension | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Thoracic Spine AROM - Rotation sidelying (open book) | hold 5 seconds | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine AROM - Rotation | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97112 - Neuro Re-Ed - [TP002] | ======== ======== | === | === | ===== | 14 | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine - Chin Tuck | | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Shoulder Scapular Retraction | | 3 | 10 | RTB | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar / SI Stabilization - hip flexion - stability ball | | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar / SI Stabilization - pelvic tilts | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar / SI Stabilization - Swiss Ball push downs | seated: hold 5  seconds | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Dead Bug | hooklying: ball pess - 5 second hold | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97140 - Manual Therapy - [TP007] | ======== ======== | === | === | ===== | 10 | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Manual | MET + passive stretching | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar Spine Manual | STM with theragun | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97530 - Therapeutic Activity - [TP009] | ======== ======== | === | === | ===== | 13 | Yes | | 12907 (PTA) Michael Baens | | |
| HEP - written instruction provided | Pt ed: safety, exercise frequency and duration, symptom control, mechanics, and precautions. | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Education on anatomy & physiology of present condition/healing time | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Chart Review | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Upright Bike | 6 min | | | | | Yes | | 12907 (PTA) Michael Baens | | |

**ASSESSMENT:**
The patient is able to perform exercises correctly. The patient's progress towards goals is good and his tolerance to treatment is good.
Treatment remains focused on improving cervical/lumbar mobility and functional strengthening. Pt able to perform all activities w/o an increase of symptoms. Pt responded well to manual therapy; demonstrating improved mobility afterwards. Pt demonstrated good recall, performing all activities w/minimal cuing. Pt unable to complete bike activity, reporting pain in R lumbar/intercostals. Will continue to progress as tolerated.

Patient: Ronald Wright, DOB: 11-21-1950

| Goals | Short-Long | Time Frame | Result | Comment | Last Assessed |
|---|---|---|---|---|---|
| Decrease pain to 6/10 or less with functional activities | Short Term | 3 weeks | Initial | | |
| Pt will demonstrate an improvement in cervical and lumbar ROM in all directions at least 5 degrees and no limitations due to pain. | Short Term | 3 weeks | Initial | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <28%. | Short Term | 3 weeks | Initial | | |
| Pt will demo/verbalize independent HEP and the importance of a continued exercise/stretching program. | Long Term | 6 weeks | Initial | | |
| Decrease pain to 3/10 or less with functional activities | Long Term | 6 weeks | Initial | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <15%. | Long Term | 6 weeks | Initial | | |
| Pt will be able to perform all activities such as prolonged standing, sitting, lifting, reading, and performing ADLS. | Long Term | 6 weeks | Initial | | |

**PLAN:**

Ronald will continue with therapist management as outlined in the plan of care. This is visit #   7.

Patient/caregiver of patient has consented to treatment and understands the diagnosis, prognosis and treatment goals associated with this plan of care.

Best regards,



Michael Baens PTA


This document was electronically signed on 04-03-23 at 12:45p  by Michael Baens PTA.


Jouan Cox PT DPT


This document was electronically cosigned on 04-03-23 at 05:12p  by Jouan Cox PT.



Patient: Ronald Wright, DOB: 11-21-1950

# Daily Note

| | | | |
|---|---|---|---|
| **Date of Visit:** | 03-27-23 | **Therapist:** | Michael Baens PTA |
| **Patient Name:** | Wright, Ronald | **Referring MD:** | Meetali Bindra  NP |
| **Patient #:** | 2525696 | **Time In:** | 11:50a |
| **Date of Birth:** | 11-21-1950 | **Time Out:** | 12:47p |
| **Age:** | 72 | | |

Total Time based minutes: 57 Total Treatment time:  57

**Date of Onset:**    01-30-23

**Diagnosis:**

| M54.2 | Cervicalgia |
|---|---|
| M54.16 | Radiculopathy, lumbar region |

**SUBJECTIVE:**
Daily: Pt reports to clinic reporting "I'm feeling a little better and better."

--------------------------------------------------------------------------------------------------------------------------------------------------
Pt presents to clinic with referring dx for Cervical pain and Lumbar radiculopathy s/p mva

PMhx: uneventful
PSxhx:N/A

**Contraindications:**
1. Standard Precautions

**OBJECTIVE:**
**ASSESSMENT:**

The patient is able to perform exercises correctly. The patient's progress towards goals is good and his tolerance to treatment is good.
Treatment remains focused on improving cervical/lumbar mobility. Pt able to perform all activities w/o an increase of symptoms. Pt responded well to manual therapy; able to gain ~5 degrees of L cervical sidebending after contract-relax. Continued w/scapular strengthening and mobility activities. Added upright bike activity to improve postural/sitting endurance and for bilateral UE/LE movement. Will continue to progress as tolerated.

| Goals | Short-Long | Time Frame | Result | Comment | Last Assessed |
|---|---|---|---|---|---|
| Decrease pain to 6/10 or less with functional activities | Short Term | 3 weeks | Initial | | |
| Pt will demonstrate an improvement in cervical and lumbar ROM in all directions at least 5 | Short Term | 3 weeks | Initial | | |

Patient: Ronald Wright, DOB: 11-21-1950

| Goals | Short-Long | Time Frame | Result | Comment | Last Assessed |
|---|---|---|---|---|---|
| degrees and no limitations due to pain. | | | | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <28%. | Short Term | 3 weeks | Initial | | |
| Pt will demo/verbalize independent HEP and the importance of a continued exercise/stretching program. | Long Term | 6 weeks | Initial | | |
| Decrease pain to 3/10 or less with functional activities | Long Term | 6 weeks | Initial | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <15%. | Long Term | 6 weeks | Initial | | |
| Pt will be able to perform all activities such as prolonged standing, sitting, lifting, reading, and performing ADLS. | Long Term | 6 weeks | Initial | | |

**PLAN:**

Ronald will continue with therapist management as outlined in the plan of care. This is visit #   6.

Patient/caregiver of patient has consented to treatment and understands the diagnosis, prognosis and treatment goals associated with this plan of care.

Best regards,

Michael Baens PTA

This document was electronically signed on 03-27-23 at 12:54p  by Michael Baens PTA.

Jouan Cox PT DPT

This document was electronically cosigned on 03-29-23 at 12:30p  by Jouan Cox PT.

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

# **BenchMark**
PHYSICAL THERAPY

# **Daily Note**

| | | | |
|---|---|---|---|
| **Date of Visit:** | 03-22-23 | **Therapist:** | Michael Baens PTA |
| **Patient Name:** | Wright, Ronald | **Referring MD:** | Meetali Bindra  NP |
| **Patient #:** | 2525696 | **Time In:** | 04:44p |
| **Date of Birth:** | 11-21-1950 | **Time Out:** | 05:40p |
| **Age:** | 72 | | |

Total Time based minutes: 56 Total Treatment time:  56

**Date of Onset:**     01-30-23

**Diagnosis:**

| | |
|---|---|
| M54.2 | Cervicalgia |
| M54.16 | Radiculopathy, lumbar region |

**SUBJECTIVE:**
Daily: Pt reports to clinic with reporting decreased cervical and lumbar pain. He states "I feel like I can turn my head a little more".

-------------------------------------------------------------------------------------------------------------------------------------
Pt presents to clinic with referring dx for Cervical pain and Lumbar radiculopathy s/p mva

PMhx: uneventful
PSxhx:N/A

**Contraindications:**
1. Standard Precautions

**OBJECTIVE:**
**ASSESSMENT:**
The patient is able to perform exercises correctly. The patient's progress towards goals is good and his tolerance to treatment is good.
Treatment remains focused on improving cervical/lumbar mobility. Pt able to perform all activities w/o an increase of symptoms. Added seated ball pushdowns and supine ball presses for core stability. Added shoulder shrugs for upper trap control. Will continue to progress as tolerated.

| Goals | Short-Long | Time Frame | Result | Comment | Last Assessed |
|---|---|---|---|---|---|
| Decrease pain to 6/10 or less with functional activities | Short Term | 3 weeks | Initial | | |
| Pt will demonstrate an improvement in cervical and lumbar ROM in all directions at least 5 degrees and no limitations due to pain. | Short Term | 3 weeks | Initial | | |

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

1 of 2

| Goals | Short-Long | Time Frame | Result | Comment | Last Assessed |
|---|---|---|---|---|---|
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <28%. | Short Term | 3 weeks | Initial | | |
| Pt will demo/verbalize independent HEP and the importance of a continued exercise/stretching program. | Long Term | 6 weeks | Initial | | |
| Decrease pain to 3/10 or less with functional activities | Long Term | 6 weeks | Initial | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <15%. | Long Term | 6 weeks | Initial | | |
| Pt will be able to perform all activities such as prolonged standing, sitting, lifting, reading, and performing ADLS. | Long Term | 6 weeks | Initial | | |

**PLAN:**

Ronald will continue with therapist management as outlined in the plan of care. This is visit #   5.

Patient/caregiver of patient has consented to treatment and understands the diagnosis, prognosis and treatment goals associated with this plan of care.

Best regards,

Michael Baens PTA

This document was electronically signed on 03-22-23 at 05:45p  by Michael Baens PTA.

Jouan Cox PT DPT

This document was electronically cosigned on 03-23-23 at 02:18p  by Jouan Cox PT.

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com


**BenchMark**
PHYSICAL THERAPY

# Daily Note

| | | | |
|---|---|---|---|
| **Date of Visit:** | 03-20-23 | **Therapist:** | Michael Baens PTA |
| **Patient Name:** | Wright, Ronald | **Referring MD:** | Meetali Bindra  NP |
| **Patient #:** | 2525696 | **Time In:** | 11:56a |
| **Date of Birth:** | 11-21-1950 | **Time Out:** | 12:53p |
| **Age:** | 72 | | |

Total Time based minutes: 57 Total Treatment time:  57

**Date of Onset:**     01-30-2023

**Diagnosis:**

| M54.2 | Cervicalgia |
|---|---|
| M54.16 | Radiculopathy, lumbar region |

**SUBJECTIVE:**
Daily: Pt reports to clinic with reports of decreased cervical pain and continued lumbar pain.

------------------------------------------------------------------------------------------------------------------------
Pt presents to clinic with referring dx for Cervical pain and Lumbar radiculopathy s/p mva

PMhx: uneventful
PSxhx:N/A

**Contraindications:**
1. Standard Precautions

**OBJECTIVE:**

**ACTIVITY LOG:**

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|---|---|---|---|---|---|---|---|---|---|---|
| 97110 - Ther-Ex / Procedure - [TP001] | ========= ======== | === | === | ===== | 15 | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Stretch - Upper Trap | | 1 | 3 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine AROM - Rotation | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Stretch - Levator Scapula | hold 30 seconds | 1 | 3 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar Spine AROM- Lower trunk rotation | | | | | | Yes | | 12907 (PTA) Michael Baens | | |

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|---|---|---|---|---|---|---|---|---|---|---|
| Cervical Spine AROM - Extension | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Thoracic Spine AROM - Rotation sidelying (open book) | hold 5 seconds | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine AROM - Rotation | hold 5 seconds | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97112 - Neuro Re-Ed - [TP002] | ======== ======== | === | === | ===== | 14 | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Spine - Chin Tuck | | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Shoulder Scapular Retraction | | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar / SI Stabilization - hip flexion - stability ball | | 3 | 10 | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar / SI Stabilization - pelvic tilts | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97140 - Manual Therapy - [TP007] | ======== ======== | === | === | ===== | 16 | Yes | | 12907 (PTA) Michael Baens | | |
| Cervical Manual | MET + passive stretching | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Lumbar Spine Manual | STM with theragun | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| 97530 - Therapeutic Activity - [TP009] | ======== ======== | === | === | ===== | 12 | Yes | | 12907 (PTA) Michael Baens | | |
| HEP - written instruction provided | Pt ed: safety, exercise frequency and duration, symptom control, mechanics, and precautions. | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Education on anatomy & physiology of present condition/healing time | | | | | | Yes | | 12907 (PTA) Michael Baens | | |
| Chart Review | | | | | | Yes | | 12907 (PTA) Michael Baens | | |

## ASSESSMENT:

The patient is able to perform exercises correctly. The patient's progress towards goals is good and his tolerance to treatment is good.

Treatment remains focused on improving cervical/lumbar mobility. Added contract-relax for cervical rotation and sidebending; pt demonstrated an increase of ~5-10 degrees of R sidebending afterwards. Continued w/supine and seated cervical/lumbar mobility activities. Added supine chin tucks; pt reported discomfort towards end of exercise, but denied pain. Will continue to progress as tolerated.

| Goals | Short-Long | Time Frame | Result | Comment | Last Assessed |
|---|---|---|---|---|---|
| Decrease pain to 6/10 or less with functional activities | Short Term | 3 weeks | Initial | | |
| Pt will demonstrate an improvement in cervical and lumbar ROM in all directions at least 5 | Short Term | 3 weeks | Initial | | |

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

| Goals | Short-Long | Time Frame | Result | Comment | Last Assessed |
|---|---|---|---|---|---|
| degrees and no limitations due to pain. | | | | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <28%. | Short Term | 3 weeks | Initial | | |
| Pt will demo/verbalize independent HEP and the importance of a continued exercise/stretching program. | Long Term | 6 weeks | Initial | | |
| Decrease pain to 3/10 or less with functional activities | Long Term | 6 weeks | Initial | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <15%. | Long Term | 6 weeks | Initial | | |
| Pt will be able to perform all activities such as prolonged standing, sitting, lifting, reading, and performing ADLS. | Long Term | 6 weeks | Initial | | |

**PLAN:**

Ronald will continue with therapist management as outlined in the plan of care. This is visit # 4.

Patient/caregiver of patient has consented to treatment and understands the diagnosis, prognosis and treatment goals associated with this plan of care.

Best regards,

Michael Baens PTA

This document was electronically signed on 03-20-23 at 01:52p  by Michael Baens PTA.

Khayah Peters PT DPT

This document was electronically cosigned on 03-22-23 at 05:07p  by Khayah Peters PT.

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

# Daily Note

| | | | |
|---|---|---|---|
| **Date of Visit:** | 03-15-23 | **Therapist:** | Jouan Cox PT |
| **Patient Name:** | Wright, Ronald | **Referring MD:** | Meetali Bindra  NP |
| **Patient #:** | 2525696 | **Time In:** | 12:00p |
| **Date of Birth:** | 11-21-1950 | **Time Out:** | 12:53p |
| **Age:** | 72 | | |

Total Time based minutes: 53 Total Treatment time:  53

**Date of Onset:**     01-30-2023

**Diagnosis:**

| M54.2 | Cervicalgia |
|---|---|
| M54.16 | Radiculopathy, lumbar region |

**SUBJECTIVE:**
The patient reports today's pain a 7 out of 10. Daily: Pt reports to clinic with decreased complaints of neck (3/10) but continued reports of severe back pain at 7/10.

--------------------------------------------------------------------------------------------------------------------------------
Pt presents to clinic with referring dx for Cervical pain and Lumbar radiculopathy s/p mva

PMhx: uneventful
PSxhx:N/A

**Contraindications:**
1. Standard Precautions

**OBJECTIVE:**

**ACTIVITY LOG:**

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|---|---|---|---|---|---|---|---|---|---|---|
| 97110 - Ther-Ex / Procedure - [TP001] | ================ | === | === | ===== | 15 | Yes | | 10648 (PT) Jouan A  Cox | | |
| Cervical Stretch - Upper Trap | | 1 | 3 | | | Yes | | 10648 (PT) Jouan A  Cox | | |
| Lumbar Spine AROM- Lower trunk rotation | | | | | | Yes | | 10648 (PT) Jouan A  Cox | | |
| Cervical Spine AROM - Extension | hold 5 seconds | | | | | Yes | | 10648 (PT) Jouan A  Cox | | |
| Lumbar Spine AROM- Double Knee to | | | | | | Yes | | 10648 (PT) | | |

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

1 of 3

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|---|---|---|---|---|---|---|---|---|---|---|
| Chest | | | | | | | | Jouan A  Cox | | |
| Thoracic Spine AROM - Rotation sidelying (open book) | hold 5 seconds | 3 | 10 | | | Yes | | 10648 (PT) Jouan A  Cox | | |
| Cervical Spine AROM - Rotation | hold 5 seconds | | | | | Yes | | 10648 (PT) Jouan A  Cox | | |
| 97140 - Manual Therapy - [TP007] | ======== ======== | === | === | ===== | 23 | Yes | | 10648 (PT) Jouan A  Cox | | |
| Cervical Manual | MET + passive stretching | | | | | Yes | | 10648 (PT) Jouan A  Cox | | |
| Lumbar Spine Manual | STM with theragun | | | | | Yes | | 10648 (PT) Jouan A  Cox | | |
| 97530 - Therapeutic Activity - [TP009] | ======== ======== | === | === | ===== | 15 | Yes | | 10648 (PT) Jouan A  Cox | | |
| HEP - written instruction provided | Pt ed: safety, exercise frequency and duration, symptom control, mechanics, and precautions. | | | | | Yes | | 10648 (PT) Jouan A  Cox | | |
| Education on anatomy & physiology of present condition/healing time | | | | | | Yes | | 10648 (PT) Jouan A  Cox | | |
| Chart Review | | | | | | Yes | | 10648 (PT) Jouan A  Cox | | |

## ASSESSMENT:

The patient is able to perform exercises correctly. The patient's progress towards goals is good and his tolerance to treatment is good. Pt tolerated today's session well with no abnormal complaints. Treatment focused mostly on improving cervical and lumbar mobilty. He responded well to manual therapy reporting imporved  mobility. Will continue to progress pt as tolerated.

| Goals | Short-Long | Time Frame | Result | Comment | Last Assessed |
|---|---|---|---|---|---|
| Decrease pain to 6/10 or less with functional activities | Short Term | 3 weeks | Initial | | |
| Pt will demonstrate an improvement in cervical and lumbar ROM in all directions at least 5 degrees and no limitations due to pain. | Short Term | 3 weeks | Initial | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <28%. | Short Term | 3 weeks | Initial | | |
| Pt will demo/verbalize independent HEP and the importance of a continued exercise/stretching program. | Long Term | 6 weeks | Initial | | |
| Decrease pain to 3/10 or less with functional activities | Long Term | 6 weeks | Initial | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <15%. | Long Term | 6 weeks | Initial | | |

Patient: Ronald Wright, DOB: 11-21-1950

| Goals | Short-Long | Time Frame | Result | Comment | Last Assessed |
|---|---|---|---|---|---|
| Pt will be able to perform all activities such as prolonged standing, sitting, lifting, reading, and performing ADLS. | Long Term | 6 weeks | Initial | | |

**PLAN:**

Ronald will continue with therapist management as outlined in the plan of care. This is visit #   3.

Patient/caregiver of patient has consented to treatment and understands the diagnosis, prognosis and treatment goals associated with this plan of care.

Best regards,

Jouan Cox PT DPT

This document was electronically signed on 03-15-23 at 01:02p  by Jouan Cox PT.

Patient: Ronald Wright, DOB: 11-21-1950



# Daily Note

| | | | |
|---|---|---|---|
| **Date of Visit:** | 03-13-23 | **Therapist:** | Jouan Cox PT |
| **Patient Name:** | Wright, Ronald | **Referring MD:** | Meetali Bindra  NP |
| **Patient #:** | 2525696 | **Time In:** | 12:00p |
| **Date of Birth:** | 11-21-1950 | **Time Out:** | 12:53p |
| **Age:** | 72 | | |

Total Time based minutes: 53 Total Treatment time:  53

**Date of Onset:**     01-30-23

**Diagnosis:**

| | |
|---|---|
| M54.2 | Cervicalgia |
| M54.16 | Radiculopathy, lumbar region |

**SUBJECTIVE:**

Daily: Pt reports to clinic with continued reports of neck and back pain. He states that he attempted do exercises at home but he had too much pain.

-----------------------------------------------------------------------------------------------------------------------------------
Pt presents to clinic with referring dx for Cervical pain and Lumbar radiculopathy s/p mva

PMhx: uneventful
PSxhx:N/A

**Contraindications:**
1. Standard Precautions

**OBJECTIVE:**

**ACTIVITY LOG:**

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|---|---|---|---|---|---|---|---|---|---|---|
| 97110 - Ther-Ex / Procedure - [TP001] | ========<br>======== | === | === | ===== | 15 | Yes | | 10648 (PT)<br>Jouan A  Cox | | |
| Cervical Stretch - Upper Trap | | 1 | 3 | | | Yes | | 10648 (PT)<br>Jouan A  Cox | | |
| Lumbar Spine AROM- Lower trunk rotation | | | | | | Yes | | 10648 (PT)<br>Jouan A  Cox | | |
| Cervical Spine AROM - Extension | hold 5 seconds | | | | | Yes | | 10648 (PT)<br>Jouan A  Cox | | |
| Cervical Spine AROM - Rotation | hold 5 | | | | | Yes | | 10648 (PT) | | |

Patient: Ronald Wright, DOB: 11-21-1950

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|-----------|---------|------|------|-----|------|-----------|------|----------|-------------|-----------------|
| | seconds | | | | | | | Jouan A  Cox | | |
| 97140 - Manual Therapy - [TP007] | ======== ======== | === | === | =====23 | | Yes | | 10648 (PT) Jouan A  Cox | | |
| Cervical Manual | MET + passive stretching | | | | | Yes | | 10648 (PT) Jouan A  Cox | | |
| 97530 - Therapeutic Activity - [TP009] | ======== ======== | === | === | =====15 | | Yes | | 10648 (PT) Jouan A  Cox | | |
| HEP - written instruction provided | Pt ed: safety, exercise frequency and duration, symptom control, mechanics, and precautions. | | | | | Yes | | 10648 (PT) Jouan A  Cox | | |
| Education on anatomy & physiology of present condition/healing time | | | | | | Yes | | 10648 (PT) Jouan A  Cox | | |
| Chart Review | | | | | | Yes | | 10648 (PT) Jouan A  Cox | | |

## ASSESSMENT:

The patient is able to perform exercises correctly. The patient's progress towards goals is good and his tolerance to treatment is good. Pt reports to clinic with continued reports of neck and back pain. He admits to non compliance with HEP thus far, but states it's due to severe nack and back pain. Manual therapy performed this date at cervical spine to improve mobility and reduce pain. He tolerated this well, noting improved moblity following. Will continue to progress pt as tolerated.

| Goals | Short-Long | Time Frame | Result | Comment | Last Assessed |
|-------|-----------|-----------|--------|---------|---------------|
| Decrease pain to 6/10 or less with functional activities | Short Term | 3 weeks | Initial | | |
| Pt will demonstrate an improvement in cervical and lumbar ROM in all directions at least 5 degrees and no limitations due to pain. | Short Term | 3 weeks | Initial | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <28%. | Short Term | 3 weeks | Initial | | |
| Pt will demo/verbalize independent HEP and the importance of a continued exercise/stretching program. | Long Term | 6 weeks | Initial | | |
| Decrease pain to 3/10 or less with functional activities | Long Term | 6 weeks | Initial | | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <15%. | Long Term | 6 weeks | Initial | | |
| Pt will be able to perform all activities such as prolonged standing, sitting, lifting, reading, and performing ADLS. | Long Term | 6 weeks | Initial | | |

## PLAN:

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

Ronald will continue with therapist management as outlined in the plan of care. This is visit # 2.

Patient/caregiver of patient has consented to treatment and understands the diagnosis, prognosis and treatment goals associated with this plan of care.

Best regards,



Jouan Cox PT DPT


This document was electronically signed on 03-13-23 at 12:10p  by Jouan Cox PT.


Amended Comment/Reason:
incorrect charges due to faulty sign off

Jouan Cox PT DPT


This document was electronically amended on 03-13-23 at 02:04p  by Jouan Cox PT.


Amended Comment/Reason:
Correct charges and activities

Jouan Cox PT DPT


This document was electronically amended on 03-15-23 at 12:03p  by Jouan Cox PT.

Patient: Ronald Wright, DOB: 11-21-1950

**BenchMark**
PHYSICAL THERAPY

# Initial Evaluation

| | | | |
|---|---|---|---|
| **Date of Visit:** | 03-09-23 | **Therapist:** | Jouan Cox PT |
| **Patient Name:** | Wright, Ronald | **Referring MD:** | Meetali Bindra  NP |
| **Patient #:** | 2525696 | **Time In:** | 04:10p |
| **Date of Birth:** | 11-21-1950 | **Time Out:** | 05:00p |
| **Age:** | 72 | **Certification Period:** | 03-09-23 / 04-26-23 |

Total Time based minutes: 20 Total Treatment time:  50

**Date of Onset:**     01-30-2023

**Diagnosis:**

| | |
|---|---|
| M54.2 | Cervicalgia |
| M54.16 | Radiculopathy, lumbar region |

**SUBJECTIVE:**
Ronald Wright is a 72 year old male who presents to therapy today for evaluation of Physical Therapy. The patient was referred by Meetali Bindra, NP .  Pt presents to clinic with referring dx for Cervical pain and Lumbar radiculopathy s/p MVA on 1/30/23. Pt states that he was hit y tractor& trailer while making a turn. Pt states that he coaches soccer and basketball but he hasn't been able to because of pain.

**Presenting Problems:**
The patient reports:
1. Current pain level, moderate 2. Decreased functional/ADL status, moderate 3. Difficulty sleeping, moderate 4. Loss of motion - stiffness, moderate 5. Weakness, moderate
Patient states pain is located @ Cx & Lx spine.

Pain rating:
Currently: 8/10
At best: 7/10
At worse: 10/10

Aggravating factors: sitting, driving, picking objects from floor, reading
Alleviating factors: ibuprofen

Severity: mod
Irritability: mod  The patient reports today's pain a 9 out of 10.

| Functional Status | Prior | Current |
|---|---|---|
| Walking | No limitations | Moderate pain & difficulty |
| Sitting | No limitations | Moderate pain & difficulty |
| Functional ADLs | No limitations | Moderate pain & |

Patient: Ronald Wright, DOB: 11-21-1950

| Functional Status | Prior | Current |
|---|---|---|
| | | difficulty |

**Work Status:**
retired

**Contraindications:**
1. Standard Precautions

**Subjective Comments:**
Pt presents to clinic with referring dx for Cervical pain and Lumbar radiculopathy.

PMhx: uneventful
PSxhx:N/A

**OBJECTIVE:**
**LUMBAR EVALUATION**
**RANGE OF MOTION:**

| Lumbar | Initial | Goal | Comments |
|---|---|---|---|
| AROM | 03-09-23 | | |
| Flexion (40-60) | 35 | 50 | P! |
| Extension (20-30) | 15 | 20 | P! |
| Right Rotation (3-18) | 50% | 100% | P! |
| Left Rotation (3-18) | 50% | 100% | P! |
| Right Side Bending (15-25) | 50% | 100% | P! |
| Left Side Bending (15-25) | 50% | 100% | P! |

**MANUAL MUSCLE TEST:**

| Lumbar | Initial | Goal | Comments |
|---|---|---|---|
| MMT | 03-09-23 | | |
| Flexion | 4- | | |
| Extension | 4- | | |
| Right Rotation | 4- | | |
| Left Rotation | 4- | | |
| Right Side Bending | 4- | | |
| Left Side Bending | 4- | | |

| Lower Extremity | Initial | Goal | Comments |
|---|---|---|---|
| MMT | 03-09-23 | | |
| R Hip Flex | 4 | | |
| L Hip Flex | 4 | | |
| R Knee Ext | 5 | | |
| L Knee Ext | 5 | | |
| R Knee Flex | 5 | | |
| L Knee Flex | 5 | | |

**GAIT:**

Patient: Ronald Wright, DOB: 11-21-1950

WNL

**POSTURE:**
The patient posture was observed as forward head.

**PALPATION:**

No TTP noted

## CERVICAL EVALUATION
**RANGE OF MOTION:**

| Cervical | Initial | Goal | Comments |
|---|---|---|---|
| **AROM** | **03-09-23** | | |
| Flexion (45-60) | 25 | | P! |
| Extension (45-50) | 25 | | P! |
| Right Rotation (60-80) | 21 | | P! |
| Left Rotation (60-80) | 35 | | P! |
| Right Side Bend (20-45) | 15 | | P! |
| Left Side Bend (20-45) | 15 | | P! |

**POSTURE:**
The patient posture was observed as forward head.

**SENSATION:**
Sensation is unremarkable.
**PALPATION:**
TTP at bil cervical paraspinals ( R > L)

## ACTIVITY LOG:

| Exercises | Comment | Sets | Reps | Wt | Time | Done Today | Spec | Provider | Weekly Goal | Weekly Goal Met |
|---|---|---|---|---|---|---|---|---|---|---|
| 97530 - Therapeutic Activity - [TP009] | ========<br>======== | === | === | ===== | 20 | Yes | | 10648 (PT)<br>Jouan A  Cox | | |
| HEP - written instruction provided | Pt ed: safety, exercise frequency and duration, symptom control, mechanics, and precautions. | | | | | Yes | | 10648 (PT)<br>Jouan A  Cox | | |
| Education on anatomy & physiology of present condition/healing time | | | | | | Yes | | 10648 (PT)<br>Jouan A  Cox | | |
| Chart Review | | | | | | Yes | | 10648 (PT)<br>Jouan A  Cox | | |

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

| Service Based | Comment | Status | Time | Done Today |
|---|---|---|---|---|
| PT Evaluation Moderate Complexity | Eval | Active | 30 | Yes |

## ASSESSMENT:

Patient presents with signs and symptoms that are consistent with: referring dx of Cx pain and Lx radiculopathy s/p MVA

Comorbidities and barriers to rehab include: standard precautions

The current impairments identified include: decreased cervical and lumbar ROm and pain; poor posture, decreased postural endurance, decreased core and UE strength

The functional deficits are as follows: difficulty with sitting, prolonged standing, reading, lifting, and driving.

Skilled intervention is required to address the listed impairments and functional limitations to meet the patient's set goals.

 The patient's rehab potential is good. He is aware of his diagnosis. The plans and goals have been developed and discussed with the patient. Patient consents to treatment plan and goals and gives verbal informed consent.

| Goals | Short-Long | Time Frame | Result | Comment |
|---|---|---|---|---|
| Decrease pain to 6/10 or less with functional activities | Short Term | 3 weeks | Initial | |
| Pt will demonstrate an improvement in cervical and lumbar ROM in all directions at least 5 degrees and no limitations due to pain. | Short Term | 3 weeks | Initial | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <28%. | Short Term | 3 weeks | Initial | |
| Pt will demo/verbalize independent HEP and the importance of a continued exercise/stretching program. | Long Term | 6 weeks | Initial | |
| Decrease pain to 3/10 or less with functional activities | Long Term | 6 weeks | Initial | |
| Patient will demonstrate functional improvement in ADLS and daily activities as indicated by decrease in functional impairment rating to <15%. | Long Term | 6 weeks | Initial | |
| Pt will be able to perform all activities such as prolonged standing, sitting, lifting, reading, and performing ADLS. | Long Term | 6 weeks | Initial | |

## Assessment of Complexity:

Medical and Therapy History: 1-2 personal factors and/or comorbidities that impact the plan of care.
Patient Examination: Examination of body systems was completed using standardized tests and measures addressing 3 or more elements from any of the following: body structures and functions, activity limitations, and/or participation restrictions.
Clinical Presentation: Evolving clinical presentation with changing characteristics.
Clinical Decision Making: Moderate complexity using standardized patient assessment instrument and/or measurable

Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

assessment of functional outcome.

Based on the documented information above, the patient complexity is determined to be moderate.

**PLAN:**

The patient's treatment will include joint and soft tissue mobilization, manual therapy, neuromuscular re-education, therapeutic activities, therapeutic exercises, E-Stim Unattended, Hot / Cold Pack, PT Eval High Complexity, PT Eval Low Complexity, PT Eval Moderate Complexity, PT Re-Evaluation, Community / Work Reintegration, Self Management, Dry Needling 1 or 2 Muscles, Dry Needling 3 or more muscles, Sensory Integration, patient education, Strengthening, PT Eval Moderate Complexity  and PT Eval Low Complexity .  Physical Therapy will focus on improving patient's functional mobility, strength, and functional deficits identified at initial evaluation. Planned interventions will include therapeutic activities, therapeutic exercises, manual therapy, sensory integration, patient education, and the appropriate modalities.

Discharge Planning will include patient education and detailed Homes Exercise Program.   The patient will be seen 2 times per week for 5 weeks, for a total of 10 visits.

Patient/caregiver of patient has consented to treatment and understands the diagnosis, prognosis and treatment goals associated with this plan of care.

Thank you for your referral.  We will keep you updated on this patient's progress.

Best regards,


Jouan Cox PT DPT


This document was electronically signed on 03-09-23 at 05:05p  by Jouan Cox PT.


Patient: Ronald Wright, DOB: 11-21-1950

2838 E Atlanta Rd STE 2  Ellenwood, GA 30294-2780
Phone: (678) 782-3609  Fax: (678) 782-3803
www.BENCHMARKPT.com

# Medical Provider
# Copeland BrainCussion

Copeland Concussion

## Itemization of Charges

For Posting Date June 20, 2023

| | | | |
|---|---|---|---|
| **Clinic:** | Copeland Concussion | | |
| **Address:** | 3904 N Druid Hills Rd # 368 | **Insurance #1:** | |
| | Decatur, GA 300333105 | | |
| **Phone:** | (678) 904-3626 | **Adjuster:** | |
| **Tax ID:** | 874061503 | **Group Number** | |
| **WCAB:** | | **Policy Number:** | |
| | | | |
| **Employer:** | | **Insurance #2:** | |
| **Patient #:** | 1052 | **Adjuster:** | |
| **Patient:** | Mike Rogers | **Group Number:** | |
| **Date of Injury:** | | **Policy Number:** | |

| Visit # | Service Date | Provider Name | Procedure Description | Code | Charges | Adjust | Payments | Balance |
|---|---|---|---|---|---|---|---|---|
| 2866 | 04/01/2023 | ALEKSANDR SHIKHMAN, MD | Administration of psycholo... | 96146 | 300.00 | – | – | 300.00 |
| 2846 | 04/06/2023 | ALEKSANDR SHIKHMAN, MD | Administration of psycholo... | 96136 | 1,000.00 | – | – | 1,000.00 |
| 2846 | 04/06/2023 | ALEKSANDR SHIKHMAN, MD | New patient office or othe... | 99203 | 600.00 | – | – | 600.00 |
| **TOTALS** | | | | | **1,900.00** | **-** | **-** | |

BALANCE DUE      1,900.00



# Cognitive Impairment Screener Report

MICHAEL ROGERS

| **Name** | MICHAEL ROGERS | **ImPACT Passport ID** | BRY6-SDNZ-44R3 |
|---|---|---|---|
| **Date of birth** | Aug 13, 1992 | **Gender** | Male |
| **Organization** | BrainCussion Telehealth | | |

| **Exam Language** | English | **Age When Tested** | 30 |
|---|---|---|---|
| **Test Version** | 1.3.0 | **Date Tested** | Apr 01, 2023 |

## SYMBOL MATCH

| | |
|---|---|
| Total correct (visible) | 20 |
| Average correct RT (visible) | 1.66 |
| Total correct (hidden) | 1 |
| Average correct RT (hidden) | 0.44 |

## THREE LETTERS

| | |
|---|---|
| Total sequence correct | 1 |
| Total letters correct | 3 |
| % of total letters correct | 20% |
| Average time to first click | 2.99 |
| Average counted | 10.6 |
| Average counted correctly | 9.6 |

## FACTOR SCORES

| | | |
|---|---|---|
| Visual Memory | 10.5 | <1% |
| Verbal Memory | 2 | <1% |
| Processing Speed | 10.1 | 13% |

*ImPACT Applications clinical reports are not intended to provide a diagnosis or decision about the Test Taker. Testing results should be interpreted only by qualified healthcare professionals.*



# Cognitive Impairment Screener Report

MICHAEL ROGERS

## PSYCHIATRIC SCREENER

Psychiatric Screen Score  12

| | |
|---|---|
| Have you been depressed or down, or felt sad, empty or hopeless **most of the day, nearly every day,** for the past two weeks? | Yes |
| In the past two weeks, were you much less interested in most things or much less able to enjoy the things you used to enjoy **most of the time**? | Yes |
| In the past month did you think that you would be better off dead or wish you were dead? | No |
| In the past month have you thought about killing yourself, or wanted to be dead, or planned to kill yourself, or done anything that you hoped would cause your death? | No |
| Have you **ever** had a period of time when you were feeling 'up' or 'high' or 'hyper' or so full of energyor full of yourself that you got into trouble, or that other people thought you were not your usual self? (Do not consider times when you were intoxicated on drugs or alcohol.) | Yes |
| Have you **ever** been persistently irritable, for several days, so that you had arguments or verbal or physical fights, or shouted at people outside your family? Have you or others noticed that you have been more irritable or over reacted, compared to other people, even in situations that you felt were justified? | Yes |
| Have you, on more than one occasion, had spells or attacks when you suddenly felt anxious, very frightened, uncomfortable or uneasy, even in situations where most people would not feel that way? Did the spells surge to a peak, within 10 minutes of starting? ANSWER YES ONLY IF THE SPELLS PEAK WITHIN 10 MINUTES. | Yes |
| Did any of those spells or attacks come on unexpectedly or occur in an unpredictable or unprovoked manner? | Yes |
| Do you feel anxious or uneasy in places or situations where help might not be available or escape might be difficult: like being in a crowd or enclosed space, standing in a line (queue), when you are away from home or alone at home, or when crossing a bridge, traveling in a bus, train or car? | Yes |
| In the past **month** did you have persistent fear and significant anxiety at being watched, being the focus of attention, or of being humiliated or embarrassed or rejected? This includes things like speaking in public, eating in public or with others, writing while someone watches, or being in social situations? | Yes |
| In the past **month** have you been bothered by recurrent thoughts, impulses, or images that were unwanted, distasteful, inappropriate, intrusive, or distressing? (e.g., the idea that you were dirty, contaminated **or** had germs, or fear of contaminating others, **or** fear of harming someone even though you didn't want to, **or** fearing you would act on some impulse, **or** fear or superstitions that you would be responsible for things going wrong, **or** obsessions with sexual thoughts, images or impulses, **or** religious obsessions.) | Yes |
| In the past **month**, did you feel driven to do something repeatedly in response to a rigid rule or obsession, like washing or cleaning excessively, counting or checking things over and over, or repeating or arranging things, or other superstitious rituals? | No |
| Have you ever experienced or witnessed or had to deal with an extremely traumatic event that included actual or threatened death or serious injury or sexual violence to you or someone else? EXAMPLES OF TRAUMATIC EVENTS INCLUDE: SERIOUS ACCIDENTS, SEXUAL OR PHYSICAL ASSAULT, A TERRORIST ATTACK, BEING HELD HOSTAGE, KIDNAPPING, FIRE, DISCOVERING A BODY, WAR, OR NATURAL DISASTER, WITNESSING THE VIOLENT OR SUDDEN DEATH OF SOMEONE CLOSE TO YOU, OR A LIFE-THREATENING ILLNESS. | Yes |
| During the past month, have you re-experienced the event in an unwanted distressing way (such as, dreams, intense recollections, flashbacks or physical reactions)? | Yes |
| In the past **12 months**, have you had 3 or more alcoholic drinks within a 3-hour period on 3 ormore occasions? | No |
| Were you **excessively** anxious or worried about several routine things over the past 6 months? | Yes |

**Copeland Concussion**
3904 N Druid Hills Rd # 368, Decatur, GA 30033-3105

**Neurology Initial Evaluation Note**

## MIKE ROGERS

MRN :

Birthday : **1992-08-13**

Visited on: 2023 Apr 06 09:00 (Age at visit: 30 years)

Phone :

Electronically signed by: ALEKSANDR SHIKHMAN, MD on 2023-04-06 09:18 AM

| | |
|---|---|
| **CC** | MVA on 05/10/22<br>Post traumatic headache<br>post concussion syndrome<br>neck and back pain |
| **HPI** | Patient is a 30 yo male with no medical hx who was a restraint front seat passenger of a vehicle that was rear-ended on 5/10/22. He states he hit his head, no airbag deployment, no LOC. Since the accident patient has been having neck and back pain, constant with no improvement in almost a year. He states he has also developed headaches shortly after the accident, occipital in location, sharp to throbbing in nature and ranging from 2-8/10. States he has never had any brain imaging to address the headaches. Denies any other symptoms. States he recently made an appointment with Ortho/spine for his neck and back pain for evaluation and management. States he has not had any improvement of his symptoms since they started post accident. |
| **Medications** | No known medications |
| **MSE** | The patient's speech was normal, sharing conversation with normal laryngeal efforts. Appropriate mood and affect were seen on exam. Thought processes were logical, relevant, and thoughts were completed normally. Thought content was normal with no psychotic or suicidal thoughts. The patient's judgement was realistic with normal insight into their present condition. Mental status included: correct time, place, person orientation, normal recent and remote memory, normal attention span and concentration ability. Language skills included the ability to correctly name objects. Fund of knowledge included normal awareness of current and past events. |
| **ImPACT Test** | Reviewed |
| **Assessment** | MVA<br>post traumatic headache<br>post concussion syndrome |
| **Plan** | - ImPACT test- reviewed<br>- Neuropsychological testing for monitoring of concussion<br>- MRI brain<br>- Headaches, Discussed vitamin therapy to try initially and he agreed. Please advise patient to try Vitamin B2 100mg PO BID and Mg Oxide 400mg daily. Will continue to monitor for now, if frequency, severity or quality changes, advised patient to call PCP and get re-evaluated.<br>- Will follow up in 4-6 weeks for monitoring of post-traumatic headache/concussion. Considering patient has been having symptoms for almost a year, if in 4 weeks he does not get any relief from his headaches with the vitamin therapy, patient will need referral for outpatient headache neurology as this may be a chronic problem and he will need a bedside evaluation and management<br>- Please have patient re-take ImPACT testing prior to follow up visit to monitor progress<br>- Neck/Back pain as per ortho/spine clinic that patient will be going to |

**Copeland Concussion**                                                **Neurology Initial Evaluation Note**
3904 N Druid Hills Rd # 368, Decatur, GA 30033-3105

**MIKE ROGERS**
MRN :

Birthday : **1992-08-13**                                   Phone :

Visited on: 2023 Apr 06 09:00 (Age at visit: 30 years)    Electronically signed by: ALEKSANDR SHIKHMAN, MD on 2023-04-06
                                                          09:18 AM

- Advised to avoid activities that cause or worsen the patients symptoms. Avoid sports or
vigorous physical activities and minimize difficult, stressful or prolonged mental tasks.



796 Church Street NE, Suite 100
Marietta, GA 30060
Phone #: (678)736-8908
Fax #: (678)736-8907
www.americanhealthimaging.com

**Name:** Michael Rogers          **Exam Date:** 5/4/2023 05:04 PM
**DOB:** 8/13/1992               **Patient ID:** AHI-2028622
**Gender:** Male                 **Accession #:** 4631636

**Ordering Physician:** Aleksandr Shikhman, MD
**Exam Name:**          MRI Brain | 70551

MRI OF THE BRAIN WITHOUT CONTRAST:

HISTORY: Headache. MVC 05/10/2022.

TECHNIQUE: Multisequence T1 and T2 weighted images were obtained.

FINDINGS: SUPRATENTORIAL STRUCTURES: There is a left occipital gray/white matter junction focus of T2 hyperintensity. There is a left medial temporal cortical focus of T2 hyperintensity. There is no evidence for a mass, fluid collection or hemorrhage. The basal ganglia are within normal limits.

POSTERIOR FOSSA: The brainstem is normal in signal intensity. The cerebellum appears within normal limits. The cerebellar folia and sulci are unremarkable. The internal auditory canals appear within normal limits. The seventh and eighth cranial nerves are normal and there is no evidence for cerebellopontine angle mass.

VENTRICULAR SYSTEM: The ventricles are normal in size and shape. There is no evidence for hydrocephalus and there is no evidence for transependymal flow of CSF.

SKULL BASE AND OSSEOUS STRUCTURES: The orbits, paranasal sinuses and temporal bones are within normal limits. There is no evidence for abnormal mass or fluid collection associated with these structures.

VASCULAR STRUCTURES: There is normal signal void within the major vessels of the circle of Willis. The superior sagittal sinus appears unremarkable on this examination.

PITUITARY AND SELLA: There is no evidence for mass.

IMPRESSION:
1. There is a left occipital gray/white matter junction focus of T2 hyperintensity. See figure 1, image 14, series 6. The arrow points to the focus of T2 hyperintensity.
2. There is a left medial temporal cortical focus of T2 hyperintensity. See figure 2, image 10, series 6. The arrow points to the focus of T2 hyperintensity.
3. Given the patient's history, the findings are suspicious for posttraumatic atrophy. Other differential considerations include stroke/small vessel ischemic change, demyelinating conditions

**Date of Birth:** 8/13/1992                    **Gender:**     Male
**Name:**        Michael Rogers               **Exam Date:** 5/4/2023 05:04 PM
**Exam Name:** MRI Brain | 70551

such as multiple sclerosis, amongst other causes. Correlate clinically to confirm the diagnosis of traumatic brain injury in this patient.

Thank you for your kind referral.

SHAHIN J. KORANGY, M.D.
FELLOWSHIP TRAINED, NEURORADIOLOGY
CERTIFIED, AMERICAN BOARD OF RADIOLOGY

SJK/TB
D: 5/5/2023 12:29:55 PM

Report Electronically Signed by:  Shahin Korangy, MD
Report Electronically Signed on:  5/5/2023 04:57 PM

*Radiology Report from an IAC Accredited Facility*



**TRAUMATIC BRAIN INJURY**
DIAGNOSTIC CENTERS OF GA

**4294 Memorial Dr. STE D1**
**Decatur, GA 30032**
**678-277-5022**

| **Name:** Wright , Ronald | **DOB:** 11/21/1950 |
|---|---|
| **Test Date:** 03/24/2023 | **Date of Accident:** 01/30/2023 |
| **Neurologist:** Dr. LaTai Brown | **Tech:** Mrs. Rebekah Cole |

| **Referred By:** United Neurology |
|---|

**Ocular/Vestibular Motor Skill Test:**

For us to interact within our environment we must know where our environment is around us and where we are in the environment. This interaction requires constant monitoring through three systems. These systems are the visual system, vestibular system, and proprioceptive system. For optimal responses and interactions these reflexes need synchronization. We must maintain gaze-holding of targets we are looking at to reduce a mismatch of information. This mismatch of information can cause the vision to be blurry or induce dizziness with motion. When vision has a 2-degree off-center orientation or there is a delay in processing information, blurriness, disorientation, fogginess, and dizziness can occur.

Interpretation results are correlated with persons video ocular graphing utilizing EyeSync Technology. Reference the graphing results for values.

**Circular Smooth Pursuit:**

Smooth pursuit is the ability to maintain gaze on an object. The testing is performed with gaze fixation on a target at 15 degrees/sec at 10 degrees from center during 15 second intervals. This is evaluated in the clockwise direction. In this testing the error in ability to keep gaze on target is examined.

Gaze holding on target with circular pursuits: Timing errors had values outside abnormal range with indications for cerebellar errors in smooth pursuits. Radial tracking had values outside abnormal range in the right eye with increased spatial error, fatigue, and compensatory blink activity. Lead time had values outside abnormal range with increased compensatory frontal lobe/brainstem predictive saccades and reduced parietal lobe/brainstem smooth pursuit mechanisms.

| Normal Value | Abnormal Cut Off |
|---|---|
| TE: 0.8-1.2 | TE: 2.0 or above (with forward saccades) |
| SE: 0.5-1.0 | SE: 1.0 or above |
| LTE -1.0 to -3.0 | LTE: 0.5 or above |

**Saccades In The Horizontal Plane:**

Saccades are fast eye movement mechanisms that allow a shift of gaze from one target to the next representing spatial accuracy of targeting and retinotopic maps.

Targeting of horizontal directed saccadic eye movements: Gaze positions in targeting of rightward eye movements: Left eye saccades had high precision with moderate accuracy. Right eye saccades had moderate precision with moderate accuracy. The timing series: Rightward directed eye movements were more consistently hyper/hypometric. Gaze positions in targeting of leftward eye movements: Left eye saccades had high precision

with low accuracy. Right eye saccades had moderate precision with moderate accuracy. Timing series: Leftward directed eye movements were more consistently on target with some hypometria. Combined precision had values outside normal range in the right eye. Combined accuracy had values outside abnormal range in the left eye and outside normal range in the right eye.

| Normal Range - Horizontal | Abnormal Cut Off (Observed saccadic jerking) |
|---|---|
| Combined Precision XY: 0.2-0.6 | Combined Precision: 0.8 or above |
| Combined Accuracy: 0.4-0.8 | Combined Accuracy: 1.2 or above |

**Saccades In The Vertical Plane:**

Targeting of vertical directed saccadic eye movements: Gaze position of saccades targeting vertical upward eye movements: Left eye saccades had high precision with high accuracy. Right eye saccades had high precision with moderate accuracy. Timing series: Upward directed eye movements were more consistently hypometric. Gaze position of saccades targeting vertical downward eye movements: Left eye saccades had high precision with moderate accuracy. Right eye saccades had high precision with high accuracy. Timing series: Downward directed eye movements were more consistently hypo/hypermetric with few on target. Combined accuracy had values outside normal range.

| Normal Range - Vertical | Abnormal Cut Off |
|---|---|
| Combined Precision: 0.25-0.65 | Combined Precision: 0.85 or above |
| Combined Accuracy: 0.4-0.8 | Combined Accuracy: 1.1 or above |

**Vestibular Ocular Reflex (VOR) In The Horizontal Plane:**

The vestibular ocular reflex is an intricate relationship of synchronization between eye-head movements where the eye and head move in opposite directions. Ideally the patient will have a VOR of 1:1 or a gain of 1.0. The VOR reflex is elicited above 90 degrees/sec and normal speeds of up-to a 400 degree/sec VOR. The gain allows us to find if there is a hypofunctioning VOR system. In this system the VOR is evaluated with a 10-degree visual angle from center or a 20-degree total arc movement over 45 second period. The graphing inverts head motion to allow better visual symmetry with ocular system.

Gaze holding on target while turning head horizontally: Horizontal VOR had mixed gain with indications for cervical colic dysfunction. Horizontal precision had values within normal range.

| Normal Range - Horizontal | Abnormal Cut Off |
|---|---|
| Gain Ideal: 1:1 (1.0) | |
| Accuracy Horizontal: -0.1 to 1.0 | |
| Precision Horizontal: 1.6-2.1 | Precision Horizontal: 3.0 or above (with symptoms) |

**Vestibular Ocular Reflex (VOR) In The Vertical Plane:**

Gaze holding on target while moving head vertically: Vertical VOR had increased gain with indications for cervical colic dysfunction. Vertical precision had values within normal range.

| Normal Range - Vertical | Abnormal Cut Off |
|---|---|
| Ideal Gain: 1:1 (1.0) | |
| Accuracy: 0.4-1.5 | |
| Precision: 1.4-2.0. | Precision: 3.1 or above (with symptoms) |

**Vestibular Ocular Cancelation (VORx) In The Horizontal Plane:**

VORx is cancelation of VOR which allows person to follow an object of interest in the same direction of head motion. VORx should be 1:1 or in this testing a gain of 0:0. In this system the VOR is evaluated with a 10-degree visual angle from center or a 20-degree total arc movement. VORx is graphed without inverting sinusoidal head/body motion. VORx is being evaluated without cervical motion.

Gaze holding on target while turning body: VORx had reduced gain with catchup saccades. Horizontal precision had values outside abnormal range.

| Normal Range - Horizontal | Abnormal Cut Off |
|---|---|
| Gain: 1:1 (0:0) | |
| Accuracy: 0.4-1.5 | |
| Precision: 1.25-2.4 | Precision: 3.6 or above (with symptoms) |

**Sports Concussion Assessment Tool 5 (SCAT5):** is a standardized concussion assessment, used by healthcare providers when a concussion is suspected in patients ages 13 and older. The results of evaluated categories: Glasgow Coma Scale, 15/15. Number of Symptoms: 9/22. Symptom Severity: 13/132. Maddox Score: not recorded/5. Total SAC: 24/30. Orientation: 5/5. Concentration: 2/5. Immediate Memory: 13/15. Delayed Recall: 4/5. Coordination: fail. Neurological Screen: abnormal.

**Modified Clinical Assessment of Sensory Integration and Balance (mCTSIB):**

The mCTSIB evaluates sensory contributions to postural control based on Center of Pressure (COP) Path Length. The first trial is the "Standard" condition where balance is tested with eyes open and two feet on the firm surface. The second (i.e., eyes closed on a firm surface), third (i.e., eyes open on a "perturbed", foam surface), and fourth (i.e., eyes closed on a foam surface) trials give information on how proprioception, vision and vestibular information are respectively used for balance.

Balance assessment for eyes open standing on firm surface (non-perturbed eyes open, head neutral: NPEO-HN - Standard) was 20 with overall postural percentage rating of 30. Balance assessment for eyes closed standing on firm surface (NPEC-HN - Proprioception) was 42 with overall postural percentage rating of 10. Balance assessment standing on foam surface (Perturbed Stance Eyes Closed, Head Neutral – PSEO-HN - Vision) was 53 with overall postural percentage rating of 7. Balance assessment standing on perturbed surface (PSEC-HN - Vestibular) was 186 with overall postural percentage rating of 1.

**The Patient Health Questionnaire (PHQ):** is a self-administered version of the PRIME-MD diagnostic instrument for common mental disorders. The PHQ-9 is the depression module, which scores each of the 9 DSM-IV criteria. Using the MHP reinterview as the criterion standard, a PHQ-9 score ≥10 had a sensitivity of 88% and a specificity of 88% for major depression. There was a score of 1 with severity level of minimal depression.

**Generalized Anxiety Disorder 7:** (GAD-7) is a self-administered questionnaire that measures generalized anxiety disorder (GAD). The cutoff or score of ≥10 in the GAD-7 had a sensitivity level of 89% and specificity of 82%. GAD-7 score ≥8 had a sensitivity of 77% and specificity of 82%. There was a score of 3 with severity level being not at all difficult levels of anxiety.

## OVERVIEW OF FINDINGS:

**Circular pursuits**: Timing errors had values outside abnormal range with indications for cerebellar errors in smooth pursuits. Radial tracking had values outside abnormal range in the right eye with increased spatial error, fatigue, and compensatory blink activity. Lead time had values outside abnormal range with increased compensatory frontal lobe/brainstem predictive saccades and reduced parietal lobe/brainstem smooth pursuit mechanisms.

**Horizontal targeting eye movements**: Rightward directed eye movements were more consistently hyper/hypometric. Leftward directed eye movements were more consistently on target with some hypometria. Combined precision had values outside normal range in the right eye. Combined accuracy had values outside abnormal range in the left eye and outside normal range in the right eye.

**Vertical targeting eye movements**: Upward directed eye movements were more consistently hypometric. Downward directed eye movements were more consistently hypo/hypermetric with few on target. Combined accuracy had values outside normal range.

**Horizontal VOR**: Horizontal VOR had mixed gain with indications for cervical colic dysfunction. Horizontal precision had values within normal range.

**Vertical VOR**: Vertical VOR had increased gain with indications for cervical colic dysfunction. Vertical precision had values within normal range.

**VORx**: VORx had reduced gain with catchup saccades. Horizontal precision had values outside abnormal range.

Areas that integrate eye movements and gaze holding on target with VOR/VORx are the vestibular ocular pathways peripherally and centrally, cervical ocular and cervical colic reflexes, retinal slip mechanisms, and cerebellar networks. Cervical mechanism can also contribute to ocular mechanism and can play a role into VOR reflexes.

**SCAT 5** Glasgow Coma Scale was indicated to be 15/15 or mild. Score of ≥13 is consistent with traumatic brain injury. Traumatic/mild traumatic brain injury can be present and associated with scoring 14-15. SCAT5 scores showed reduction in orientation, concentration, immediate memory, and delayed recall. There was moderate symptom scoring. Basic neurological screen was abnormal. There were coordination errors. Brain networks in the cortex, cerebellum and vestibular system all have a considerable role in movement and brain timing.

**PHQ-9** score ≥10 had increased sensitivity and specificity for depression; there was a score of 1 with severity level minimal depression.

**GAD-7** score ≥10 had increased sensitivity and specificity for anxiety and the necessity for further evaluation; there was a score of 3 with not at all difficult levels of anxiety.

**mCTSIB:** Had the percentage scores ratings as following. NPEO-HN - Standard: 30. NPEC-HN - Proprioception: 10. PSEO-HN - Visual: 7. PSEC-HN - Vestibular: 1. There was an upregulated visual system with down regulated proprioceptive and vestibular system. There is significant risk for falls especially with eyes being closed and/or in a low lighting environment especially when the surface is uneven.

## BRIEF IMPRESSION:

SCAT5 values indicate cognitive deficits and moderate symptom scoring consistent with traumatic acceleration/deceleration (whiplash) injury. Following target in circular motion had ocular gaze holding errors. Moving eyes quickly from one target to the next had retinotopic mapping errors. Integration errors during cervical colic, cervical ocular, along with the vestibular ocular reflexogenic systems was evident. Balance had reduced vestibular spinal integration, especially when on uneven surface with eyes closed and/or dim light. There is increased risk for falls. It is probable these mechanisms are secondary to traumatic acceleration/deceleration (whiplash) injury affecting cervical mechanisms and vestibular ocular integration. Based on the results, there is a reasonable degree of medical certainty for cervical injury and fatigue.

## RECOMMENDATIONS:

Further examination with neurologist and/or head injury specialist is needed to assess and localize these brainstem/cortical areas for proper treatment for acceleration/deceleration injury. Correlate health history and other pathologies in cerebellum, vestibular system and cortex that may correlate with findings. Investigation should also include cervical proprioceptive and the somatosensory system with cervical ocular reflex and its correlates with the vestibular ocular reflex. Obtain cervical MRI if not already completed. Following physical and neurological examination, correlate the need for additional diagnostics as appropriate. Consider vestibular ocular and cervical ocular therapy with cervical management and functional neurological integration.

_____

**LATAI E. GRANT BROWN, MD**
Diplomate, American Board of Psychiatry and Neurology
Fellowship in Clinical Neurophysiology
*Interpreting Neurologist*
*TBI Diagnostic Centers of Georgia LLC*


**BENJAMIN BEHRENDT, DC, MSc, FACFN, FABBIR, FABVR, DACNB**

Fellow American College of Functional Neurology
Fellow American Board Brain Injury Rehabilitation
Fellow American Board Vestibular Rehabilitation
Diplomate, American Chiropractic Neurology Board
*Director of Neuroscience; Neurologist's Interpreting Assistant*
*TBI Diagnostic Centers of Georgia LLC*

**<u>Electronically Signed</u>**

# Medical Provider
# United Neurology



**United Neurology, LLC**
1266 West Paces Ferry Rd
Ste 332
Atlanta, GA 30327

| Statement ID: 310409-110698622-PREVIEW | | |
|---|---|---|
| **Statement Date** | **Pay This Amount** | **Chart ID** |
| 05/10/2023 | $21,012.00 | WRRO000001 |
| **SHOW AMOUNT PAID HERE:** | **$** | |

Ronald Wright

**MAKE CHECKS PAYABLE / REMIT TO:**

**United Neurology, LLC**
1266 West Paces Ferry Rd
Ste 332
Atlanta, GA 30327

For questions about billing, call (678) 528-0028.

..................................................................................................................................................................

Please detach and return top portion with your payment.

Morgan & Morgan
11605 Haynes Bridge Rd
Suite 490
Alpharetta, GA 30009

Date of Incident: 01/30/2023
First Date of Visit: 03/03/2023

| **Patient:** Ronald Wright | **Chart ID:** WRRO000001 | **Statement ID:** 310409-110698622-PREVIEW |
|---|---|---|

| Date of Service | Provider | Procedure | Mods | Charge | Adjmt | Ins. Paid | Pt Paid | Bal Due |
|---|---|---|---|---|---|---|---|---|
| 3/03/2023 01:00PM | Dong Wang | 99205 - OFFICE O/P NEW HI 60-74 MIN | ::: | $1,395.00 | | | | $1,395.00 |
| | | | **Total:** | **$1,395.00** | | | | **$1,395.00** |
| 3/17/2023 12:00PM | Dong Wang | 64450 - NJX AA&/STRD OTHER PN/BRANCH | ::: | $3,610.00 | | | | $3,610.00 |
| 3/17/2023 12:00PM | Dong Wang | 76942 - ECHO GUIDE FOR BIOPSY | ::: | $576.00 | | | | $576.00 |
| 3/17/2023 12:00PM | Dong Wang | J0702 - Betamethasone acet&sod phosp | ::: | $94.00 | | | | $94.00 |
| | | | **Total:** | **$4,280.00** | | | | **$4,280.00** |
| 3/17/2023 12:00PM | Dong Wang | 99214 - OFFICE O/P EST MOD 30-39 MIN | ::: | $697.00 | | | | $697.00 |
| | | | **Total:** | **$697.00** | | | | **$697.00** |

[Page 1]

*Powered by* **DrChrono**

| Date of Service | Provider | Procedure | Mods | Charge | Adjmt | Ins. Paid | Pt Paid | Bal Due |
|---|---|---|---|---|---|---|---|---|
| 3/17/2023 12:00PM | Dong Wang | J0702 - Betamethasone acet&sod phosp | ::: | $94.00 | | | | $94.00 |
| 3/17/2023 12:00PM | Dong Wang | 20553 - INJECT TRIGGER POINTS 3/> | ::: | $1,333.00 | | | | $1,333.00 |
| | | | **Total:** | **$1,427.00** | | | | **$1,427.00** |
| 4/14/2023 04:15PM | Dong Wang | 64450 - NJX AA&/STRD OTHER PN/BRANCH | 50::: | $3,610.00 | | | | $3,610.00 |
| 4/14/2023 04:15PM | Dong Wang | 76942 - ECHO GUIDE FOR BIOPSY | ::: | $576.00 | | | | $576.00 |
| 4/14/2023 04:15PM | Dong Wang | J0702 - Betamethasone acet&sod phosp | ::: | $94.00 | | | | $94.00 |
| | | | **Total:** | **$4,280.00** | | | | **$4,280.00** |
| 4/14/2023 04:15PM | Dong Wang | 20610 - DRAIN/INJ JOINT/BURSA W/O US | ::: | $3,320.00 | | | | $3,320.00 |
| 4/14/2023 04:15PM | Dong Wang | 76942 - ECHO GUIDE FOR BIOPSY | ::: | $576.00 | | | | $576.00 |
| 4/14/2023 04:15PM | Dong Wang | J0702 - Betamethasone acet&sod phosp | ::: | $94.00 | | | | $94.00 |
| | | | **Total:** | **$3,990.00** | | | | **$3,990.00** |
| 4/14/2023 04:15PM | Dong Wang | 99214 - OFFICE O/P EST MOD 30-39 MIN | 25::: | $697.00 | | | | $697.00 |
| 4/14/2023 04:15PM | Dong Wang | 99358 - PROLONG SERVICE W/O CONTACT | 59::: | $248.00 | | | | $248.00 |
| | | | **Total:** | **$945.00** | | | | **$945.00** |
| 4/21/2023 10:30AM | Dong Wang | 95913 - NRV CNDJ TEST 13/> STUDIES | ::: | $1,995.00 | | | | $1,995.00 |
| 4/21/2023 10:30AM | Dong Wang | 95886 - MUSC TEST DONE W/N TEST COMP | ::: | $523.00 | | | | $523.00 |
| 4/21/2023 10:30AM | Dong Wang | 95886 - MUSC TEST DONE W/N TEST COMP | ::: | $523.00 | | | | $523.00 |
| 4/21/2023 10:30AM | Dong Wang | 95925 - SOMATOSENSORY TESTING | ::: | $957.00 | | | | $957.00 |
| | | | **Total:** | **$3,998.00** | | | | **$3,998.00** |

Total Amount: **$21,012.00**

For questions about billing, call (678) 528-0028.

*Powered by* **DrChrono**

**United Neurology, LLC, 1266 West Paces Ferry Rd Ste 332, Atlanta, GA 30327**

*Powered by* **DrChrono**

| PATIENT | | FACILITY | ENCOUNTER | |
|---|---|---|---|---|
| **Ronald Wright** | | **United Neurology, LLC** | **Office Visit** | |
| DOB | 11/21/1950 | T (678) 528-0028 | NOTE TYPE | SOAP Note |
| AGE | 72 yrs | F (678) 528-0029 | SEEN BY | Dong Wang M.D. |
| SEX | Male | 1266 West Paces Ferry Rd, Ste 332 | DATE | 03/03/2023 |
| PRN | WR556050 | Atlanta, GA 30327 | AGE AT DOS | 72 yrs |

Electronically signed by Dong Wang M.D.
at 03/03/2023 02:25 pm

### Chief complaint

headache and paresthesia s/p MVC. (Appt time: 3/3/2023 1:00:00 PM) (Arrival time: 12:21 PM)

## Vitals for this encounter

| | 03/03/23 1:00 PM |
|---|---|
| Height | 72 in |
| Weight | 218 lb |
| Pulse | 84 bpm |
| BMI | 29.57 |
| Blood pressure | 134/78 mmHg |

## Drug Allergies

Was medication allergy reconciliation completed?
**No selection made**

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| Patient has no known drug allergies | | |

## Food Allergies

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| No food allergies recorded | | |

## Environmental Allergies

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| No environmental allergies recorded | | |

## Medications

Was medication reconciliation completed?
**Yes, reconciliation performed**

| Active | SIG | START/STOP | ASSOCIATED DX |
|---|---|---|---|
| Ibuprofen 800 MG Oral Tablet | Take 1 tablet (800 mg) by mouth every 8 hours with food or milk as needed | 03/03/23 - | - |

▬ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: Take 1 tablet (800 mg) by mouth every 8 hours with food or milk as needed Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Magnesium Oxide 400 MG Oral Tablet | 1 tablet orally daily with food at bedtime | - | - |

▬ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: 1 tablet orally daily with food at bedtime Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Nifedipine (NIFEdipine ER) 60 MG Oral Tablet Extended Release 24 Hour | | - | - |
| Nortriptyline HCl 10 MG Oral Capsule | Take 1 capsule (10 mg) by mouth daily at bedtime | - | - |

▬ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: Take 1 capsule (10 mg) by mouth daily at bedtime Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Tamsulosin HCl (Flomax) 0.4 MG Oral Capsule | | - | - |

| Historical | SIG | START/STOP | ASSOCIATED DX |
|---|---|---|---|
| No historical medications recorded | | | |

## Social history

| TOBACCO USE | RECORDED |
|---|---|
| Current tobacco use **Non-smoker** | 03/03/2023 |
| ALCOHOL USE | RECORDED |
| No alcohol use history available for this patient | |
| SOCIAL HISTORY (FREE-TEXT) | |
| No ETOH or drug abuse | |
| FINANCIAL RESOURCES | RECORDED |
| No financial resources recorded for this patient | |
| EDUCATION | RECORDED |
| No education recorded for this patient | |
| PHYSICAL ACTIVITY | RECORDED |
| No physical activity available for this patient | |
| NUTRITION HISTORY | RECORDED |
| No nutrition history available for this patient | |
| STRESS | RECORDED |
| No stress available for this patient | |
| SOCIAL ISOLATION AND CONNECTION | RECORDED |
| No social isolation and connection available for this patient | |
| EXPOSURE TO VIOLENCE | RECORDED |
| No exposure to violence history available for this patient | |
| GENDER IDENTITY | |
| No gender identity recorded for this patient | |
| SEXUAL ORIENTATION | |
| No sexual orientation recorded for this patient | |

## Past medical history

| MAJOR EVENTS |
|---|
| PSH: none |
| ONGOING MEDICAL PROBLEMS |
| PMH: Glucoma |
| SOCIAL HISTORY |
| No ETOH or drug abuse |

## Subjective

72yo man is referred here for evaluation of headache and paresthesia s/p MVC.

He was involved in a MVC on 1/30/2023. He was the driver and wearing seat-belt. He hit his head without LOC during the collision. The airbag didn't deploy. He suffered from headache, neck pain, back pain but didn't go to ER.

He continued to have headache since the MVC. It was located in the frontal, occipital and parietal areas. It was described as aching and dull pain. The headache occurred daily, lasting 3-4hours, 2-8/10. The symptom was exacerbated by loud noises and sunlight.

Associated with bilateral shoulders pain, nausea, left eye redness, dizziness, and insomnia. The patient tried Tylenol with some effects.

He presented with paresthesia since the MVC. It was located on the right arm and right leg. It was described as intermittent tingling, numbness and aching.

He denied any of the above symptoms before the accident.

**ROS:**
Constitutional- No fever or weight loss, + insomnia
Eyes- No change in vision,
Cardiovascular- No chest pain,
Respiratory- No shortness of breath,
Gastrointestinal- No nausea or vomiting,
Genitourinary- No problems with urination,
Musculoskeletal- As above
Integumentary- no unusual skin lesions,
neurological- As above,
Psychiatric- Negative for depression or anxiety
Endocrine- No reports of sweating, cold or heat intolerance. No polyuria or polydipsia.
Hematological/Lymphatic- No unusual swelling of lymph nodes.
Allergic/Immunological- Negative other than detailed above.  .

## Objective

**General:** NAD
**Head:** Normocephalic, no lesions.  Tenderness at the GON regions.
**Eyes:** conjunctiva clear
**Ears:** EAC's clear, TM's normal.
**Nose:** Mucosa normal, no obstruction.
**Throat:** Clear, no exudates, no lesions.
**Neck:** Supple, no masses, no thyromegaly, and no bruits.
**Chest:** Lungs clear, no rales, no rhonchi, no wheezes.
**Heart:** RR, no murmurs, no rubs, no gallops.
**Abdomen:** soft, NTND, BS+, no palpable masses or organomegaly.
**Extremities:** No clubbing, cyanosis, or edema.
**Peripheral pulses bilaterally:** Present at dorsal foot.
**Musculoskeletal:** tenderness at the paraspinal muscles at C 5-6 level and B/L TCM
**NEUROLOGICAL EXAM:**
**Mental status:** alert , awake, oriented to name, place and date. Fluent speech.  Normal naming , repeating, comprehension and reading.  Memory 3/3 at 0 min and 3/3 at 5 min
**Cranial nerve examination:** Pupils equally round and react to light. VFF. No diplopia or nystagmus. Extraocular muscles are intact. Fundoscopic examination is benign. Facial sensation is symmetric. No facial droop. Hearing grossly intact to finger rub. Palate elevation symmetrically. Tongue protrusion mid-line. Shoulder shrug normal.
**Sensory examination:** pinprick and temperature sensation were diminished in both legs above the knees and in both arms above the elbows. The vibration and position sensation were intact.
The pinprick, temperature, vibration and position sensation were intact.
**Motor examination:** Normal tone, normal bulk, no atrophy or abnormal movement. Strength: 5/5 RUE, 5/5 RLE, 5/5 LUE,   5/5 LLE.
**Deep tendon reflexes:** 2+ right biceps, 2+ for left biceps, 2+ right brachioradialis,2+ left brachioradialis, 2+ right  patellar, 2+ left patellar,  2+ right Achilles. 2+ left Achilles.
**Coordination:** Finger-to-nose and heel-to-shin are within normal limits. ,
**Ambulation:** Casual, heel-toe, and tandem gait are within normal limits.

## Assessment

Diagnoses attached to this encounter:
    TBI [ICD-10: S06.9X0D], [ICD-9: 854.00], [SNOMED: 127295002]

Post-concussion syndrome [ICD-10: F07.81], [ICD-9: 310.2], [SNOMED: 40425004]

Occipital neuralgia [ICD-10: M54.81], [ICD-9: 723.8], [SNOMED: 71760005]

Pain in shoulder [ICD-10: M25.519], [ICD-9: 719.41], [SNOMED: 267949000]

Paresthesia [ICD-10: R20.2], [ICD-9: 782.0], [SNOMED: 91019004]

## Plan

Based on clinical findings patient is being referred for Ocular Motor and Vestibular Motor diagnostic testing.
Start Magnesium Oxide 400 mg daily, Nortriptyline 10 mg QHS for headache prophylaxis.
Start Ibuprofen 800 mg q8h prn HA.
EMG for UE/LE
Right GON block and trigger points steroid injection for better pain control.
Left GON block and trigger points steroid injection for better pain control.
Discussed medication side effects.
RTC in 3 weeks.

## Quality of care

Was diagnosis reconciliation completed?
**No selection made**

Was medication allergy reconciliation completed?
**No selection made**

Was medication reconciliation completed?
**Yes, reconciliation performed**

No quality of care events recorded.

## Care plan

No care plan recorded.



| PATIENT | | FACILITY | ENCOUNTER | |
|---|---|---|---|---|
| **Ronald Wright** | | **United Neurology, LLC** | **Office Visit** | |

| | | FACILITY | | ENCOUNTER | |
|---|---|---|---|---|---|
| **DOB** | 11/21/1950 | **T** (678) 528-0028 | | **NOTE TYPE** | SOAP Note |
| **AGE** | 72 yrs | **F** (678) 528-0029 | | **SEEN BY** | Dong Wang M.D. |
| **SEX** | Male | 1266 West Paces Ferry Rd, Ste 332 | | **DATE** | 03/17/2023 |
| **PRN** | WR556050 | Atlanta, GA 30327 | | **AGE AT DOS** | 72 yrs |

Electronically signed by Dong Wang M.D. at 03/17/2023 12:22 pm

## Chief complaint

No chief complaint recorded

### Vitals for this encounter

| | 03/17/23 12:20 PM |
|---|---|
| Height | 72 in |
| Weight | 218 lb |
| BMI | 29.57 |

### Drug Allergies

Was medication allergy reconciliation completed?
**No selection made**

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| Patient has no known drug allergies | | |

### Food Allergies

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| No food allergies recorded | | |

### Environmental Allergies

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| No environmental allergies recorded | | |

## Medications

Was medication reconciliation completed?
**No selection made**

| Active | SIG | START/STOP | ASSOCIATED DX |
|---|---|---|---|
| Ibuprofen 800 MG Oral Tablet | Take 1 tablet (800 mg) by mouth every 8 hours with food or milk as needed | 03/03/23 - | - |

▬  EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: Take 1 tablet (800 mg) by mouth every 8 hours with food or milk as needed Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Magnesium Oxide 400 MG Oral Tablet | 1 tablet orally daily with food at bedtime | - | - |

▬  EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: 1 tablet orally daily with food at bedtime Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Nifedipine (NIFEdipine ER) 60 MG Oral Tablet Extended Release 24 Hour | | - | - |
| Nortriptyline HCl 10 MG Oral Capsule | Take 1 capsule (10 mg) by mouth daily at bedtime | - | - |

▬  EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: Take 1 capsule (10 mg) by mouth daily at bedtime Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Tamsulosin HCl (Flomax) 0.4 MG Oral Capsule | | - | - |

| Historical | SIG | START/STOP | ASSOCIATED DX |
|---|---|---|---|
| No historical medications recorded | | | |

## Social history

| TOBACCO USE | RECORDED |
|---|---|
| Current tobacco use **Non-smoker** | 03/03/2023 |

| ALCOHOL USE | RECORDED |
|---|---|
| No alcohol use history available for this patient | |

| SOCIAL HISTORY (FREE-TEXT) | |
|---|---|
| No ETOH or drug abuse | |

| FINANCIAL RESOURCES | RECORDED |
|---|---|
| No financial resources recorded for this patient | |

| EDUCATION | RECORDED |
|---|---|
| No education recorded for this patient | |

| PHYSICAL ACTIVITY | RECORDED |
|---|---|
| No physical activity available for this patient | |

| NUTRITION HISTORY | RECORDED |
|---|---|
| No nutrition history available for this patient | |

| STRESS | RECORDED |
|---|---|
| No stress available for this patient | |

| SOCIAL ISOLATION AND CONNECTION | RECORDED |
|---|---|
| No social isolation and connection available for this patient | |

| EXPOSURE TO VIOLENCE | RECORDED |
|---|---|
| No exposure to violence history available for this patient | |

| GENDER IDENTITY | |
|---|---|
| No gender identity recorded for this patient | |

| SEXUAL ORIENTATION | |
|---|---|
| No sexual orientation recorded for this patient | |

## Past medical history

| MAJOR EVENTS |
|---|
| PSH: none |

| ONGOING MEDICAL PROBLEMS |
|---|
| PMH: Glucoma |

| SOCIAL HISTORY |
|---|
| No ETOH or drug abuse |

## Subjective

## Objective

## Assessment

Diagnoses attached to this encounter:

Occipital neuralgia [ICD-10: M54.81], [ICD-9: 723.8], [SNOMED: 71760005]

## Plan

Right  greater occipital nerve block guided by ultrasound
REASON FOR PROCEDURE: Occipital headache

MEDICATIONS INJECTED: 0.5 mL Betamethasone (3 mg) and 2.5mL of 1% lidocaine per site

SEDATION MEDICATIONS: None

ESTIMATED BLOOD LOSS: None

COMPLICATIONS: None

TECHNIQUE: Time-out was taken to identify the correct patient, procedure and side prior to starting the procedure. The patient was prepped and draped in the usual sterile fashion. The right greater occipital nerve was determined. The 1.5-inch 25-gauge needle was advanced into the right greater occipital nerve area. After a negative aspirate to make sure that there was no intravascular placement, medication was then injected slowly into each greater occipital nerve site. The procedure was completed without complications and was tolerated well. The ultrasound pictures were taken.  The patient was monitored after the procedure. The patient (or responsible party) was given post-procedure and discharge instructions to follow at home. The patient was discharged in stable condition. A follow-up appointment was made.

Pre-procedure pain score: 8-9/10

Post-procedure pain score: 2/10. .

## Quality of care

Was diagnosis reconciliation completed?
**No selection made**

Was medication allergy reconciliation completed?
**No selection made**

Was medication reconciliation completed?
**No selection made**

No quality of care events recorded.

## Care plan

No care plan recorded.



PATIENT
**Ronald Wright**

| | |
|---|---|
| DOB | 11/21/1950 |
| AGE | 72 yrs |
| SEX | Male |
| PRN | WR556050 |

FACILITY
**United Neurology, LLC**

T  (678) 528-0028
F  (678) 528-0029
1266 West Paces Ferry Rd, Ste 332
Atlanta, GA 30327

ENCOUNTER
**Office Visit**

| | |
|---|---|
| NOTE TYPE | SOAP Note |
| SEEN BY | Dong Wang M.D. |
| DATE | 03/17/2023 |
| AGE AT DOS | 72 yrs |

Electronically signed by Dong Wang M.D.
at 03/26/2023 11:29 pm

## Chief complaint

No chief complaint recorded

### Vitals for this encounter

| | 03/17/23 12:21 PM |
|---|---|
| Height | 72 in |
| Weight | 218 lb |
| BMI | 29.57 |

### Drug Allergies

Was medication allergy reconciliation completed?
**No selection made**

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| Patient has no known drug allergies | | |

### Food Allergies

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| No food allergies recorded | | |

### Environmental Allergies

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| No environmental allergies recorded | | |

## Medications

Was medication reconciliation completed?
**No selection made**

| Active | SIG | START/STOP | ASSOCIATED DX |
|---|---|---|---|
| Ibuprofen 800 MG Oral Tablet | Take 1 tablet (800 mg) by mouth every 8 hours with food or milk as needed | 03/03/23 - | - |

&#9644; EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: Take 1 tablet (800 mg) by mouth every 8 hours with food or milk as needed Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Magnesium Oxide 400 MG Oral Tablet | 1 tablet orally daily with food at bedtime | - | - |

&#9644; EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: 1 tablet orally daily with food at bedtime Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Nifedipine (NIFEdipine ER) 60 MG Oral Tablet Extended Release 24 Hour | | - | - |
| Nortriptyline HCl 10 MG Oral Capsule | Take 1 capsule (10 mg) by mouth daily at bedtime | - | - |

&#9644; EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: Take 1 capsule (10 mg) by mouth daily at bedtime Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Tamsulosin HCl (Flomax) 0.4 MG Oral Capsule | | - | - |

| Historical | SIG | START/STOP | ASSOCIATED DX |
|---|---|---|---|
| No historical medications recorded | | | |

## Social history

| TOBACCO USE | RECORDED |
|---|---|
| Current tobacco use **Non-smoker** | 03/03/2023 |

| ALCOHOL USE | RECORDED |
|---|---|
| No alcohol use history available for this patient | |

| SOCIAL HISTORY (FREE-TEXT) | |
|---|---|
| No ETOH or drug abuse | |

| FINANCIAL RESOURCES | RECORDED |
|---|---|
| No financial resources recorded for this patient | |

| EDUCATION | RECORDED |
|---|---|
| No education recorded for this patient | |

| PHYSICAL ACTIVITY | RECORDED |
|---|---|
| No physical activity available for this patient | |

| NUTRITION HISTORY | RECORDED |
|---|---|
| No nutrition history available for this patient | |

| STRESS | RECORDED |
|---|---|
| No stress available for this patient | |

| SOCIAL ISOLATION AND CONNECTION | RECORDED |
|---|---|
| No social isolation and connection available for this patient | |

| EXPOSURE TO VIOLENCE | RECORDED |
|---|---|
| No exposure to violence history available for this patient | |

| GENDER IDENTITY | |
|---|---|
| No gender identity recorded for this patient | |

| SEXUAL ORIENTATION | |
|---|---|
| No sexual orientation recorded for this patient | |

## Past medical history

| MAJOR EVENTS |
|---|
| PSH: none |

| ONGOING MEDICAL PROBLEMS |
|---|
| PMH: Glucoma |

| SOCIAL HISTORY |
|---|
| No ETOH or drug abuse |

## Subjective

## Objective

## Assessment

Diagnoses attached to this encounter:

Pain in shoulder [ICD-10: M25.519], [ICD-9: 719.41], [SNOMED: 267949000]

## Plan

Trigger point injection of the right cervical paraspinal muscles, trapezius muscle and medial scapular muscles
 Post-op Diagnosis: Same
 Anesthesia: None
Procedure in-detail:
The patient was positively identified by the staff and attending physician an informed consent was obtained. The area of interested was identified and the skin was prepped and draped in the standard sterile fashion. Following this and using a 25 ga. 1 and a half inch needle we injected a total of 3 trigger points.
The patient tolerated the procedure well, no side effects or complications.
Pain before the procedure: 8/10
Pain after the procedure: 3/10

## Quality of care

Was diagnosis reconciliation completed?
**No selection made**

Was medication allergy reconciliation completed?
**No selection made**

Was medication reconciliation completed?
**No selection made**

 No quality of care events recorded.

## Care plan

 No care plan recorded.



| PATIENT | | FACILITY | ENCOUNTER | |
|---|---|---|---|---|
| **Ronald Wright** | | **United Neurology, LLC** | **Office Visit** | |
| DOB | 11/21/1950 | T   (678) 528-0028 | NOTE TYPE | SOAP Note |
| AGE | 72 yrs | F   (678) 528-0029 | SEEN BY | Dong Wang M.D. |
| SEX | Male | 1266 West Paces Ferry Rd, Ste 332 | DATE | 03/17/2023 |
| PRN | WR556050 | Atlanta, GA 30327 | AGE AT DOS | 72 yrs |

ENCOUNTER (cont.)
Electronically signed by Dong Wang M.D. at 03/17/2023 12:21 pm

## Chief complaint

R GON TPI (Appt time: 3/17/2023 12:00:00 PM) (Arrival time: 11:39 AM)

CPIN 3 13 HH 68888 GkW   DifiThirrkt 3383-3   b3H5 0LI3E13   tpiRH 84 Hi 37L

### Vitals for this encounter

| | 03/17/23 11:46 AM |
|---|---|
| Height | 72 in |
| Weight | 218 lb |
| Pulse | 87 bpm |
| BMI | 29.57 |
| Blood pressure | 134/73 mmHg |

### Drug Allergies

Was medication allergy reconciliation completed?
**No selection made**

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| Patient has no known drug allergies | | |

### Food Allergies

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| No food allergies recorded | | |

### Environmental Allergies

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| No environmental allergies recorded | | |

## Medications

Was medication reconciliation completed?
**No selection made**

| Active | SIG | START/STOP | ASSOCIATED DX |
|---|---|---|---|
| Ibuprofen 800 MG Oral Tablet | Take 1 tablet (800 mg) by mouth every 8 hours with food or milk as needed | 03/03/23 - | - |

 ▬ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: Take 1 tablet (800 mg) by mouth every 8 hours with food or milk as needed Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Magnesium Oxide 400 MG Oral Tablet | 1 tablet orally daily with food at bedtime | - | - |

 ▬ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: 1 tablet orally daily with food at bedtime Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Nifedipine (NIFEdipine ER) 60 MG Oral Tablet Extended Release 24 Hour | | - | - |
| Nortriptyline HCl 10 MG Oral Capsule | Take 1 capsule (10 mg) by mouth daily at bedtime | - | - |

 ▬ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: Take 1 capsule (10 mg) by mouth daily at bedtime Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Tamsulosin HCl (Flomax) 0.4 MG Oral Capsule | | - | - |

| Historical | SIG | START/STOP | ASSOCIATED DX |
|---|---|---|---|
| No historical medications recorded | | | |

## Social history

| TOBACCO USE | RECORDED |
|---|---|
| Current tobacco use **Non-smoker** | 03/03/2023 |

| ALCOHOL USE | RECORDED |
|---|---|
| No alcohol use history available for this patient | |

| SOCIAL HISTORY (FREE-TEXT) | |
|---|---|
| No ETOH or drug abuse | |

| FINANCIAL RESOURCES | RECORDED |
|---|---|
| No financial resources recorded for this patient | |

| EDUCATION | RECORDED |
|---|---|
| No education recorded for this patient | |

| PHYSICAL ACTIVITY | RECORDED |
|---|---|
| No physical activity available for this patient | |

| NUTRITION HISTORY | RECORDED |
|---|---|
| No nutrition history available for this patient | |

| STRESS | RECORDED |
|---|---|
| No stress available for this patient | |

| SOCIAL ISOLATION AND CONNECTION | RECORDED |
|---|---|
| No social isolation and connection available for this patient | |

| EXPOSURE TO VIOLENCE | RECORDED |
|---|---|
| No exposure to violence history available for this patient | |

| GENDER IDENTITY | |
|---|---|
| No gender identity recorded for this patient | |

| SEXUAL ORIENTATION | |
|---|---|
| No sexual orientation recorded for this patient | |

## Past medical history

| MAJOR EVENTS |
|---|
| PSH: none |

| ONGOING MEDICAL PROBLEMS |
|---|
| PMH: Glucoma |

| SOCIAL HISTORY |
|---|
| No ETOH or drug abuse |

## Subjective

72yo man is here for follow-up

He continued to have headache since the MVC. It was located in the frontal, occipital and parietal areas. It was described as aching and dull pain. The headache improved from daily to 3x/week, lasting 3-4 hours, 2-8/10. The symptom was exacerbated by loud noises and sunlight. Associated with bilateral shoulders pain, nausea, left eye redness, dizziness, and insomnia.
The patient is on Magnesium Oxide 400 mg daily, Nortriptyline 10 mg QHS for headache prophylaxis and on Ibuprofen 800 mg q8h prn for headache abortion. His headache improved since last visit.

He presented with paresthesia since the MVC. It was located on the right arm and right leg. It was described as intermittent tingling, numbness and aching. The patient is on Nortriptyline 10 mg QHS for paresthesia with good effects. It improved since last visit.

**ROS:**
Constitutional- No fever or weight loss, + insomnia
Eyes- No change in vision,
Cardiovascular- No chest pain,
Respiratory- No shortness of breath,
Gastrointestinal- No nausea or vomiting,
Genitourinary- No problems with urination,
Musculoskeletal- As above
Integumentary- no unusual skin lesions,
neurological- As above,
Psychiatric- Negative for depression or anxiety
Endocrine- No reports of sweating, cold or heat intolerance. No polyuria or polydipsia.
Hematological/Lymphatic- No unusual swelling of lymph nodes.
Allergic/Immunological- Negative other than detailed above.  .

## Objective

**General:** NAD
**Head:** Normocephalic, no lesions.  Tenderness at the GON regions.
**Eyes:** conjunctiva clear
**Ears:** EAC's clear, TM's normal.
**Nose:** Mucosa normal, no obstruction.
**Throat:** Clear, no exudates, no lesions.
**Neck:** Supple, no masses, no thyromegaly, and no bruits.
**Chest:** Lungs clear, no rales, no rhonchi, no wheezes.
**Heart:** RR, no murmurs, no rubs, no gallops.
**Abdomen:** soft, NTND, BS+, no palpable masses or organomegaly.
**Extremities:** No clubbing, cyanosis, or edema.
**Peripheral pulses bilaterally:** Present at dorsal foot.
**Musculoskeletal:** tenderness at the paraspinal muscles at C 5-6 level and B/L TCM
**NEUROLOGICAL EXAM:**
**Mental status:** alert , awake, oriented to name, place and date. Fluent speech.  Normal naming , repeating, comprehension and reading.  Memory 3/3 at 0 min and 3/3 at 5 min
**Cranial nerve examination:** Pupils equally round and react to light. VFF. No diplopia or nystagmus. Extraocular muscles are intact. Fundoscopic examination is benign. Facial sensation is symmetric. No facial droop. Hearing grossly intact to finger rub. Palate elevation symmetrically. Tongue protrusion mid-line. Shoulder shrug normal.
**Sensory examination:** pinprick and temperature sensation were diminished in both legs above the knees and in both arms above the elbows. The vibration and position sensation were intact.
The pinprick, temperature, vibration and position sensation were intact.
**Motor examination:** Normal tone, normal bulk, no atrophy or abnormal movement. Strength: 5/5 RUE, 5/5 RLE, 5/5 LUE,  5/5 LLE.
**Deep tendon reflexes:** 2+ right biceps, 2+ for left biceps, 2+ right brachioradialis,2+ left brachioradialis, 2+ right  patellar, 2+ left patellar,  2+ right Achilles, 2+ left Achilles.
**Coordination:** Finger-to-nose and heel-to-shin are within normal limits. ,
**Ambulation:** Casual, heel-toe, and tandem gait are within normal limits.

## Assessment

Diagnoses attached to this encounter:

TBI [ICD-10: S06.9X0D], [ICD-9: 854.00], [SNOMED: 127295002]

Post-concussion syndrome [ICD-10: F07.81], [ICD-9: 310.2], [SNOMED: 40425004]

Occipital neuralgia [ICD-10: M54.81], [ICD-9: 723.8], [SNOMED: 71760005]

Pain in shoulder [ICD-10: M25.519], [ICD-9: 719.41], [SNOMED: 267949000]

Paresthesia [ICD-10: R20.2], [ICD-9: 782.0], [SNOMED: 91019004]

## Plan

Follow-up Ocular Motor and Vestibular Motor diagnostic testing.
Continue Magnesium Oxide 400 mg daily, Nortriptyline 10 mg QHS for headache prophylaxis.
Continue Ibuprofen 800 mg q8h prn HA.
EMG for UE/LE
Right GON block and trigger points steroid injection for better pain control.
Left GON block and trigger points steroid injection for better pain control.
Discussed medication side effects.
RTC in 3 weeks.

## Quality of care

Was diagnosis reconciliation completed?
**No selection made**

Was medication allergy reconciliation completed?
**No selection made**

Was medication reconciliation completed?
**No selection made**

No quality of care events recorded.

## Care plan

No care plan recorded.



PATIENT
**Ronald Wright**

| | |
|---|---|
| DOB | 11/21/1950 |
| AGE | 72 yrs |
| SEX | Male |
| PRN | WR556050 |

FACILITY
**United Neurology, LLC**

**T** (678) 528-0028
**F** (678) 528-0029
1266 West Paces Ferry Rd, Ste 332
Atlanta, GA 30327

ENCOUNTER
**Office Visit**

| | |
|---|---|
| NOTE TYPE | SOAP Note |
| SEEN BY | Dong Wang M.D. |
| DATE | 04/14/2023 |
| AGE AT DOS | 72 yrs |

Electronically signed by Dong Wang M.D.
at 05/04/2023 04:14 pm

## Chief complaint

L GON injection

## Vitals for this encounter

No vitals recorded

### Drug Allergies

Was medication allergy reconciliation completed?
**No selection made**

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| Patient has no known drug allergies | | |

### Food Allergies

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| No food allergies recorded | | |

### Environmental Allergies

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| No environmental allergies recorded | | |

## Medications

Was medication reconciliation completed?
**Yes, reconciliation performed**

| Active | SIG | START/STOP | ASSOCIATED DX |
|---|---|---|---|
| Ibuprofen 800 MG Oral Tablet | Take 1 tablet (800 mg) by mouth every 8 hours with food or milk as needed | 03/03/23 - | - |
| ▬ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: Take 1 tablet (800 mg) by mouth every 8 hours with food or milk as needed Refills: 3 Quantity: 30 | | | |
| Magnesium Oxide 400 MG Oral Tablet | 1 tablet orally daily with food at bedtime | - | - |
| ▬ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: 1 tablet orally daily with food at bedtime Refills: 3 Quantity: 30 | | | |
| Nifedipine (NIFEdipine ER) 60 MG Oral Tablet Extended Release 24 Hour | | - | - |
| Nortriptyline HCl 10 MG Oral Capsule | Take 1 capsule (10 mg) by mouth daily at bedtime | - | - |
| ▬ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: Take 1 capsule (10 mg) by mouth daily at bedtime Refills: 3 Quantity: 30 | | | |
| Tamsulosin HCl (Flomax) 0.4 MG Oral Capsule | | - | - |

| Historical | SIG | START/STOP | ASSOCIATED DX |
|---|---|---|---|
| No historical medications recorded | | | |

## Social history

| TOBACCO USE | RECORDED |
|---|---|
| Current tobacco use **Non-smoker** | 03/03/2023 |

| ALCOHOL USE | RECORDED |
|---|---|
| No alcohol use history available for this patient | |

| SOCIAL HISTORY (FREE-TEXT) | |
|---|---|
| No ETOH or drug abuse | |

| FINANCIAL RESOURCES | RECORDED |
|---|---|
| No financial resources recorded for this patient | |

| EDUCATION | RECORDED |
|---|---|
| No education recorded for this patient | |

| PHYSICAL ACTIVITY | RECORDED |
|---|---|
| No physical activity available for this patient | |

| NUTRITION HISTORY | RECORDED |
|---|---|
| No nutrition history available for this patient | |

| STRESS | RECORDED |
|---|---|
| No stress available for this patient | |

| SOCIAL ISOLATION AND CONNECTION | RECORDED |
|---|---|
| No social isolation and connection available for this patient | |

| EXPOSURE TO VIOLENCE | RECORDED |
|---|---|
| No exposure to violence history available for this patient | |

| GENDER IDENTITY | |
|---|---|
| No gender identity recorded for this patient | |

| SEXUAL ORIENTATION | |
|---|---|
| No sexual orientation recorded for this patient | |

## Past medical history

| MAJOR EVENTS |
|---|
| PSH: none |

| ONGOING MEDICAL PROBLEMS |
|---|
| PMH: Glucoma |

| SOCIAL HISTORY |
|---|
| No ETOH or drug abuse |

## Subjective

## Objective

## Assessment

Diagnoses attached to this encounter:

Occipital neuralgia [ICD-10: M54.81], [ICD-9: 723.8], [SNOMED: 71760005]

## Plan

Left  greater occipital nerve block guided by ultrasound
REASON FOR PROCEDURE: Occipital headache

MEDICATIONS INJECTED: 0.5 mL Betamethasone (3 mg) and 2.5mL of 1% lidocaine per site

SEDATION MEDICATIONS: None

ESTIMATED BLOOD LOSS: None

COMPLICATIONS: None

TECHNIQUE: Time-out was taken to identify the correct patient, procedure and side prior to starting the procedure. The patient was prepped and draped in the usual sterile fashion. The left greater occipital nerve was determined. The 1.5-inch 25-gauge needle was advanced into the left greater occipital nerve area. After a negative aspirate to make sure that there was no intravascular placement, medication was then injected slowly into each greater occipital nerve site. The procedure was completed without complications and was tolerated well. The ultrasound pictures were taken.  The patient was monitored after the procedure. The patient (or responsible party) was given post-procedure and discharge instructions to follow at home. The patient was discharged in stable condition. A follow-up appointment was made.

Pre-procedure pain score: 8/10

Post-procedure pain score: 2/10..

## Quality of care

Was diagnosis reconciliation completed?
**No selection made**

Was medication allergy reconciliation completed?
**No selection made**

Was medication reconciliation completed?
**Yes, reconciliation performed**

No quality of care events recorded.

## Care plan

No care plan recorded.



PATIENT
**Ronald Wright**

| | |
|---|---|
| **DOB** | 11/21/1950 |
| **AGE** | 72 yrs |
| **SEX** | Male |
| **PRN** | WR556050 |

FACILITY
**United Neurology, LLC**

**T** (678) 528-0028
**F** (678) 528-0029
1266 West Paces Ferry Rd, Ste 332
Atlanta, GA 30327

ENCOUNTER
**Office Visit**

| | |
|---|---|
| **NOTE TYPE** | SOAP Note |
| **SEEN BY** | Dong Wang M.D. |
| **DATE** | 04/14/2023 |
| **AGE AT DOS** | 72 yrs |

Electronically signed by Dong Wang M.D.
at 05/04/2023 04:14 pm

## Chief complaint

L shoulder injection

---

## Vitals for this encounter

No vitals recorded

---

### Drug Allergies

Was medication allergy reconciliation completed?
**No selection made**

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| Patient has no known drug allergies | | |

### Food Allergies

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| No food allergies recorded | | |

### Environmental Allergies

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| No environmental allergies recorded | | |

## Medications

Was medication reconciliation completed?
**Yes, reconciliation performed**

| Active | SIG | START/STOP | ASSOCIATED DX |
|---|---|---|---|
| Ibuprofen 800 MG Oral Tablet | Take 1 tablet (800 mg) by mouth every 8 hours with food or milk as needed | 03/03/23 - | - |

━ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: Take 1 tablet (800 mg) by mouth every 8 hours with food or milk as needed Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Magnesium Oxide 400 MG Oral Tablet | 1 tablet orally daily with food at bedtime | - | - |

━ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: 1 tablet orally daily with food at bedtime Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Nifedipine (NIFEdipine ER) 60 MG Oral Tablet Extended Release 24 Hour | | - | - |
| Nortriptyline HCl 10 MG Oral Capsule | Take 1 capsule (10 mg) by mouth daily at bedtime | - | - |

━ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: Take 1 capsule (10 mg) by mouth daily at bedtime Refills: 3 Quantity: 30

| | | | |
|---|---|---|---|
| Tamsulosin HCl (Flomax) 0.4 MG Oral Capsule | | - | - |

| Historical | SIG | START/STOP | ASSOCIATED DX |
|---|---|---|---|
| No historical medications recorded | | | |

## Social history

| TOBACCO USE | RECORDED |
|---|---|
| Current tobacco use **Non-smoker** | 03/03/2023 |

| ALCOHOL USE | RECORDED |
|---|---|
| No alcohol use history available for this patient | |

| SOCIAL HISTORY (FREE-TEXT) | |
|---|---|
| No ETOH or drug abuse | |

| FINANCIAL RESOURCES | RECORDED |
|---|---|
| No financial resources recorded for this patient | |

| EDUCATION | RECORDED |
|---|---|
| No education recorded for this patient | |

| PHYSICAL ACTIVITY | RECORDED |
|---|---|
| No physical activity available for this patient | |

| NUTRITION HISTORY | RECORDED |
|---|---|
| No nutrition history available for this patient | |

| STRESS | RECORDED |
|---|---|
| No stress available for this patient | |

| SOCIAL ISOLATION AND CONNECTION | RECORDED |
|---|---|
| No social isolation and connection available for this patient | |

| EXPOSURE TO VIOLENCE | RECORDED |
|---|---|
| No exposure to violence history available for this patient | |

| GENDER IDENTITY | |
|---|---|
| No gender identity recorded for this patient | |

| SEXUAL ORIENTATION | |
|---|---|
| No sexual orientation recorded for this patient | |

## Past medical history

| MAJOR EVENTS |
|---|
| PSH: none |
| **ONGOING MEDICAL PROBLEMS** |
| PMH: Glucoma |
| **SOCIAL HISTORY** |
| No ETOH or drug abuse |

## Subjective

## Objective

## Assessment

Diagnoses attached to this encounter:

Pain in left shoulder [ICD-10: M25.512], [ICD-9: 719.41], [SNOMED: 15916971000119109]

## Plan

Left shoulder joint injection guided by ultrasound was performed without complications.

**PROCEDURE NOTE**
**PROCEDURE:** Left shoulder joint injection guided by ultrasound
**REASON FOR PROCEDURE:** Shoulder pain **MEDICATIONS INJECTED:** 1 mL Betamethasone (6 mg) and 7 mL of 1% lidocaine   **LOCAL ANESTHETIC INJECTED:** 4 mL of 1% lidocaine  **SEDATION MEDICATIONS:** None **ESTIMATED BLOOD LOSS:** None **COMPLICATIONS:** None **TECHNIQUE:** Time-out was taken to identify the correct patient, procedure and side prior to starting the procedure. With the patient in sitting position, the patient was prepped and draped in the usual sterile fashion. The left shoulder joint was determined by ultrasound. Local anesthetic was given first.  The 2-inch 23-gauge needle was advanced into the left shoulder joint. After a negative aspirate to make sure that there was no intravascular placement, medication was then injected slowly. The procedure was completed without complications and was tolerated well. The ultrasound pictures were taken. The patient was monitored after the procedure. The patient (or responsible party) was given post-procedure and discharge instructions to follow at home. The patient was discharged in stable condition. A follow-up appointment was made. **Pre-procedure pain score:** 8-9/10 **Post-procedure pain score:** 0/10

.

## Quality of care

Was diagnosis reconciliation completed?
**No selection made**

Was medication allergy reconciliation completed?
**No selection made**

Was medication reconciliation completed?
**Yes, reconciliation performed**

No quality of care events recorded.

## Care plan

No care plan recorded.



PATIENT
**Ronald Wright**

| | |
|---|---|
| DOB | 11/21/1950 |
| AGE | 72 yrs |
| SEX | Male |
| PRN | WR556050 |

FACILITY
**United Neurology, LLC**

T  (678) 528-0028
F  (678) 528-0029
1266 West Paces Ferry Rd, Ste 332
Atlanta, GA 30327

ENCOUNTER
**Office Visit**

| | |
|---|---|
| NOTE TYPE | SOAP Note |
| SEEN BY | Dong Wang M.D. |
| DATE | 04/14/2023 |
| AGE AT DOS | 72 yrs |

Electronically signed by Dong Wang M.D.
at 05/04/2023 04:14 pm

## Chief complaint

Follow up (Appt time: 4/14/2023 4:15:00 PM) (Arrival time: 3:55 PM)

### Vitals for this encounter

| | 04/14/23 4:22 PM | 04/14/23 5:46 PM | 04/14/23 5:48 PM |
|---|---|---|---|
| Height | 72 in | 72 in | 72 in |
| Weight | 220 lb | 220 lb | 220 lb |
| Pulse | 71 bpm | | |
| BMI | 29.84 | 29.84 | 29.84 |
| Blood pressure | 138/75 mmHg | | |

### Drug Allergies

Was medication allergy reconciliation completed?
**No selection made**

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| Patient has no known drug allergies | | |

### Food Allergies

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| No food allergies recorded | | |

### Environmental Allergies

| Active | SEVERITY/REACTIONS | ONSET |
|---|---|---|
| No environmental allergies recorded | | |

## Medications

Was medication reconciliation completed?
**Yes, reconciliation performed**

| Active | SIG | START/STOP | ASSOCIATED DX |
|---|---|---|---|
| Ibuprofen 800 MG Oral Tablet | Take 1 tablet (800 mg) by mouth every 8 hours with food or milk as needed | 03/03/23 - | - |
| ▬ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: Take 1 tablet (800 mg) by mouth every 8 hours with food or milk as needed Refills: 3 Quantity: 30 | | | |
| Magnesium Oxide 400 MG Oral Tablet | 1 tablet orally daily with food at bedtime | - | - |
| ▬ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: 1 tablet orally daily with food at bedtime Refills: 3 Quantity: 30 | | | |
| Nifedipine (NIFEdipine ER) 60 MG Oral Tablet Extended Release 24 Hour | | - | - |
| Nortriptyline HCl 10 MG Oral Capsule | Take 1 capsule (10 mg) by mouth daily at bedtime | - | - |
| ▬ EScript (verified): 03/03/23 Prescriber: Dong Wang MD SIG: Take 1 capsule (10 mg) by mouth daily at bedtime Refills: 3 Quantity: 30 | | | |
| Tamsulosin HCl (Flomax) 0.4 MG Oral Capsule | | - | - |

| Historical | SIG | START/STOP | ASSOCIATED DX |
|---|---|---|---|
| No historical medications recorded | | | |

## Social history

| TOBACCO USE | RECORDED |
|---|---|
| Current tobacco use **Non-smoker** | 03/03/2023 |

| ALCOHOL USE | RECORDED |
|---|---|
| No alcohol use history available for this patient | |

| SOCIAL HISTORY (FREE-TEXT) | |
|---|---|
| No ETOH or drug abuse | |

| FINANCIAL RESOURCES | RECORDED |
|---|---|
| No financial resources recorded for this patient | |

| EDUCATION | RECORDED |
|---|---|
| No education recorded for this patient | |

| PHYSICAL ACTIVITY | RECORDED |
|---|---|
| No physical activity available for this patient | |

| NUTRITION HISTORY | RECORDED |
|---|---|
| No nutrition history available for this patient | |

| STRESS | RECORDED |
|---|---|
| No stress available for this patient | |

| SOCIAL ISOLATION AND CONNECTION | RECORDED |
|---|---|
| No social isolation and connection available for this patient | |

| EXPOSURE TO VIOLENCE | RECORDED |
|---|---|
| No exposure to violence history available for this patient | |

| GENDER IDENTITY | |
|---|---|
| No gender identity recorded for this patient | |

| SEXUAL ORIENTATION | |
|---|---|
| No sexual orientation recorded for this patient | |

## Past medical history

| MAJOR EVENTS |
|---|
| PSH: none |

| ONGOING MEDICAL PROBLEMS |
|---|
| PMH: Glucoma |

| SOCIAL HISTORY |
|---|
| No ETOH or drug abuse |

## Subjective

72yo man is here for follow-up.
He continued to have headache since the MVC on 1/30/2023. It was located in the frontal, occipital and parietal areas. It was described as aching and dull pain. The headache improved from daily to 3x/week, lasting shorter from 3-4 hours to 1-2 hour. The pain improved from 2-8/10 to 4-5/10. The symptom was exacerbated by loud noises and sunlight. Associated with bilateral shoulders pain and insomnia.
The patient is on Magnesium Oxide 400 mg daily, Nortriptyline 10 mg QHS for headache prophylaxis and on Ibuprofen 800 mg q8h prn for headache abortion. His headache, left eye redness and dizziness improved since last visit.

He presented with paresthesia since the MVC. It was located on the right arm and right leg. It was described as intermittent tingling, numbness and aching. The patient is on Nortriptyline 10 mg QHS for paresthesia with good effects. It improved since last visit.

**ROS:**
Constitutional- No fever or weight loss, + insomnia
Eyes- No change in vision,
Cardiovascular- No chest pain,
Respiratory- No shortness of breath,
Gastrointestinal- No nausea or vomiting,
Genitourinary- No problems with urination,
Musculoskeletal- As above
Integumentary- no unusual skin lesions,
neurological- As above,
Psychiatric- Negative for depression or anxiety
Endocrine- No reports of sweating, cold or heat intolerance. No polyuria or polydipsia.
Hematological/Lymphatic- No unusual swelling of lymph nodes.
Allergic/Immunological- Negative other than detailed above. .

## Objective

**General:** NAD
**Head:** Normocephalic, no lesions.  Tenderness at the GON regions.
**Eyes:** conjunctiva clear
**Ears:** EAC's clear, TM's normal.
**Nose:** Mucosa normal, no obstruction.
**Throat:** Clear, no exudates, no lesions.
**Neck:** Supple, no masses, no thyromegaly, and no bruits.
**Chest:** Lungs clear, no rales, no rhonchi, no wheezes.
**Heart:** RR, no murmurs, no rubs, no gallops.
**Abdomen:** soft, NTND, BS+, no palpable masses or organomegaly.
**Extremities:** No clubbing, cyanosis, or edema.
**Peripheral pulses bilaterally:** Present at dorsal foot.
**Musculoskeletal:** tenderness at the paraspinal muscles at C 5-6 level and B/L TCM
**NEUROLOGICAL EXAM:**
**Mental status:** alert , awake, oriented to name, place and date. Fluent speech.  Normal naming , repeating, comprehension and reading.  Memory 3/3 at 0 min and 3/3 at 5 min
**Cranial nerve examination:** Pupils equally round and react to light. VFF. No diplopia or nystagmus. Extraocular muscles are intact. Fundoscopic examination is benign. Facial sensation is symmetric. No facial droop. Hearing grossly intact to finger rub. Palate elevation symmetrically. Tongue protrusion mid-line. Shoulder shrug normal.
**Sensory examination:** pinprick and temperature sensation were diminished in both legs above the knees and in both arms above the elbows. The vibration and position sensation were intact.
The pinprick, temperature, vibration and position sensation were intact.
**Motor examination:** Normal tone, normal bulk, no atrophy or abnormal movement. Strength: 5/5 RUE, 5/5 RLE, 5/5 LUE,   5/5 LLE.
**Deep tendon reflexes:** 2+ right biceps, 2+ for left biceps, 2+ right brachioradialis,2+ left brachioradialis, 2+ right  patellar, 2+ left patellar, 2+ right Achilles. 2+ left Achilles.
**Coordination:** Finger-to-nose and heel-to-shin are within normal limits. ,
**Ambulation:** Casual, heel-toe, and tandem gait are within normal limits.

## Assessment

Diagnoses attached to this encounter:

TBI [ICD-10: S06.9X0D], [ICD-9: 854.00], [SNOMED: 127295002]

Post-concussion syndrome [ICD-10: F07.81], [ICD-9: 310.2], [SNOMED: 40425004]

Occipital neuralgia [ICD-10: M54.81], [ICD-9: 723.8], [SNOMED: 71760005]

Pain in shoulder [ICD-10: M25.519], [ICD-9: 719.41], [SNOMED: 267949000]

Paresthesia [ICD-10: R20.2], [ICD-9: 782.0], [SNOMED: 91019004]

## Plan

Time was spent with patient to review Eyesync TBI graphing results, Ocular and Vestibular motor test results and interpretation report from TBI Diagnostic Centers. Positive TBI/concussion results were noted.
Continue Magnesium Oxide 400 mg daily, Nortriptyline 10 mg QHS for headache prophylaxis.
Continue Ibuprofen 800 mg q8h prn HA.
EMG for UE/LE
Left GON block and trigger points steroid injection for better pain control.
Discussed medication side effects.
RTC in 3 weeks.

## Quality of care

Was diagnosis reconciliation completed?
**No selection made**

Was medication allergy reconciliation completed?
**No selection made**

Was medication reconciliation completed?
**Yes, reconciliation performed**

No quality of care events recorded.

## Care plan

No care plan recorded.



## United Neurology, LLC

1266 West Paces Ferry Rd. Ste 332
Atlanta, GA 30327
Tel: 678-528-0028 ext.102, Fax.  678-528-0029

**Name:** Wright, Ronald                                      **Patient ID:** rw8
**Gender:** Male                                             **Age:** 72 y
**Date of Birth:** 11/21/1950                                **Date:** 4/21/2023
**Examining Physician:** Dr.Wang

**History:**
72yo man presented with paresthesia since the MVC on 1/30/2023. It was located on the right arm and right leg. It was described as intermittent tingling, numbness and aching.

**Motor Nerve Conduction:**

| Nerve and Site | Latency ms | Amplitude mV | Segment | Latency Difference | Distance ms | Conduction Velocity m/s |
|---|---|---|---|---|---|---|
| Median.L | | | | | | |
| Wrist | 3.8 | 9.8 | Abductor pollicis brevis-Wrist | 3.8 ms | 70 | |
| Elbow | 9.6 | 5.6 | Wrist-Elbow | 5.8 ms | 290 | 50 |
| Ulnar.L | | | | | | |
| Wrist | 3.0 | 7.6 | Abductor digiti minimi (manus)-Wrist | 3.0 ms | 80 | |
| Below elbow | 7.6 | 7.0 | Wrist-Below elbow | 4.6 ms | 230 | 50 |
| Above elbow | 9.8 | 6.1 | Below elbow-Above elbow | 2.2 ms | 100 | 45 |
| Median.R | | | | | | |
| Wrist | 3.4 | 10.4 | Abductor pollicis brevis-Wrist | 3.4 ms | 70 | |
| Elbow | 8.9 | 7.9 | Wrist-Elbow | 5.5 ms | 290 | 53 |
| Ulnar.R | | | | | | |
| Wrist | 2.9 | 5.9 | Abductor digiti minimi (manus)-Wrist | 2.9 ms | 80 | |
| Below elbow | 7.6 | 5.6 | Wrist-Below elbow | 4.7 ms | 240 | 51 |
| Above elbow | 9.8 | 5.1 | Below elbow-Above elbow | 2.2 ms | 110 | 50 |

**Sensory Nerve Conduction:**

| Nerve and Site | Latency 1 ms | Amplitude uV | Segment | Latency Difference ms | Distance mm | Conduction Velocity m/s |
|---|---|---|---|---|---|---|
| Median.L | | | | | | |
| Wrist | 2.6 | 21 | Digit II (index finger)-Wrist | 2.6 | 150 mm | 59 |
| Ulnar.L | | | | | | |
| Wrist | 2.3 | 15 | Digit V (little finger)-Wrist | 2.3 | 130 mm | 57 |
| Radial.L | | | | | | |
| Forearm | 2.0 | 15 | Anatomical snuff box-Forearm | 2.0 | 130 mm | 66 |
| Radial.R | | | | | | |

## United Neurology, LLC

1266 West Paces Ferry Rd. Ste 332
Atlanta, GA 30327
Tel: 678-528-0028 ext.102, Fax.  678-528-0029

| Forearm | 2.1 | 29 | Anatomical snuff box-Forearm | 2.1 | 130 mm | 63 |

**Median.R**

| Wrist | 2.5 | 18 | Digit II (index finger)-Wrist | 2.5 | 150 mm | 60 |

**Ulnar.R**

| Wrist | 2.0 | 12 | Digit V (little finger)-Wrist | 2.0 | 120 mm | 61 |

### Needle EMG Examination:

| Muscle | Insertional | Fibs | +Wave | Fasc | Duration | Amplitude | Poly | Amplitude | Pattern | Effort |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Insertional** | | **Spontaneous and/or Volitional Activity** | | | | | **Maximum Volitional Activity** | | |
| 1st dorsal interosseous.R | Normal | None | None | None | Normal | Normal | None | | | |
| Triceps brachii.R | Normal | None | None | None | Normal | Normal | None | | | |
| Deltoid.R | Normal | None | None | None | Normal | Normal | None | | | |
| 1st dorsal interosseous.L | Normal | None | None | None | Normal | Normal | None | | | |
| Triceps brachii.L | Normal | None | None | None | Normal | Normal | None | | | |
| Deltoid.L | Normal | None | None | None | Normal | Normal | None | | | |
| Abductor pollicis brevis.L | Normal | None | None | None | Normal | Normal | None | | | |
| Biceps brachii.L | Normal | None | None | None | Normal | Normal | None | | | |
| Abductor pollicis brevis.R | Normal | None | None | None | Normal | Normal | None | | | |
| Biceps brachii.R | Normal | None | None | None | Normal | Normal | None | | | |

### Interpretation:

Right median motor study showed normal distal latency, amplitude and conduction velocity.
Left median motor study showed normal distal latency, amplitude and conduction velocity.
Right ulnar motor nerve study showed normal distal latency, amplitude and conduction velocity.
Left ulnar motor nerve study showed borderline distal latency, normal amplitude and conduction velocity except slowed conduction velocity across the elbow.
Bilateral radial sensory nerve responses were normal.
Right median sensory study showed slowed amplitude and normal conduction velocity.
Left median sensory study showed normal amplitude and conduction velocity.
Left ulnar sensory response showed normal amplitude and conduction velocity.
Right ulnar sensory response showed diminished amplitude and normal conduction velocity.
Needle EMG of selected muscles from bilateral C5-T1 myotomes was performed.  All tested muscles appeared normal.

### Conclusions:

There is electrophysiological evidence of mild right median neuropathy across the wrists as seen in Carpal Tunnel Syndrome, and moderate bilateral ulnar neuropathies across the elbows as seen in Cubital Tunnel Syndrome.

**Dong Wang, M.D.**

# ACTUARIAL LIFE TABLE

# ANNUITY MORTALITY TABLE FOR 1949, ULTIMATE

| Age | Expectation of life (years) Male | Expectation of life (years) Female | Age | Expectation of life (years) Male | Expectation of life (years) Female |
|-----|------|--------|-----|------|--------|
| 0   | 73.18 | 78.69 | 41 | 34.22 | 39.17 |
| 1   | 72.47 | 77.94 | 42 | 33.29 | 38.22 |
| 2   | 71.59 | 77.04 | 43 | 32.38 | 37.28 |
| 3   | 70.65 | 76.10 | 44 | 31.47 | 36.35 |
| 4   | 69.70 | 75.14 | 45 | 30.57 | 35.41 |
| 5   | 68.75 | 74.17 | 46 | 29.67 | 34.48 |
| 6   | 67.78 | 73.19 | 47 | 28.8  | 33.56 |
| 7   | 66.82 | 72.21 | 48 | 27.93 | 32.64 |
| 8   | 65.85 | 71.23 | 49 | 27.07 | 31.72 |
| 9   | 64.89 | 70.24 | 50 | 26.23 | 30.81 |
| 10  | 63.92 | 69.26 | 51 | 25.40 | 29.91 |
| 11  | 62.95 | 68.27 | 52 | 24.58 | 29.01 |
| 12  | 61.98 | 67.29 | 53 | 23.78 | 28.11 |
| 13  | 61.01 | 66.30 | 54 | 22.98 | 27.22 |
| 14  | 60.04 | 65.32 | 55 | 22.20 | 26.33 |
| 15  | 59.07 | 64.33 | 56 | 21.44 | 25.46 |
| 16  | 58.10 | 63.35 | 57 | 20.68 | 24.59 |
| 17  | 57.13 | 62.37 | 58 | 19.93 | 23.72 |
| 18  | 56.17 | 61.39 | 59 | 19.20 | 22.87 |
| 19  | 55.20 | 60.41 | 60 | 18.48 | 22.02 |
| 20  | 54.23 | 59.43 | 61 | 17.76 | 21.18 |
| 21  | 53.26 | 58.45 | 62 | 17.06 | 20.36 |
| 22  | 52.30 | 57.48 | 63 | 16.37 | 19.54 |
| 23  | 51.33 | 56.50 | 64 | 15.68 | 18.73 |
| 24  | 50.37 | 55.53 | 65 | 15.01 | 17.94 |
| 25  | 49.41 | 54.55 | 66 | 14.36 | 17.16 |
| 26  | 48.44 | 53.58 | 67 | 13.71 | 16.39 |
| 27  | 47.48 | 52.61 | 68 | 13.08 | 15.64 |
| 28  | 46.52 | 51.64 | 69 | 12.46 | 14.90 |
| 29  | 45.56 | 50.67 | 70 | 11.86 | 14.18 |
| 30  | 44.61 | 49.70 | 71 | 11.28 | 13.47 |
| 31  | 43.65 | 48.73 | 72 | 10.71 | 12.78 |
| 32  | 42.70 | 47.77 | 73 | 10.15 | 12.11 |
| 33  | 41.74 | 46.80 | 74 | 9.61  | 11.45 |
| 34  | 40.79 | 45.84 | 75 | 9.09  | 10.82 |
| 35  | 39.85 | 44.88 | 76 | 8.58  | 10.20 |
| 36  | 38.90 | 43.92 | 77 | 8.10  | 9.60  |
| 37  | 37.96 | 42.97 | 78 | 7.63  | 9.02  |
| 38  | 37.02 | 42.01 | 79 | 7.17  | 8.47  |
| 39  | 36.08 | 41.06 | 80 | 6.74  | 7.93  |
| 40  | 35.15 | 40.11 | 81 | 6.32  | 7.42  |

# MORGAN & MORGAN
# W-9

Form **W-9**
(Rev. October 2018)
Department of the Treasury
Internal Revenue Service

# Request for Taxpayer
# Identification Number and Certification

▶ Go to *www.irs.gov/FormW9* for instructions and the latest information.

**Give Form to the requester. Do not send to the IRS.**

**1** Name (as shown on your income tax return). Name is required on this line; do not leave this line blank.

Morgan & Morgan Atlanta PLLC

**2** Business name/disregarded entity name, if different from above

**3** Check appropriate box for federal tax classification of the person whose name is entered on line 1. Check only **one** of the following seven boxes.

☐ Individual/sole proprietor or single-member LLC  ☐ C Corporation  ☐ S Corporation  ☑ Partnership  ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=Partnership) ▶ _____

**Note:** Check the appropriate box in the line above for the tax classification of the single-member owner. Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is **not** disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

☐ Other (see instructions) ▶

**4** Exemptions (codes apply only to certain entities, not individuals; see instructions on page 3):

Exempt payee code (if any) _____

Exemption from FATCA reporting code (if any) _____

*(Applies to accounts maintained outside the U.S.)*

**5** Address (number, street, and apt. or suite no.) See instructions.

178 S Main Street Unit 300

**6** City, state, and ZIP code

Alpharetta, GA 30009

Requester's name and address (optional)

**7** List account number(s) here (optional)

*Print or type.*
*See Specific Instructions on page 3.*

## Part I  Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on line 1 to avoid backup withholding. For individuals, this is generally your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the instructions for Part I, later. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN*, later.

**Note:** If the account is in more than one name, see the instructions for line 1. Also see *What Name and Number To Give the Requester* for guidelines on whose number to enter.

**Social security number**

☐☐☐ – ☐☐ – ☐☐☐☐

**or**

**Employer identification number**

2 0 – 4 4 1 9 0 4 9

## Part II  Certification

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me); and
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and
3. I am a U.S. citizen or other U.S. person (defined below); and
4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions for Part II, later.

**Sign Here**  Signature of U.S. person ▶  Date ▶

# General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

**Future developments.** For the latest information about developments related to Form W-9 and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/FormW9*.

# Purpose of Form

An individual or entity (Form W-9 requester) who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) which may be your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN), to report on an information return the amount paid to you, or other amount reportable on an information return. Examples of information returns include, but are not limited to, the following.

• Form 1099-INT (interest earned or paid)

• Form 1099-DIV (dividends, including those from stocks or mutual funds)

• Form 1099-MISC (various types of income, prizes, awards, or gross proceeds)

• Form 1099-B (stock or mutual fund sales and certain other transactions by brokers)

• Form 1099-S (proceeds from real estate transactions)

• Form 1099-K (merchant card and third party network transactions)

• Form 1098 (home mortgage interest), 1098-E (student loan interest), 1098-T (tuition)

• Form 1099-C (canceled debt)

• Form 1099-A (acquisition or abandonment of secured property)

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN.

*If you do not return Form W-9 to the requester with a TIN, you might be subject to backup withholding. See* What is backup withholding, *later.*

Form **W-9** (Rev. 10-2018)