**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | | |
|---|---|---|
| **PRASHANT KALAVAR and** | ) | |
| **SHWETA KALAVAR,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | **CIVIL ACTION FILE NO.** |
| **vs.** | ) | _____ |
| | ) | |
| **SAFECO INSURANCE COMPANY** | ) | |
| **OF INDIANA** | ) | |
| | ) | |
| **Defendant.** | ) | |

<u>**DEFENDANT SAFECO INSURANCE COMPANY OF INDIANA'S**</u>
<u>**NOTICE OF REMOVAL**</u>

COMES NOW Safeco Insurance Company of Indiana (hereafter "Safeco"), and files its Notice of Removal pursuant to Fed. R. Civ. P. 81(c) and 28 U.S.C. §§ 1441 and 1446(a) and (b).

1.

The Plaintiffs have filed a civil action against Safeco in the State Court of DeKalb County, Georgia, Civil Action File No. 23A02822, (the "underlying action") which is located within the Atlanta Division of the United States District Court for the Northern District of Georgia.  <u>See</u> 28 U.S.C. § 90(a)(2).

2.

The Plaintiffs filed their Complaint in the underlying action on or about June 23, 2023.  (Exhibit "A", Complaint.)  The Summons and Complaint was served on Safeco on or about June 26, 2023.  (Id.)

3.

In their Complaint, Plaintiffs allege that they "Georgia Residents". (Ex. A, Complaint, ¶ 1.)  Plaintiffs further allege that their cause of action arises out of damage to their "home located at 8030 Prestwick Circle, Duluth, Georgia 30097-6673 ("Subject Property" or the "home").  (Id. at ¶ 5.)  The Plaintiffs are citizens of the State of Georgia.

4.

Safeco is an insurance company organized and existing under the laws of the State of Indiana, with its principal place of business located at 175 Berkely Street, Boston, Massachusetts. There is no evidence that either Plaintiff is a citizen of either Indiana or Massachusetts.

5.

Therefore, at the time of removal, the Complaint asserts claims by two citizens of the State of Georgia against only a non-citizen Defendant, Safeco, and there is complete diversity of citizenship.

6.

In the Complaint, Plaintiff alleges that he made a demand prior to filing suit. (Complaint, ¶ 16.) Plaintiff demanded payment of the repairs as outlined in the attached estimate, which totaled $113,371.60.  (A copy of Plaintiff's demand is attached hereto as Exhibit "B.") Thus, Plaintiff's claim is an amount in controversy which exceeds $75,000.00, exclusive of interest and costs.

7.

This is a civil action of which this Court has original jurisdiction under the provisions of 28 U.S.C. § 1332 based on complete diversity of citizenship among the parties and which may be removed to this Court pursuant to 28 U.S.C. § 1441.

8.

This Notice of Removal is filed within thirty (30) days of the date of service of the Complaint on Safeco.

9.

Defendant attaches as Exhibit "A" to this original pleading only, the entire record in the State Court of DeKalb County, Georgia action.

10.

The undersigned has read this Notice of Removal, and to the best of the undersigned's knowledge, information and belief, formed after reasonable inquiry,

it is well-grounded in fact and is warranted by existing law, and it is not interposed for any improper purpose, such as to harass or to cause unnecessary delay or needless increase in the cost of litigation.

WHEREFORE, Defendant hereby removes this action to the United States District Court for the Northern District of Georgia, Atlanta Division.

Respectfully submitted this 25th day of July 2023.

ISENBERG & HEWITT, P.C.

/s/ Hilary W. Hunter
Hilary W. Hunter
Georgia Bar No. 742696
600 Embassy Row, Suite 150
Atlanta, Georgia 30328
(770) 351-4400 Telephone
(770) 828-0100 Facsimile
**Attorney for Defendant**
**Safeco Insurance Company of Indiana**

# EXHIBIT A

23A02822

No. _____

**Date Summons Issued and E-Filed**

6/23/2023

/s/ Monica Gay
_____

**Deputy Clerk**

Deposit Paid $ _____

[X] **JURY**

**STATE COURT OF DEKALB COUNTY**
**GEORGIA, DEKALB COUNTY**

**SUMMONS**

Prashant Kalavar and Shweta Kalavar
47 Perimeter Ctr. E. Ste 530
Atlanta, GA. 30346
Plaintiff's name and address

vs.

Safeco Insurance Company of Indiana
2 Sun Court Ste 400 Peachtree Corners, GA.
Defendant's name and address
30092

**TO THE ABOVE-NAMED DEFENDANT:**

You are hereby summoned and required to file with the Clerk of State Court, Suite 230, 2nd Floor, Administrative Tower, DeKalb County Courthouse, 556 N. McDonough Street, Decatur, Georgia 30030 and serve upon the plaintiff's attorney, to wit:

Carson Jeffries, Carter Jeffries LLC
Name
47 Perimeter Ctr. E. Ste. 530, Atlanta, GA. 30346
Address
404.341.6653                    100139
Phone Number                   Georgia Bar No.

an **ANSWER** to the complaint which is herewith served upon you, within thirty (30) days after service upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint. The answer or other responsive pleading can be filed via electronic filing through eFileGA via www.eFileGA.com or, if desired, at the e-filing public access terminal in the Clerk's Office at 556 N. McDonough Street, Decatur, Georgia 30030

_____
Defendant's Attorney

_____
Address

_____
Phone No.          Georgia Bar No.

_____
Third Party Attorney

_____
Address

_____
Phone No.          Georgia Bar No.

**TYPE OF SUIT**

☐ Personal Injury ☐ Products Liability
☐ Contract ☐ Medical Malpractice
☐ Legal Malpractice ☐ Product Liability
☒ Other

Principal $ TBD

Interest $, TBD

Atty Fees $ TBD

Access to the e-filing site and the rules is available at www.dekalbstatecourt.net
To indicate consent to e-service check the box below.
☒ Plaintiff consents to e-service pursuant to OCGA 9-11-5 (f). The email address for service appears in the complaint.

E-file summons1-2016

STATE COURT OF
DEKALB COUNTY, GA.
6/23/2023 4:34 PM
E-FILED
BY: Monica Gay

## IN THE STATE COURT OF DEKALB COUNTY
### STATE OF GEORGIA

| | |
|---|---|
| PRASHANT KALAVAR and SHWETA KALAVER, | |
| **Plaintiffs,** | **CIVIL ACTION NO.** 23A02822 |
| **vs.** | |
| **DEFENDANT SAFECO INSURANCE COMPANY OF INDIANA,** | **JURY TRIAL REQUESTED** |
| **Defendant.** | |

### PLAINTIFFS' COMPLAINT

**COMES NOW Steph,** Plaintiffs herein, by and through their undersigned counsel of record, and submits this, their Complaint for Damages, hereby stating as follows:

### JURISDICTION AND VENUE

1. Plaintiffs Prashant Kalavar and Shweta Kalavar (collectively "Plaintiffs") are Georgia Residents.

2. Defendant Safeco Insurance Company of Indiana ("Defendant" or "Safeco") is a foreign insurance company that maintains a duly registered agent and office with the Georgia Secretary of State. This Court has subject matter jurisdiction over Defendant pursuant to Georgia Constitution of 1983, Article VI, Section IV, Paragraph I and O.C.G.A. §15-7-4. This Court has personal jurisdiction over Defendant pursuant to Georgia's Long-Arm Statute: O.C.G.A. § 9-10-91. Personal jurisdiction over Defendant will be perfected through service upon its registered agent Corporation Service Company at its registered office located at 2 Sun Court, Suite 400, Peachtree Corners, Georgia 30092. Venue is proper in this county pursuant to O.C.G.A. § 33-4-1(2) and/or (3) because Defendant maintained at the time of the events alleged herein and also currently maintains at least one or more place(s) of doing business or agent(s) in Dekalb County.

3. This Court has subject matter jurisdiction pursuant to the Georgia Constitution of 1983, Article VI, Section IV, Paragraph I.

## STATEMENT OF FACTS

4. In consideration for the premiums paid to Defendant Safeco, Defendant Safeco issued its Policy No. OX5948543 to Prashant Kalavar and Shweta Kalavar (the "Policy").

5. The Policy insures against property damage to Plaintiffs' home located at 8030 Prestwick Circle, Duluth, Georgia 30097-6673 ("Subject Property").

6. On or about June 24, 2022, a hidden plumbing line in the Subject Property's basement bathroom wall cavity ruptured spewing water all over the ceiling and walls of the bathroom and flooding substantially all of the Subject Property's finished basement (the "Incident").

7. Plaintiffs heard "sounds" from upstairs, came downstairs to investigate, discovered the flooding, and immediately reported the loss by contacting Defendant Safeco.

8. Plaintiffs also took immediate action to mitigate potential damages by contacting a plumber to diagnose and repair the source of the plumbing leak as well as having a remediator immediately perform emergency water and wet material removal and move Plaintiffs' contents away from the flooding.

9. Defendant Safeco opened claim #049942182-01, and soon thereafter sent out a representative to investigate and estimate the loss.

10. Defendant Safeco agreed that the Incident was a covered loss under the Policy.

11. The claims adjuster, however, failed to conduct a reasonable inspection of the loss and did not exercise reasonable care or due diligence to investigate the loss.

12. Defendant Safeco underestimated the amount of the loss.

13. As a consequence, Defendant Safeco breached the Policy by refusing to make full payments to Plaintiffs for the loss, as required by the Policy.

14. By virtue of the insufficient payments, however, Defendant Safeco does not dispute that the Incident and related water damage and flooding are covered losses under the Policy.

15. Conversely, Plaintiffs consistently paid their premiums to Defendant Safeco and affirmatively discharged their duties under the Policy following the loss.

16. On April 17, 2023, Plaintiffs sent, and on April 19th, 2023 Defendant Safeco received, via statutory overnight delivery, a bad faith demand letter pursuant to O.C.G.A. § 33-4-6 to Defendant Safeco demanding payment within 60 days ("Plaintiffs' Bad Faith Demand").

17. Plaintiffs have provided documentation and reports as well as allowed Defendant to further inspect the loss, all in a good faith effort to resolve this dispute without litigation.

18. Despite receiving Plaintiffs' Bad Faith Demand and efforts to negotiate this dispute, Defendant Safeco has failed to exercise reasonable care and good faith to fully adjust and compensate Plaintiffs for their losses.

19. The water loss caused water and mold damage to the interior of the Subject Property as well as Plaintiffs' contents.

20. Defendant Safeco has continued to fail to pay according to the terms of the Policy.

21. Defendant Safeco's failure has prevented the timely remediation and restoration of the Subject Property, allowing the structure and its contents to continue to suffer the effects of the water damage and allowing the growth of toxic mold within the Subject Property, and denying Plaintiffs' the use and enjoyment of their entire basement.

22. Plaintiffs, as a result of Defendant Safeco's conduct, have incurred and continue to incur litigation costs, attorneys' fees, and consultant/expert fees associated with this matter.

## COUNT ONE – BREACH OF CONTRACT

23. Plaintiffs reincorporate the foregoing allegations contained in this Complaint as if fully set forth herein.

24. Plaintiffs have performed all conditions, duties, and obligations pursuant to the Policy, including without limitation, the timely payment of premiums, timely notice of the claim, mitigation of damages, and/or Defendant Safeco has waived any and all other conditions.

25. Defendant Safeco is required to compensate Plaintiffs for all direct physical losses under the terms of the Policy.

26. Despite Plaintiffs' OCGA § 33-4-6 timely demand that Defendant Safeco pay the covered losses, Defendant Safeco has frivolously and baselessly failed and refused to exercise reasonable care to promptly and fairly adjust and pay Plaintiffs' claim under the terms of the Policy.

27. Defendant Safeco has failed to act in good faith and fair dealing under the terms of the Policy by refusing to properly investigate and pay Plaintiffs' claim according to the terms of the Policy.

28. As a result of Defendant Safeco's delay and denial of Plaintiffs' claim, Plaintiffs have sustained covered losses from direct physical damage to the insured Subject Property in an amount to be determined at trial.

29. Defendant Safeco's breach of the Policy has resulted in damages to Plaintiffs, and Plaintiffs are entitled to the benefit of the bargain with Defendant Safeco - full compensation of the covered losses under the Policy.

30. As a result of Defendant Safeco's breach of the Agreement, Plaintiffs are also entitled to compensation for the foreseeable damages arising from the breach of the contract, including without limitation the mold damage to the basement's interior and contents as well as Plaintiffs' loss of use of their basement resulting from Defendant Safeco' failure to pay the costs necessary to remediate the water loss, as well .

## COUNT TWO – O.C.G.A. § 33-4-6: BAD FAITH, ATTORNEY'S FEES AND LITIGATION COSTS

31. Plaintiffs reincorporate the foregoing allegations contained in this Complaint as if fully set forth herein.

32. Defendant Safeco has acted frivolously and without a reasonable basis or justification in contravention of its duty of good faith and fair dealing to achieve a proper disposition of the Plaintiffs' claim.

33. Defendant Safeco has not attempted in good faith to settle Plaintiffs' claim when, under all of the circumstances, it could and should have done so had it acted fairly and honestly toward the Plaintiffs and with due regard for his interests, namely, but not limited to, not attempting in good faith to effectuate prompt, fair, and equitable settlement of claims submitted in which liability has become reasonably clear (O.C.G.A. § 33-6-34(4)), knowingly misrepresenting to claimant **both** relevant facts **and** policy provisions relating to coverages at issue (O.C.G.A. § 33-6-34(1)), failing to adopt and implement procedures for the prompt investigation and settlement of Plaintiffs' claims (O.C.G.A. § 33-6-34(3)), refusing to pay Plaintiffs' claim without conducting a reasonable investigation (O.C.G.A. § 33-6-34(6)), and failing to provide a reasonable and accurate explanation of the basis for the denial when requested by Plaintiffs in writing (O.C.G.A. § 33-6-34(10)).

34. The above and foregoing actions of Defendant Safeco give rise to a cause of action for bad faith as Defendant Safeco has frivolously and without a reasonable basis refused to pay Plaintiffs' covered loss within sixty (60) days after Plaintiffs' timely written demand for payment according to O.C.G.A. §33-4-6.

35. As a result of Defendant Safeco's bad faith conduct and pursuant to OCGA § 33-4-6, Plaintiffs are entitled to additional exemplary damages as well as reimbursement of all attorney's fees and litigation costs incurred in pursuing this matter.

WHEREFORE, Plaintiffs request the following relief:

A) Plaintiffs request that this case be tried with a jury;

B) Plaintiffs respectfully requests that this Court enter judgment in favor of Plaintiffs and against Defendant Safeco in an amount to be determined at trial to compensate Plaintiffs for their costs to (i) diagnose, repair, remediate and restore Plaintiffs' home, (ii) remediate and/or replace Plaintiffs' water or mold-damaged personal property, and (iii) to compensate Plaintiffs for the loss of use and enjoyment of their basement;

C) Plaintiffs request that this Court enter Judgment in favor of Plaintiffs and against Defendant Safeco and award Plaintiffs bad faith damages in an amount of fifty percent (50%) of the total compensatory damages awarded or $5,000, whichever is greater, for Defendant Safeco's bad faith refusal to pay Plaintiffs' covered loss;

D) Pursuant to O.C.G.A. §33-4-6, Plaintiffs also request that this Court enter Judgment in favor of Plaintiffs and against Defendant Safeco and award Plaintiffs their attorneys' fees and court costs incurred and to be incurred as a result of this dispute; and

E) Plaintiffs request that this Court award Plaintiffs any and all other relief that this Court may deem just and proper, whether such relief sounds in law or equity.

Respectfully submitted this 23rd day of June, 2023.

CARTER JEFFRIES LLC

/s/Carson Jeffries
CARSON L. JEFFRIES, ESQ.
Georgia Bar Number 100139
cjeffries@moldfirm.com
**ATTORNEY FOR PLAINTIFFS**

47 Perimeter Center East, Suite 530
Atlanta, GA 30346
ph: (404) 341-6653

STATE COURT OF
DEKALB COUNTY, GA.
6/23/2023 4:34 PM
E-FILED
BY: Monica Gay

# EXHIBIT B

# THE MOLD FIRM

## CARTER JEFFRIES, LLC

### Atlanta's Premier Dedicated Mold Law Practice

47 Perimeter Center East, SUITE 530
ATLANTA, GEORGIA 30346
PHONE 404-341-6653
**www.moldfirm.com**

DAVID G. CARTER
ATTORNEY AT LAW
*dcarter@moldfirm.com*

CARSON JEFFRIES
ATTORNEY AT LAW
*cjeffries@moldfirm.com*

April 17, 2023

## VIA USPS CERTIFIED FIRST CLASS MAIL, RETURN RECEIPT REQUESTED & EMAIL WHERE INDICATED

Katie Kalinowski
Claim Professional
Safeco Insurance Company of Indiana
PO Box 5014
Scranton, PA. 18505-5014
Katie.kalinowski@libertymutual.com

The Safeco Insurance Company of Indiana
c/o Corporation Service Company, R/A/F
2 Sun Court, Suite 400
Peachtree Corners, GA. 30092

Damon P. Hart, Secretary
Safeco Insurance Company of Indiana
175 Berkeley Street
Boston, MA. 02116

Karen Karabinos
Kevin P. Kelly
Chartwell Law
3200 Cobb Galleria Parkway, Suite 250
Atlanta, GA. 30339
kkarabinos@chartwelllaw.com
kkelly@chartwelllaw.com
*Attorneys for Safeco Insurance Company of Indiana*

| | |
|---|---|
| Insurer's DOL[1]: | June 24, 2022 |
| Insurer: | Safeco Insurance Company of Indiana |
| Your Insured: | Prashant Kalavar & Shweta Manjeshwa |
| Policy No.: | OX5948543 |
| Claim No: | 049942182-01 |
| Subject Property: | 8030 Prestwick Circle, Duluth, GA. 30097-6673 |

## RE: BAD-FAITH DEMAND FOR IMMEDIATE PAYMENT UNDER O.C.G.A. § 33-4-6

---

[1] This "date of loss" indicated herein is provided to ensure consistency with Insurer's internal identification and records as to this Claim and is not intended to reflect or otherwise limit Insured's position or right to contest the date of loss in any subsequent legal or administrative proceeding.

1

Dear Ms. Karabinos, Ms. Kalinowski, Mr. Kelly, and Mr. Hart:

My firm, Carter Jeffries LLC, and I have the pleasure of representing your insured, Prashant Kalavar & Shweta Manjeshwa, (collectively referred to as my "Clients" or the "Insured") with respect to the water loss and related damages affecting their home located at 8030 Prestwick Circle, Duluth, GA. 30097-6673 as well as their claims against Safeco Insurance Company of Indiana ("Safeco" or "Insurer") for its bad faith failure and refusal to promptly adjust and make payment to them for their covered losses. Accordingly, please forward all future communications to my attention.

Pursuant to O.C.G.A. § 24-4-408, statements made with a view toward compromise are inadmissible at trial. This Georgia law was enacted to encourage the settlement of controversies by permitting parties to discuss their cases candidly with the assurance that admissions and proposals for compromise made in the course of the good-faith settlement negotiations may not be used against them and any subsequent lawsuit. *Benn v. McBride*, 140 Ga.App. 698 (1976). This entire letter is being submitted with a view toward compromise of this claim. If you do not agree that everything that follows is inadmissible during the litigation of this matter, please stop reading and immediately destroy this letter and its attachments and immediately notify us of your refusal to review our attempt to compromise this claim.

## OFFER OF COMPROMISE

This notice and demand is directed to Safeco as the insurer for my Clients' home located at 8030 Prestwick Circle, Duluth, GA. 30097-6673 ("Subject Property"). This letter is written to submit my Clients' demand for compromise, made pursuant to the Insured's policy # OX5948543 with Safeco Insurance Company of Indiana (the "Policy"). It is undisputed that on or about June 24, 2022, a toilet plumbing line in Insured's basement ruptured, spraying water all over the bathroom and flooding the basement area. It is equally undisputed that my Clients immediately reported the loss to Safeco and took measures to protect and preserve the property by contacting third-party remediator, Servpro, to conduct emergency water extraction and removal as well as contacted E&L Service, a plumber, to fix the plumbing line as well as to identify the source of the loss. In addition to damage to the plumbing and dwelling, the water loss resulted in mold and/or water damage to the Subject Property's HVAC system, electrical system, and contents.

Subsequently, Safeco sent a field adjuster to investigate and adjust the loss. The Insureds cooperated in Safeco's efforts to adjust the loss by providing all documentation as requested by Insurer, allowing Insurer to inspect the evidence as often as requested, and otherwise complying with all their duties pursuant to the Policy. After reducing the estimated loss by recoverable depreciation and the deductible, Safeco issued approximately $46,504.20 in payments, including for costs to restore and repair the dwelling, pack-out contents, repair the HVAC system, as well as the Plumber's bill for accessing the plumbing and sourcing the loss.

2

The insured disagreed with Safeco's valuation of the loss and demanded appraisal on or about August 8, 2022, appointing Bruce Fredrics as their appraiser. Subsequently, the Parties' Appraisers could not agree on an umpire, and Safeco, via counsel Ms. Karabinos and Mr. Kelly ("Safeco Counsel"), requested another inspection of the Subject Property, due to Mr. Fredrics' new estimate for the Dwelling equaling $192,294.40.

As a result of these delays in the adjustment and appraisal process, Prashant and Shweta have been (i) unable to complete the remediation and restoration of their basement and (ii) compelled to preserve the basement in its demolished state while Safeco lacksadaisically reviews the loss. As a result, their family has lost the use of their finished basement for almost a year: a room in their home where they previously congregated with their children to engage as a family and spend time together. Further, the delays have led to the growth of additional mold contamination in the basement, creating a hazard for the family.

Subsequently, Clients retained undersigned law firm, engaged a new expert estimator, Scott Henderson of Independent Estimators, and agreed to Safeco's request, via their counsel, for a reinspection of the Subject Property and the alleged losses and damages. On or about January 25, 2023, the Parties' representatives met at the Subject Property for the comprehensive reinspection. Prashant Kalavar, Undersigned counsel for the Insured's, Scott Henderson of Independent Estimates, Frank Davis of Haight Davis & Associates, and Richard Johnson of Air Allergen & Mold Testing attended on behalf of the Insureds. Meanwhile, Brandon Love of Liberty Mutual, Richard Grimshaw of Donan, and John Smith of Profire attended on behalf of Safeco. The Insured's representatives conducted a walk-thru of the Subject Property, explained their testing/inspection of the Subject Property, and answered Safeco's representatives' questions. Subsequently, Safeco's representatives conducted their own testing and/or visual inspection of the basement, the loss and any water and/or mold related damages or losses.

At the conclusion of the inspection, the Parties' representatives had a productive discussion about reaching an amicable resolution in this matter. Pursuant to said discussion, the Insured's representatives agreed to submit Mr. Henderson's estimate of the loss (Appendix A), Mr. Johnson's lab report as well as his basic recommended mold remediation guidelines arising from his environmental sampling of the Subject Property (Attachment A), and a new demand for compromise to Safeco and its representatives for review and acceptance or counteroffer. Consequently, Insured's itemized losses and demand for compromise are as follows:

- Costs to repair and restore the dwelling: $72, 813.30 (Independent Estimates Report: Appendix A: p. 16), which estimate includes the following bid items:
  - Costs to Diagnose Source of Loss: $4,380.00 (Independent Estimates line item 161; E&L Service Invoice: Appendix A: p. 21)
  - Costs to Repair Source of Loss: $3,524.00 (Independent Estimates line item

3

163; E&L Service Invoice: Appendix A: p. 22)

- o Costs to Repair damaged HVAC: $559.50 (Independent Estimates line item 152; Casteel Invoice: Appendix A: p.gs 23-24)
- o Costs to repair electrical wiring submerged and damaged by flooding: $5,500 (Independent Estimates line item 164; Meso Potamia Invoice: Appendix A: p.25)
- o Costs to certify structural integrity of flood area: $1,780.00 (Independent Estimates line item 158; Haight Davis & Associates Invoice: Appendix A: pgs. 26-27)
- o Costs to test and develop mold remediation protocol for remediation of mold contamination: $2,086.00 (Independent Estimates line item 159; Air Allergen & Mold Testing Invoice: Appendix A: p. 28)
- Costs to remediate and/or replace contents: $87,062.50 (Independent Estimate Report: Appendix A: p. 17), which also includes Insured's itemized spreadsheet of contents (Appendix A: pgs. 19-20)
- Minus Set-off for Prior Payments: ($46,504.20) (Safeco Prior Payments: Appendix A: pgs. 30-33)

**Subtotal for Difference in Covered Losses after Deducting Set-off: $113,371.60**

- Litigation Costs: $1,437.50 (Independent Estimates Invoice: Appendix A: p.29)
- Attorney's Fees to date: $39,680.06

**<u>Total Claim:  $154,489.16</u>**

*Please be advised that this loss itemization, lab report, basic mold remediation guidelines and expert estimate are being offered for the purpose of compromise and settlement only and shall not be used for any evidentiary purpose and shall remain confidential if litigation becomes necessary.

In a last-ditch effort to avoid needless litigation, my Clients hereby demand Safeco make payment to them in the amount of **$154, 489.16** in full and final settlement and compromise of all contract, bad faith and related claims against Safeco, including but not limited to those for the damages as set forth in the above paragraph and in Appendix A, arising from or relating to the June 24, 2022 water loss or their insurance policy with Safeco. Please note that in good faith, my Clients' demanded amount **does not include** any amounts for the loss of their basement or punitive damages: claims they will pursue if forced to file a formal lawsuit with respect to their claims. Please also note that additional delays will only result in increased litigation costs and attorney's fees.

Please be further advised that Insureds are making this demand to Safeco pursuant to O.C.G.A. § 33-4-6, and the sum demanded must be **RECEIVED**[2] no later than 60 days from the date of receipt, which shall be conclusively established by the delivery return receipt or date provided to us by the United States Postal Service's tracking and delivery data. **IF THE WITHIN AND FOREGOING DEMAND FUNDS ARE NOT RECEIVED BY 5:00 P.M. EST ON THE 60TH DAY AFTER RECEIPT OF THIS DEMAND, ALL OFFERS OF SETTLEMENT AND COMPROMISE WILL BE WITHDRAWN, A LAWSUIT INITIATED AGAINST SAFECO, AND BAD-FAITH PENALTIES WILL BE SOUGHT AGAINST SAFECO AS WELL AS ALL OTHER REMEDIES AVAILABLE UNDER THE LAW.**

Please be aware that this demand for policy limits in compromise of this claim is not negotiable and that <u>ALL</u> conditions of the demand must be met by the specified time limit. If any condition is not met, or if any additional condition is imposed by Insurers, including but not limited to conditions of indemnification or the waiver of any rights or claims not specified herein, this demand for settlement and compromise will be withdrawn, and we will seek bad-faith penalties against Safeco. Please be aware that, under Georgia law, this demand must be accepted unequivocally and without variance of any sort and that a purported acceptance of this demand that imposes conditions beyond those contained in this demand will be construed as a counteroffer to my Clients' demand. *See Frickey v. Jones*, 280 Ga. 573, 630 S.E. 2d 374 (2006).

I apologize for the tone of this demand letter; however, the requirements of O.C.G.A. § 33-4-6 make such directness advisable. Should you have any questions regarding this demand, please do not hesitate to contact me at (404) 341-6653. Of course, this letter is written in furtherance of settlement, and nothing contained herein shall be deemed admissible except to enforce a claim for bad-faith failure to settle this claim.

Yours very truly,
CARTER JEFFRIES LLC

Carson Jeffries, Esq.

Encl.:
-Appendix A: Estimator's Report and attached financial support
-Attachment A: Lab Report and Basic Mold Remediation Guidelines

---

[2] Settlement funds must be paid by Cashier's Check, Certified Bank Check, or a valid check (<u>not draft</u>) issued by your insurance company to "Carter Jeffries LLC" (Tax ID 81-5428377), and the check must be RECEIVED in my office no later than 5:00 p.m. EST, 60 days from the date of receipt, which shall be conclusively established by the delivery return receipt and date provided to us by the United States Postal Service.

**Company:**
**Attention:** Prashant Kalavar
**Address:** 8030 Preswick Circle, Duluth, GA 30097

**Project:** 8030 Preswick Circle

**Air Allergen Mold Testing, Inc.**
1543 Lilburn Stone-Mountain Road. Suite 200
Stone Mountain, GA 30087
Phone   (770) 938-4861   Fax   (678) 723-5848
Linear Spore Trap Analysis by SOP LAB-SOP-SPT-002

**Report Date** 02/06/2023
**Date Received** 1/28/2023
**Analyzed by** S. SporeCyte
**Date Ammended**
**Report Number** 35138

| Location | Outside | | | Bathroom | | | wall cavity near bath | | |
|---|---|---|---|---|---|---|---|---|---|
| AAMT Nbr | 35138-001 | | | 35138-002 | | | 35138-003 | | |
| Spore Trap Serial # | 02537572 | | | 02528965 | | | 02520484 | | |
| Sample/Cassette Type | Allergenco D Posi-Track | | | Allergenco D Posi-Track | | | Allergenco D Posi-Track | | |
| Liters Collected | 75 L | | | 75 L | | | 75 L | | |
| Humid/Temp | 46 / 66 | | | 54 / 66 | | | 55 / 66 | | |
| Particulate | Carbon | | Soil | Carbon | | Soil | Carbon | | Soil |
| | Talc/Talc Like | | | Talc/Talc Like | | InsectPart | InsectPart | | |
| Fibrous Particulate | unident Fibers | | | unident Fibers | | Insulation | unident Fibers | | Insulation |
| | | | | | | | | | |
| Skin Fragments | 16 | | | 1473 | | | 720 | | |
| Background / Cubic Meter | 66,360 | | | 805,267 | | | 424,600 | | |
| Hyphae / m³ | 13 | | | 320 | | | | | |
| Pollen / m³ | 173 | | | | | | 267 | | |
| Spore Name | Raw Ct | Spore / m³ | % of Total | Raw Ct | Spore / m³ | % of Total | Raw Ct | Spore / m³ | %Total |
| Predominately Outdoor | | | | | | | | | |
| Alternaria | | | | | | | | | |
| Arthrinium | 1 | 13 | 2.5 | 1 | 13 | 1.0 | | | |
| Ascospores | 17 | 227 | 43.7 | 8 | 107 | 8.3 | 4 | 53 | 3.1 |
| Basidiospores | 10 | 133 | 25.6 | 7 | 93 | 7.2 | 7 | 93 | 5.5 |
| Bipolaris | | | | | | | | | |
| Curvularia | | | | | | | | | |
| Epicoccum | | | | 1 | 13 | 1.0 | | | |
| Nigrospora | | | | | | | | | |
| Periconia/Myxomycete | | | | | | | | | |
| Pithomyces | | | | | | | | | |
| Spegazzinia | | | | | | | | | |
| Torula | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Misc | 6 | 80 | 15.4 | 35 | 467 | 36.1 | 21 | 280 | 16.5 |
| Indoor - Outdoor | | | | | | | | | |
| Aspergillus/Penicillium | 2 | 27 | 5.2 | 37 | 493 | 38.1 | 90 | 1,200 | 70.9 |
| Cladosporium | 3 | 40 | 7.7 | 8 | 107 | 8.3 | 5 | 67 | 4.0 |
| | | | | | | | | | |
| Water Related | | | | | | | | | |
| Chaetomium | | | | | | | | | |
| Stachybotrys | | | | | | | | | |
| Trichoderma | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Total Spores | 39 | 520 | 100 | 97 | 1,293 | 100 | 127 | 1,693 | 100 |

Limit of Detection @600x   44
Limit of Detection @300x   13
Please see attached sheet for additional information and important notes.

**Top 3 organisms =**    Richard Johnson, Laboratory Director
The uncertainty of measurement associated with the measurement results contained in the report is available upon request.

AIHA Culture Proficiency Analytical Testing Participant # 199873  PJLA ISO/IEC 17025:2017 Environmental Accreditation # 91033    LAB-FRM-ITS-00

Limit of Detection @600x   44
Limit of Detection @300x   13

**Air Allergen Mold Testing, Inc.**

1543 Lilburn Stone-Mountain Road. Suite 200
Stone Mountain. GA 30087
Phone   (770) 938-4861   Fax   (678) 723-5848

Linear Spore Trap Analysis by SOP LAB-SOP-SPT-002

| | |
|---|---|
| **Company:** | |
| **Attention:** | Prashant Kalavar |
| **Address:** | 8030 Preswick Circle, Duluth, GA 30097 |
| **Project:** | 8030 Preswick Circle |

| | |
|---|---|
| **Report Date** | 02/06/2023 |
| **Date Received** | 1/28/2023 |
| **Analyzed by** | S. SporeCyte |
| **Date Ammended** | |
| **Report Number** | 35138 |

| Location | Outside | | | Wine Celler | | | Near bar sink | | |
|---|---|---|---|---|---|---|---|---|---|
| AAMT Nbr | 35138-001 | | | 35138-004 | | | 35138-005 | | |
| Spore Trap Serial # | 02537572 | | | 02536420 | | | 02535460 | | |
| Sample/Cassette Type | Allergenco D Posi-Track | | | Allergenco D Posi-Track | | | Allergenco D Posi-Track | | |
| Liters Collected | 75 L | | | 75 L | | | 75 L | | |
| Humid/Temp | 46 / 66 | | | 54 / 65 | | | 54 / 66 | | |
| Particulate | Carbon | Soil | | Carbon | Soil | | Carbon | Soil | |
| | Talc/Talc Like | | | Talc/Talc Like | InsectPart | | | | |
| Fibrous Particulate | unident Fibers | | | unident Fibers | Insulation | | unident Fibers | Insulation | |
| | | | | | | | | | |
| Skin Fragments | 16 | | | 1052 | | | 855 | | |
| Background / Cubic Meter | 66,360 | | | 696,987 | | | 653,267 | | |
| Hyphae / m³ | 13 | | | 253 | | | 253 | | |
| Pollen / m³ | 173 | | | | | | | | |
| **Spore Name** | Raw Ct | Spore / m³ | % of Total | Raw Ct | Spore / m³ | % of Total | Raw Ct | Spore / m³ | %Total |
| **Predominately Outdoor** | | | | | | | | | |
| Alternaria | | | | | | | | | |
| Arthrinium | 1 | 13 | 2.5 | 1 | 13 | 1.2 | | | |
| Ascospores | 17 | 227 | 43.7 | 3 | 40 | 3.8 | 3 | 40 | 7.9 |
| Basidiospores | 10 | 133 | 25.6 | 3 | 40 | 3.8 | 3 | 40 | 7.9 |
| Bipolaris | | | | | | | | | |
| Curvularia | | | | | | | | | |
| Epicoccum | | | | | | | | | |
| Nigrospora | | | | | | | 1 | 13 | 2.6 |
| Periconia/Myxomycete | | | | | | | | | |
| Pithomyces | | | | | | | | | |
| Spegazzinia | | | | | | | | | |
| Torula | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Misc | 6 | 80 | 15.4 | 26 | 347 | 32.6 | 22 | 293 | 57.9 |
| **Indoor - Outdoor** | | | | | | | | | |
| Aspergillus/Penicillium | 2 | 27 | 5.2 | 28 | 373 | 35.0 | 4 | 53 | 10.5 |
| Cladosporium | 3 | 40 | 7.7 | 19 | 253 | 23.7 | 5 | 67 | 13.2 |
| | | | | | | | | | |
| **Water Related** | | | | | | | | | |
| Chaetomium | | | | | | | | | |
| Stachybotrys | | | | | | | | | |
| Trichoderma | | | | | | | | | |
| | | | | | | | | | |
| **Total Spores** | 39 | 520 | 100 | 80 | 1,066 | 100 | 38 | 506 | 100 |

Limit of Detection @600x          44                    44                       44
Limit of Detection @300x          13                    13                       13
Please see attached sheet for additional information and important notes.

**Top 3 organisms =**          Richard Johnson, Laboratory Director

The uncertainty of measurement associated with the measurement results contained in the report is available upon request.

AIHA Culture Proficiency Analytical Testing Participant # 199873  PJLA ISO/IEC 17025:2017 Environmental Accreditation # 91033          LAB-FRM-ITS-00

**Air Allergen Mold Testing, Inc.**

1543 Lilburn Stone-Mountain Road. Suite 200
Stone Mountain. GA 30087
Phone (770) 938-4861 Fax (678) 723-5848

Linear Spore Trap Analysis by SOP LAB-SOP-SPT-002

**Company:**
**Attention:** Prashant Kalavar
**Address:** 8030 Preswick Circle, Duluth, GA 30097

**Project:** 8030 Preswick Circle

Report Date 02/06/2023
Date Received 1/28/2023
Analyzed by S. SporeCyte
Date Ammended
Report Number 35138

| Location | Outside | | | Main room center | | | Room 1 off main | | |
|---|---|---|---|---|---|---|---|---|---|
| AAMT Nbr | 35138-001 | | | 35138-006 | | | 35138-007 | | |
| Spore Trap Serial # | 02537572 | | | 02529733 | | | 02520292 | | |
| Sample/Cassette Type | Allergenco D Posi-Track | | | Allergenco D Posi-Track | | | Allergenco D Posi-Track | | |
| Liters Collected | 75 L | | | 75 L | | | 75 L | | |
| Humid/Temp | 46 / 66 | | | 54 / 66 | | | 53 / 66 | | |
| Particulate | Carbon | | Soil | Carbon | | Soil | Carbon | | Soil |
| | Talc/Talc Like | | | Talc/Talc Like | | InsectPart | Talc/Talc Like | | InsectPart |
| Fibrous Particulate | unident Fibers | | | unident Fibers | | Insulation | unident Fibers | | Insulation |
| | | | | | | | | | |
| Skin Fragments | 16 | | | 1323 | | | 871 | | |
| Background / Cubic Meter | 66,360 | | | 777,440 | | | 303,693 | | |
| Hyphae / m³ | 13 | | | 387 | | | 80 | | |
| Pollen / m³ | 173 | | | | | | | | |

| Spore Name | Raw Ct | Spore / m³ | % of Total | Raw Ct | Spore / m³ | % of Total | Raw Ct | Spore / m³ | %Total |
|---|---|---|---|---|---|---|---|---|---|
| Predominately Outdoor | | | | | | | | | |
| Alternaria | | | | | | | | | |
| Arthrinium | 1 | 13 | 2.5 | 3 | 40 | 2.6 | 1 | 13 | 6.5 |
| Ascospores | 17 | 227 | 43.7 | 3 | 40 | 2.6 | 2 | 27 | 13.6 |
| Basidiospores | 10 | 133 | 25.6 | 16 | 213 | 14.0 | 1 | 13 | 6.5 |
| Bipolaris | | | | | | | | | |
| Curvularia | | | | 1 | 13 | 0.9 | | | |
| Epicoccum | | | | 1 | 13 | 0.9 | | | |
| Nigrospora | | | | | | | | | |
| Periconia/Myxomycete | | | | | | | | | |
| Pithomyces | | | | 1 | 13 | 0.9 | | | |
| Spegazzinia | | | | | | | | | |
| Torula | | | | 2 | 27 | 1.8 | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Misc | 6 | 80 | 15.4 | 38 | 507 | 33.4 | 7 | 93 | 46.7 |
| Indoor - Outdoor | | | | | | | | | |
| Aspergillus/Penicillium | 2 | 27 | 5.2 | 31 | 413 | 27.2 | 3 | 40 | 20.1 |
| Cladosporium | 3 | 40 | 7.7 | 18 | 240 | 15.8 | 1 | 13 | 6.5 |
| | | | | | | | | | |
| Water Related | | | | | | | | | |
| Chaetomium | | | | | | | | | |
| Stachybotrys | | | | | | | | | |
| Trichoderma | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Total Spores** | **39** | **520** | **100** | **114** | **1,519** | **100** | **15** | **199** | **100** |

Limit of Detection @600x          44                    44                    44
Limit of Detection @300x          13                    13                    13
Please see attached sheet for additional information and important notes.

**Top 3 organisms =**       Richard Johnson, Laboratory Director
The uncertainty of measurement associated with the measurement results contained in the report is available upon request.

AIHA Culture Proficiency Analytical Testing Participant # 199873  PJLA ISO/IEC 17025:2017 Environmental Accreditation # 91033          LAB-FRM-ITS-00

**Air Allergen Mold Testing, Inc.**

1543 Lilburn Stone-Mountain Road. Suite 200
Stone Mountain. GA 30087
Phone   (770) 938-4861   Fax   (678) 723-5848

Linear Spore Trap Analysis by SOP LAB-SOP-SPT-002

**Company:**
**Attention:** Prashant Kalavar
**Address:** 8030 Preswick Circle, Duluth, GA 30097

**Project:** 8030 Preswick Circle

**Report Date** 02/06/2023
**Date Received** 1/28/2023
**Analyzed by** S. SporeCyte
**Date Ammended**
**Report Number** 35138

| Location | Outside | | | Room 2 w/TV | | | Room 3 storage | | |
|---|---|---|---|---|---|---|---|---|---|
| AAMT Nbr | 35138-001 | | | 35138-008 | | | 35138-009 | | |
| Spore Trap Serial # | 02537572 | | | 02530656 | | | 02528389 | | |
| Sample/Cassette Type | Allergenco D Posi-Track | | | Allergenco D Posi-Track | | | Allergenco D Posi-Track | | |
| Liters Collected | 75 L | | | 75 L | | | 75 L | | |
| Humid/Temp | 46 / 66 | | | 51 / 65 | | | 51 / 66 | | |
| Particulate | Carbon | | Soil | Carbon | | Soil | Carbon | | Soil |
| | Talc/Talc Like | | | Talc/Talc Like | | InsectPart | Talc/Talc Like | | |
| Fibrous Particulate | unident Fibers | | | unident Fibers | | Insulation | unident Fibers | | Insulation |
| | | | | | | | | | |
| Skin Fragments | 16 | | | 500 | | | 556 | | |
| Background / Cubic Meter | 66,360 | | | 603,373 | | | 692,173 | | |
| Hyphae / m³ | 13 | | | 253 | | | 293 | | |
| Pollen / m³ | 173 | | | | | | | | |
| **Spore Name** | Raw Ct | Spore / m³ | % of Total | Raw Ct | Spore / m³ | % of Total | Raw Ct | Spore / m³ | %Total |
| **Predominately Outdoor** | | | | | | | | | |
| Alternaria | | | | | | | | | |
| Arthrinium | 1 | 13 | 2.5 | | | | | | |
| Ascospores | 17 | 227 | 43.7 | 1 | 13 | 1.8 | | | |
| Basidiospores | 10 | 133 | 25.6 | 4 | 53 | 7.2 | 1 | 13 | 2.2 |
| Bipolaris | | | | 1 | 13 | 1.8 | | | |
| Curvularia | | | | | | | | | |
| Epicoccum | | | | | | | 2 | 27 | 4.5 |
| Nigrospora | | | | | | | | | |
| Periconia/Myxomycete | | | | | | | | | |
| Pithomyces | | | | | | | | | |
| Spegazzinia | | | | | | | | | |
| Torula | | | | 1 | 13 | 1.8 | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Misc | 6 | 80 | 15.4 | 28 | 373 | 51.0 | 28 | 373 | 62.3 |
| **Indoor - Outdoor** | | | | | | | | | |
| Aspergillus/Penicillium | 2 | 27 | 5.2 | 12 | 160 | 21.9 | 4 | 53 | 8.8 |
| Cladosporium | 3 | 40 | 7.7 | 6 | 80 | 10.9 | 10 | 133 | 22.2 |
| | | | | | | | | | |
| **Water Related** | | | | | | | | | |
| Chaetomium | | | | | | | | | |
| Stachybotrys | | | | 2 | 27 | 3.7 | | | |
| Trichoderma | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Total Spores** | 39 | 520 | 100 | 55 | 732 | 100 | 45 | 599 | 100 |

Limit of Detection @600x          44                    44          44
Limit of Detection @300x          13                    13          13
Please see attached sheet for additional information and important notes.

**Top 3 organisms =**          Richard Johnson, Laboratory Director
The uncertainty of measurement associated with the measurement results contained in the report is available upon request.

AIHA Culture Proficiency Analytical Testing Participant # 199873  PJLA ISO/IEC 17025:2017 Environmental Accreditation # 91033          LAB-FRM-ITS-00

**Air Allergen Mold Testing, Inc.**

1543 Lilburn Stone-Mountain Road. Suite 200
Stone Mountain. GA 30087
Phone   (770) 938-4861   Fax   (678) 723-5848

Linear Spore Trap Analysis by SOP LAB-SOP-SPT-002

**Company:**
**Attention:** Prashant Kalavar
**Address:** 8030 Preswick Circle, Duluth, GA 30097

**Project:** 8030 Preswick Circle

**Report Date** 02/06/2023
**Date Received** 1/28/2023
**Analyzed by** S. SporeCyte
**Date Ammended**
**Report Number** 35138

| Location | Outside | | | Utility Room | | | Main Rm East Wall | | |
|---|---|---|---|---|---|---|---|---|---|
| AAMT Nbr | 35138-001 | | | 35138-010 | | | 35138-011 | | |
| Spore Trap Serial # | 02537572 | | | 02529157 | | | 02538340 | | |
| Sample/Cassette Type | Allergenco D Posi-Track | | | Allergenco D Posi-Track | | | Allergenco D Posi-Track | | |
| Liters Collected | 75 L | | | 75 L | | | 75 L | | |
| Humid/Temp | 46 / 66 | | | 46 / 68 | | | 54 / 66 | | |
| Particulate | Carbon | | Soil | Carbon | | Soil | Carbon | | Soil |
| | Talc/Talc Like | | | Talc/Talc Like | | InsectPart | Talc/Talc Like | | InsectPart |
| Fibrous Particulate | unident Fibers | | | unident Fibers | | Insulation | unident Fibers | | Insulation |
| | | | | | | | | | |
| Skin Fragments | 16 | | | 661 | | | 122 | | |
| Background / Cubic Meter | 66,360 | | | 885,507 | | | 418,240 | | |
| Hyphae / m³ | 13 | | | 347 | | | 27 | | |
| Pollen / m³ | 173 | | | 13 | | | | | |
| Spore Name | Raw Ct | Spore / m³ | % of Total | Raw Ct | Spore / m³ | % of Total | Raw Ct | Spore / m³ | %Total |
| Predominately Outdoor | | | | | | | | | |
| Alternaria | | | | 1 | 13 | 0.7 | | | |
| Arthrinium | 1 | 13 | 2.5 | 2 | 27 | 1.5 | | | |
| Ascospores | 17 | 227 | 43.7 | 2 | 27 | 1.5 | | | |
| Basidiospores | 10 | 133 | 25.6 | 49 | 653 | 35.2 | | | |
| Bipolaris | | | | | | | | | |
| Curvularia | | | | | | | | | |
| Epicoccum | | | | | | | | | |
| Nigrospora | | | | | | | | | |
| Periconia/Myxomycete | | | | | | | | | |
| Pithomyces | | | | 1 | 13 | 0.7 | | | |
| Spegazzinia | | | | | | | | | |
| Torula | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Misc | 6 | 80 | 15.4 | 31 | 413 | 22.3 | 4 | 53 | 19.9 |
| Indoor - Outdoor | | | | | | | | | |
| Aspergillus/Penicillium | 2 | 27 | 5.2 | 30 | 400 | 21.6 | 15 | 200 | 75.2 |
| Cladosporium | 3 | 40 | 7.7 | 23 | 307 | 16.6 | 1 | 13 | 4.9 |
| | | | | | | | | | |
| Water Related | | | | | | | | | |
| Chaetomium | | | | | | | | | |
| Stachybotrys | | | | | | | | | |
| Trichoderma | | | | | | | | | |
| | | | | | | | | | |
| Total Spores | 39 | 520 | 100 | 139 | 1,853 | 100 | 20 | 266 | 100 |

Limit of Detection @600x          44                    44                              44
Limit of Detection @300x          13                    13                              13
Please see attached sheet for additional information and important notes.

**Top 3 organisms =**          Richard Johnson, Laboratory Director
The uncertainty of measurement associated with the measurement results contained in the report is available upon request.

AIHA Culture Proficiency Analytical Testing Participant # 199873  PJLA ISO/IEC 17025:2017 Environmental Accreditation # 91033          LAB-FRM-ITS-00

**Company:**

**Attention:** Prashant Kalavar

**Address:** 8030 Preswick Circle, Duluth, GA 30097

**Project:** 8030 Preswick Circle

# Air Allergen Mold Testing, Inc.

1543 Lilburn Stone-Mountain Road. Suite 200
Stone Mountain, GA 30087

Phone   (770) 938-4861   Fax   (678) 723-5848

Linear Spore Trap Analysis by SOP LAB-SOP-SPT-001

**Report Date** 02/06/2023
**Date Received** 1/28/2023
**Analyzed by** S. SporeCyte
**Date Ammended**
**Report Number** 35138

| Location | Outside | | | Main Rm So Wall | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AAMT Nbr | 35138-001 | | | 35138-012 | | | | | |
| Spore Trap Serial # | 02537572 | | | 02528581 | | | | | |
| Sample/Cassette Type | Allergenco D Posi-Track | | | Allergenco D Posi-Track | | | | | |
| Liters Collected | 75 L | | | 75 L | | | | | |
| Humid/Temp | 46 / 66 | | | 55 / 66 | | | | | |
| Particulate | Carbon | | Soil | Carbon | | Soil | | | |
| | Talc/Talc Like | | | Talc/Talc Like | | InsectPart | | | |
| Fibrous Particulate | unident Fibers | | | unident Fibers | | Insulation | | | |
| | | | | | | | | | |
| Skin Fragments | 16 | | | 266 | | | | | |
| Background / Cubic Meter | 66,360 | | | 605,693 | | | | | |
| Hyphae / m³ | 13 | | | 53 | | | | | |
| Pollen / m³ | 173 | | | 13 | | | | | |
| Spore Name | Raw Ct | Spore / m³ | % of Total | Raw Ct | Spore / m³ | % of Total | Raw Ct | Spore / m³ | %Total |
| Predominately Outdoor | | | | | | | | | |
| Alternaria | | | | | | | | | |
| Arthrinium | 1 | 13 | 2.5 | | | | | | |
| Ascospores | 17 | 227 | 43.7 | 1 | 13 | 2.0 | | | |
| Basidiospores | 10 | 133 | 25.6 | 4 | 53 | 8.3 | | | |
| Bipolaris | | | | | | | | | |
| Curvularia | | | | | | | | | |
| Epicoccum | | | | | | | | | |
| Nigrospora | | | | | | | | | |
| Periconia/Myxomycete | | | | | | | | | |
| Pithomyces | | | | | | | | | |
| Spegazzinia | | | | | | | | | |
| Torula | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Misc | 6 | 80 | 15.4 | 5 | 67 | 10.5 | | | |
| Indoor - Outdoor | | | | | | | | | |
| Aspergillus/Penicillium | 2 | 27 | 5.2 | 28 | 373 | 58.4 | | | |
| Cladosporium | 3 | 40 | 7.7 | 10 | 133 | 20.8 | | | |
| | | | | | | | | | |
| Water Related | | | | | | | | | |
| Chaetomium | | | | | | | | | |
| Stachybotrys | | | | | | | | | |
| Trichoderma | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Total Spores | 39 | 520 | 100 | 48 | 639 | 100 | | | |

Limit of Detection @600x          44          44

Limit of Detection @300x          13          13

Please see attached sheet for additional information and important notes.

**Top 3 organisms =**          Richard Johnson, Laboratory Director

The uncertainty of measurement associated with the measurement results contained in the report is available upon request.

AIHA Culture Proficiency Analytical Testing Participant # 199873  PJLA ISO/IEC 17025:2017 Environmental Accreditation # 91033          LAB-FRM-ITS-00

# ATTACHMENT A

**Company:**

**Attention:** Prashant Kalavar

**Address:** 8030 Preswick Circle, Duluth, GA 30097

**Project:** 8030 Preswick Circle

**Air Allergen Mold Testing, Inc.**

1543 Lilburn Stone-Mountain Road. Suite 200
Stone Mountain. GA 30087
Phone    (770) 938-4861    Fax    (678) 723-5848

**Linear Spore Trap Analysis by SOP LAB-SOP-SPT-002**

**Report Date** 02/06/2023

**Date Received** 1/28/2023

**Analyzed by** S. SporeCyte

**Date Amended**

**Report Number** 35138

## Spore Trap Comments

The uncertainty of measurement associated with the measurement results contained in the report is available upon request.

Background is a combination of debris, skin  and fibers.
*  Water Related refers to organisms that are commonly found in areas of high water activity.  This can be in the form of high Relative Humidity (RH), meaning consistently above 50%.
**Spore Total symbols are; ND is None Detected, DS is Defective Slide and NT is No Trace

Richard Johnson, Laboratory Director

LAB-FRM-ITS-003

AIHA Culture Proficiency Analytical Testing Participant # 199873   PJLA ISO/IEC 17025:2017 Environmental Accreditation # 91033

**Air Allergen Mold Testing, Inc.**

**Company:**
**Attention:** Prashant Kalavar
**Address:** 8030 Preswick Circle Duluth, GA 30097

1543 Lilburn Stone-Mountain Road, Suite 200
Stone Mountain, GA 30087
Phone    (770) 938-4861    Fax    (678) 723-5848

Report Number    35138

**Project** 8030 Preswick Circle

**Report Date** 02/06/2023
**Date Received** 1/28/2023
**Analyzed by** S. SporeCyte
**Job Number** 35138
**DateAmended**

### Direct Exam Microscopic Analysis
### by SOP LAB-SOP-DIR-001

| Location | Main rm base plate | | Location | Bar foot supports | |
|---|---|---|---|---|---|
| AAMT  Nbr | 35138-013 | | AAMT  Nbr | 35138-014 | |
| Sample ID | SW 1 | | Sample ID | SW 2 | |
| SampleType | Swab | | SampleType | Swab | |
| Background 1 | Dust | | Background 1 | Dust | |
| Humidity/Temp | / | | Humidity/Temp | / | |
| Dustmites | Absent | | Dustmites | Absent | |
| Hyphae | Moderate | | Hyphae | Moderate | |
| **Spore Type** | **Amount** | **FS** | **Spore Type** | **Amount** | **FS** |
| *Aspergillus / Penicillium* | > 90 % | ☑ | *Aspergillus / Penicillium* | > 90 % | ☑ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |

The uncertainty of measurement associated with the measurement results contained in the report is available upon request.

Qualitative analysis
Predominant = major spore type on slide.  More than one spore type can be Predominant.
Moderate = < 50% of slide.
Rare = < 10% of slide.
FS = Fruiting structures present.  Indicates fungi is currently growing.

Richard Johnson, Laboratory Director

LAB-FRM-ITS-004
AIHA Culture Proficiency Analytical Testing Participant # 199873   PJLA ISO/IEC 17025:2005 Environmental Accreditation # 91033

**Air Allergen Mold Testing, Inc.**

| | |
|---|---|
| Company: | |
| Attention: | Prashant Kalavar |
| Address: | 8030 Preswick Circle Duluth, GA 30097 |
| Project | 8030 Preswick Circle |

1543 Lilburn Stone-Mountain Road, Suite 200
Stone Mountain, GA 30087
Phone (770) 938-4861    Fax    (678) 723-5848

Report Number    35138

| | |
|---|---|
| Report Date | 02/06/2023 |
| Date Received | 1/28/2023 |
| Analyzed by | S. SporeCyte |
| Job Number | 35138 |
| DateAmended | |

### Direct Exam Microscopic Analysis
### by SOP LAB-SOP-DIR-001

| Location | Bathroom Cabinet | Location | Media room sofa |
|---|---|---|---|
| AAMT Nbr | 35138-015 | AAMT Nbr | 35138-016 |
| Sample ID | SW 3 | Sample ID | SW 4 |
| SampleType | Swab | SampleType | Swab |
| Background 1 | Dust | Background 1 | Dust |
| Humidity/Temp | / | Humidity/Temp | / |
| Dustmites | Absent | Dustmites | Absent |
| Hyphae | Rare | Hyphae | Moderate |

| Spore Type | Amount | FS | Spore Type | Amount | FS |
|---|---|---|---|---|---|
| *Aspergillus / Penicillium* | Rare | ☐ | Basidiospores | Moderate | ☐ |
| | | ☐ | *Aspergillus / Penicillium* | Moderate | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |

The uncertainty of measurement associated with the measurement results contained in the report is available upon request.

Qualitative analysis
Predominant = major spore type on slide.  More than one spore type can be Predominant.
Moderate = < 50% of slide.
Rare = < 10% of slide.
FS = Fruiting structures present.  Indicates fungi is currently growing.

Richard Johnson, Laboratory Director

LAB-FRM-ITS-004

AIHA Culture Proficiency Analytical Testing Participant # 199873   PJLA ISO/IEC 17025:2005 Environmental Accreditation # 91033

# ATTACHMENT A

**Company:**
**Attention:** Prashant Kalavar
**Address:** 8030 Preswick Circle Duluth, GA 30097

**Air Allergen Mold Testing, Inc.**
1543 Lilburn Stone-Mountain Road, Suite 200
Stone Mountain, GA 30087
Phone   (770) 938-4861   Fax   (678) 723-5848

Report Number   35138

**Report Date** 02/06/2023
**Date Received** 1/28/2023
**Analyzed by** S. SporeCyte
**Job Number** 35138
**DateAmended**

**Project** 8030 Preswick Circle

### Direct Exam Microscopic Analysis
### by SOP LAB-SOP-DIR-001

| Location | Furnature in Rm 1 | | Location | Front surface of bar | |
|---|---|---|---|---|---|
| AAMT  Nbr | 35138-017 | | AAMT  Nbr | 35138-018 | |
| Sample ID | SW 5 | | Sample ID | SW 6 | |
| SampleType | Swab | | SampleType | Swab | |
| Background 1 | Dust | | Background 1 | Dust | |
| Humidity/Temp | / | | Humidity/Temp | / | |
| Dustmites | Absent | | Dustmites | Absent | |
| Hyphae | Moderate | | Hyphae | Moderate | |
| **Spore Type** | **Amount** | **FS** | **Spore Type** | **Amount** | **FS** |
| *Aspergillus / Penicillium* | > 90 % | ☑ | *Aspergillus / Penicillium* | Predominant | ☐ |
| | | ☐ | Curvularia | Rare | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |

The uncertainty of measurement associated with the measurement results contained in the report is available upon request.

Qualitative analysis
Predominant = major spore type on slide.  More than one spore type can be Predominant.
Moderate = < 50% of slide.
Rare = < 10% of slide.
FS = Fruiting structures present.  Indicates fungi is currently growing.

Richard Johnson, Laboratory Director

LAB-FRM-ITS-004
AIHA Culture Proficiency Analytical Testing Participant # 199873   PJLA ISO/IEC 17025:2005 Environmental Accreditation # 91033

# ATTACHMENT A

**Company:**

**Attention:** Prashant Kalavar

**Address:** 8030 Preswick Circle Duluth, GA 30097

**Air Allergen Mold Testing, Inc.**

1543 Lilburn Stone-Mountain Road, Suite 200
Stone Mountain, GA 30087
Phone   (770) 938-4861   Fax   (678) 723-5848

**Project** 8030 Preswick Circle

Report Number   35138

**Report Date** 02/06/2023
**Date Received** 1/28/2023
**Analyzed by** S. SporeCyte
**Job Number** 35138
**DateAmended**

### Direct Exam Microscopic Analysis
### by SOP LAB-SOP-DIR-001

| Location | Ping Pong Table Leg | | Location | Wine rack | |
|---|---|---|---|---|---|
| AAMT Nbr | 35138-019 | | AAMT Nbr | 35138-020 | |
| Sample ID | SW 7 | | Sample ID | SW 8 | |
| SampleType | Swab | | SampleType | Swab | |
| Background 1 | Dust | | Background 1 | Dust | |
| Humidity/Temp | / | | Humidity/Temp | / | |
| Dustmites | Absent | | Dustmites | Absent | |
| Hyphae | Moderate | | Hyphae | Moderate | |
| **Spore Type** | **Amount** | **FS** | **Spore Type** | **Amount** | **FS** |
| *Aspergillus / Penicillium* | > 90 % | ☑ | *Aspergillus / Penicillium* | > 90 % | ☑ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |
| | | ☐ | | | ☐ |

The uncertainty of measurement associated with the measurement results contained in the report is available upon request.

Qualitative analysis
Predominant = major spore type on slide.  More than one spore type can be Predominant.
Moderate = < 50% of slide.
Rare = < 10% of slide.
FS = Fruiting structures present.  Indicates fungi is currently growing.

Richard Johnson, Laboratory Director

LAB-FRM-ITS-004

AIHA Culture Proficiency Analytical Testing Participant # 199873   PJLA ISO/IEC 17025:2005 Environmental Accreditation # 91033

**Air Allergen Mold Testing, Inc.**

**Company:**

**Attention:** Prashant Kalavar

**Address:** 8030 Preswick Circle Duluth, GA 30097

1543 Lilburn Stone-Mountain Road. Suite 200
Stone Mountain. GA 30087
Phone  (770) 938-4861  Fax  (678) 723-5848

Report Number  35138

**Project:** 8030 Preswick Circle

Culture Plate Analysis of Bulk, Dust, Swab
for Fungi by SOP LAB-SOP-DST-002

**Report Date** 02/06/2023
**Date Received** 1/28/2023
**Analyzed by** M. Khan
**Job Number** 35138
**Date Amended**

| Location | Media room carpet | | | | Storage Room carpet | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AAMT  Nbr | 35138-021 | | | | 35138-022 | | | | |
| Sample ID | CD 2 | | | | CD 3 | | | | |
| SampleType | Dust | | | | Dust | | | | |
| Metrics/Measure | 0.3247 | | gram | | 0.1784 | | | gram | |
| Limit of Detection | Dilution | Raw Count | Identification | CFU/ | Limit of Detection | Dilution | Raw Count | Identification | CFU/ |
| 3080 | 0.001 | 32 | *Aspergillus sp.* | 98,553 | 561 | 0.01 | 3 | *Bipolaris sp.* | 1,682 |
| 308 | 0.01 | 2 | *Chaetomium sp.  (b)* | 616 | 5605 | 0.001 | 1 | *Cladosporium sp.* | 5,605 |
| 3080 | 0.001 | 5 | *Cladosporium sp.* | 15,399 | 5605 | 0.001 | 1 | *Curvularia sp.* | 5,605 |
| 308 | 0.01 | 2 | *Epicoccum nigrum* | 616 | 561 | 0.01 | 1 | *Eurotium sp.* | 561 |
| 3080 | 0.001 | 2 | *Eurotium sp.* | 6,160 | 561 | 0.01 | 3 | *Penicillium sp.* | 1,682 |
| 3080 | 0.001 | 12 | *Penicillium sp.* | 36,957 | 561 | 0.01 | 18 | *Wallemia sebi (a)* | 10,090 |
| 3080 | 0.001 | 1 | *Rhodotorula sp.  (b)* | 3,080 | | | | | |
| 3080 | 0.001 | 3 | *Wallemia sebi (a)* | 9,239 | | | | | |
| 308 | 0.01 | 6 | Yeast (b) | 1,848 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | **Total** | 172,467/gram | | | | **Total** | 25,224/gram |

The uncertainty of measurement associated with the measurement results contained in the report is available upon request.

(a) = ERMI Group 1
(b) = associated with high water activity
(c) = major contributor of Aspergillosis
Samples grown on Malt Extract , DG18 and  Cellulose agars.
Limit of Detection based upon the dilution plate that fungi were counted.
Standard Limit of Detection for all samples = 100 CFU

Richard Johnson, Laboratory Director

LAB-FRM-ITS-005

AIHA Culture Proficiency Analytical Testing Participant # 199873   PJLA ISO/IEC 17025:2005 Environmental Accreditation # 91033



| | |
|---|---|
| **Company** | Air Allergen |
| **Project** | 8030 Preswick Circle |
| **Location** | Media room carpet |
| **SampleType** | Dust |
| **AAMT Nbr** | 35138-021 |
| **Date Analyzed** | 02/06/2023 |

Information on specific organisms listed can be viewed on our Fungal Organisms Description page.
Background particle information can be found on the How to Read Our Reports section.

Richard Johnson, Laboratory Director



## How To Read Our Reports

| | |
|---|---|
| Volume (L) | 75 |
| Particulate | soil |
| Fibrous Particulate | insulation |
| | |
| Skin Fragments % | 26-50 |
| Background / m³ | 126,853 |
| Hyphae / m³ | 1067 |

Amount of air sampled out of 1000 liters

Total particles in 1 cubic meter of air (1000 liters)

| Spore Name | Raw Count | Spores/m³ | % Total |
|---|---|---|---|
| **Predominantly Outside** | | | |
| Alternaria | 2 | 83 | 0.4 |
| Arthrinium | | | |
| Arthrospores | | | |
| Ascospores | | | |
| Basidiospores | | | |
| Bipolaris | | | |
| Curvularia | | | |
| Epicoccum | | | |
| Nigrospora | 5 | 207 | 0.9 |
| Periconia/Myxomycete | | | |
| Pithomyces | | | |
| Spegazzinia | | | |
| Tetraploa | | | |
| Torula | | | |
| Urediniospores | | | |
| **Inside / Outside** | | | |
| Aspergillus/Penicillium | 400 | 16,593 | 73.1 |
| Cladosporium | 127 | 5,268 | 23.2 |
| **Water Related** | | | |
| Chaetomium | 10 | 415 | 1.8 |
| Stachybotrys | 3 | 124 | 0.5 |
| Trichoderma | | | |
| Ulocladium | | | |
| | | | |
| **Total** | 547 | 22,690 | 100 |

How many spores the analyst counted (raw count)

Percent of the total spores present per cubic meter

Total number of spores after formula applied to raw spores count, which will equal how many spores there are per 1 cubic meter of air

Total spores in this sample per 1 cubic meter of air.

Please see attached sheet for additional information and important notes.

| | |
|---|---|
| Limit of Detection @ 600x | 44 |
| Limit of Detection @ 300x | 13 |

Each spore counted by the analyst represents this many spores at 1 cubic meter, at the specified magnification

# How to Read Our Reports

The major groups of spores are separated into                              ,

| Predominantly Outside | Inside / Outside | Water Related |

This is to make it easier to compare important groupings on the report.

1. The spore types, as well as the number identified is important.  High levels of *Aspergillus / Penicillium,* and any level of the Water Related organisms should be of concern.

2. The **Outside** sample is used to verify that the sampling equipment is operating correctly.  The Outside sample can also be used to determine if the HVAC is operating properly and as a comparison to the spores recovered inside.

3. The **Background** is represented as particles per cubic meter.  The higher the number of particles the more likely that the HVAC is not operating correctly, or there may be overcrowding in the room.  High levels of particles can also be an indicator of poor air quality that can lead to respiratory irritation.

4. **Skin fragments** are common in the indoor air.  As the % of fragments rise, the more chance that it may be indicating poor circulation or overcrowding.

5. **Particles and Fibers**  If there is something important to note or if dust mite parts are observed, it will be noted on the SPORE TRAP COMMENTS page. Only major categories are listed.

6. **Hyphae** are analogous to the stem of a plant.  The spores arise from the hyphae, therefore, hyphae should be taken into account when looking at the total spore count, although they are not a part of that number.  Hyphae can also give rise to new fungus growth

7. The **spore types** are explained in the Organism section of the report.

8. The **Limit of Detection** is equal to one spore counted by the analyst divided by the inverse of the volume sampled and by the percent of the slide analyzed.  If the detection limit is 44, it means that every spore in the raw count equals 44 spores of that type in 1 cubic meter of air for 75 liters of air collected, with an analysis of 30% of the slide at 600x (magnification).

9. Not all spores can be definitively categorized due to the similarity in morphologies. Spores are classified according to the closest scientific description available.

**FUNGAL ORGANISM DESCRIPTIONS**

| Organism | | Recovered From | Comments | Inside / Outside | High Water Activity | Mycotoxins | Health Risk | Found in |
|---|---|---|---|---|---|---|---|---|
| Genus | Species | | | Spore Type | Indicator | Produced | Type | Combination with |
| *Acremonium* | *species* | soil, dead leaves, carpet, gypsum board | generally recovered lin large numbers | Often recovered from water damaged inside wall board and carpeting | YES | NO | keratitis, mycetoma, aspergillosis | *Stachybotrys, Chaetomium, Trichoderma, Aspergillus, Penicillium* |
| *Alternaria Alternaria* | *alternata sp.* | carpet and air.  Mostly an outside spore on plants and in soil | occurs in small amounts | OUT | YES | YES | phaeohypho-mycosis, infections of bone, cutaneous tissue, ears, eyes, paranasal sinuses and urinary tract | *Bipolaris, Curvualria, Cladosporium, Pithomyces, Epicoccum, Drechslera, Exserohilum, Helminthosporium* |
| *Arthrinium* | *species* | soil, forest litter, plant materials, decaying wood, decaying wood in crawl spaces | not often occuring inside, generally outside in moderate numbers.  Often found on decaying wood in crawl spaces | OUT | | NO | NA | *Curvualria, Bipolaris, Cladosporium, Pithomyces, Epicoccum* |
| Ascospores | | wide variety of substrates. Plant, soil, air, cellulose materials, wood in crawl spaces | at certain times of year, found in large numbers outside | OUT | *Chaetomium globosum, Eurotium species* - YES. Most other genera and species, NO | dependent on genus or species recovered | Not generally involved with human disease. | *Basidiospores (if outside), not generally recovered on laboratory media.* |
| *Aspergillus* | *flavus* | common in seeds, nuts and cereals | | BOTH | YES | YES | Respiratory pathogen.  Second most often cause of aspergillosis and/or invasive aspergillosis | *Aspergillus sp, Penicillium sp.* |
| *Aspergillus (Neosartorya)* | *fumigatus (fischeri)* | Air, Carpet, HVAC | Must be < 1.  Not tolerated at any level inside. | NA | NA | YES | Respiratory pathogen.  Most often cause of aspergillosis and/or invasive aspergillosis | *Aspergillus versicolor, Aspergillus sydowii, Aspergillus niger, Penicillium sp., Cladosporium sp., bacteria* |
| *Aspergillus* | *brasiliensis / niger* | food, indoor air | | BOTH | YES | YES | aspergillosis | other *Aspergillus, Penicillium* |
| *Aspergillus* | *ochraceus* | coffee beans, spices, soil | | BOTH | YES | YES | aspergillosis | *Aspergillus versicolor, Aspergillus sydowii, Aspergillus niger, Penicillium sp., Cladosporium sp., bacteria* |

Air Allergen Mold Testing, Inc.
2041 Hessian Court
Stone Mountain, Ga. 30087

AAMT
control # R101
Rev. 0
3/10/2010

| Organism Genus | Species | Recovered From | Comments | Inside / Outside Spore Type | High Water Activity Indicator | Mycotoxins Produced | Health Risk Type | Found in Combination with |
|---|---|---|---|---|---|---|---|---|
| Aspergillus | species | soil, food, air, carpet, HVAC | Large amounts when recovered | BOTH | YES several species | YES several species | aspergillosis, allergy | Penicillium |
| Aspergillus | sydowii | soil, food, leather | | BOTH | YES | NO | aspergillosis | other Aspergillus, Penicillium |
| Aspergillus | ustus | food, indoor environment | | BOTH | YES | NO | aspergillosis | other Aspergillus, Penicillium |
| Aspergillus | versicolor | HVAC, insulation, carpet, air | Must be < 1. Not tolerated at any level inside. | NA | NA | YES | aspergillosis | Aspergillus sydowii, Aspergillus fumigatus, Aspergillus usuts |
| Aureobasidium | pullulans | food, indoor, soil, leaf, seeds, fruit drinks, carpet, wet areas | | INSIDE | YES | NO | corneal, peritoneal, cutaneous, pulmonary, systemic mycosis | yeasts, Chaetomium, Stachybotrys, Trichoderma, Aspergillus, Penicillium |
| Basidiospores | | soil, wood, cellulose materials, plywood when wet  related to "wood rot" | large amounts | OUTSIDE | YES | NO for air, YES for some mushrooms | NONE from air.        Some mushrooms ingested can contain dangerous toxins | Ascospores, recovered on laboatory media as sterile mycelium, sometimes with "clamps" and/or arthrospores |
| Bispora | sp. | soil, wood | | OUTSIDE | NO | NO | NA | Bipolaris, Curvualria, Cladosporium, Pithomyces, Epicoccum, Drechslera, Exserohilum, Helminthosporium |
| Chrysonilia | Species | soil | also known as Neurospora | BOTH | NO | NO | NA | NA |
| Chaetomium Chaetomium | species globosum | Ascospore commonly associated with wet gypsum board.   Present in soil | Large amounts when recovered | INSIDE | YES | NO | occasionally associated with infections of blood, brain, skin and nails | yeasts,  Stachybotrys, Trichoderma, Aspergillus, Penicillium |

Air Allergen Mold Testing, Inc.
2041 Hessian Court
Stone Mountain, Ga. 30087

AAMT
control # R101
Rev. 0
3/10/2010

| Organism | | Recovered From | Comments | Inside / Outside | High Water Activity | Mycotoxins | Health Risk | Found in |
|---|---|---|---|---|---|---|---|---|
| Genus | Species | | | Spore Type | Indicator | Produced | Type | Combination with |
| Cladosporium | cladosporioides | plant material, soil, indoor air, carpet, HVAC | common spore in the indoor air. Indicates normal air when greater than C. sphaerospermum | BOTH | NO | NO | NA | Alternaria, Curvularia, Pithomyces, Epicoccum, Drechslera, Exserohilum, Helminthosporium |
| Cladosporium | sphaerospermum | plant material, soil, indoor air, carpet, HVAC | high amount in indoor air indicates poor air quality | BOTH | YES | NO | NA | Cladosporium cladosporioides, Aspergillus sp., Penicillium sp. |
| Cladosporium | species | plant material, soil, indoor air, carpet, HVAC | | BOTH | NO | NO | NA | Alternaria, Curvularia, Pithomyces, Epicoccum, Drechslera, Exserohilum, Helminthosporium |
| Curvularia | species | soil, plant material, carpet, cellulose materials (paper) | | BOTH | | | opportunisitc pathogen of cornea and sinuses.  Related to keratitis, endocarditis, mycetoma and pulmonary infection. | Alternaria,Cladosporium species Pithomyces, Epicoccum, Drechslera, Exserohilum, Helminthosporium |
| Dicyma | species | soil | related to wood rot | OUT | YES | NO | NA | Chaetomium, Stachybotrys, Trichoderma |
| Epicooum | nigrum | plants, soil, carpet, air, seeds | generally recovered in small numbers | primarily outside but is common inside, as well. | NO | NO | None | Alternaria, Curvualria, Cladosporium spcies, Pithomyces, Drechslera, Exserohilum, Helminthosporium |
| Eurotium Eurotium | amstelodami herbariorum | soil, variety of food, indoor air | | BOTH | NO Although, Xerophillic, often found in water damaged buildings. | NO | aspergillosis | Aspergillus, Penicillium |
| Fusarium | species | grains, soils, apples, potatoes, sugar beet, maize | few, when recovered | BOTH | NO | YES several species | keratitis, occasionally mycetoma, sinusitis, septic arthritis and onychomycosis.  Contains highly toxic secondary metabolites when ingested in some food grains. | Aspergillus, Penicillium, Acremonium, Epicoccum |

Air Allergen Mold Testing, Inc.
2041 Hessian Court
Stone Mountain, Ga. 30087

Page 3 of 6

AAMT
control # R101
Rev. 0
3/10/2010

Page 18 of 24

| Organism | | Recovered From | Comments | Inside / Outside | High Water Activity | Mycotoxins | Health Risk | Found in |
|---|---|---|---|---|---|---|---|---|
| Genus | Species | | | Spore Type | Indicator | Produced | Type | Combination with |
| Microspcorum | species | human and animal scalp, skin, nails | rarely recovered in air samples | IN | NO | NO | dermatophyte. Ringworm, infections of skin, scalp and nails | Trichopyton, Epidermophyton |
| Mucor | species | soil, wet damp materials | common bread mold | BOTH | YES | NO | Common cause of zygomycosis | Rhizopus, Absidia, Cunninghamella, Syncephalastrum |
| Myxomycete | | plant pathogen | low, outside | OUTSIDE | NO | NO | NO | seen at various times of the years outside with a combination of other outside spores |
| Nigrospora | species | carpet, air, soil, plants | | BOTH | NO | NO | None | Alternaria,Cladosporium species Pithomyces, Epicoccum, Drechslera, Exserohilum, Helminthosporium |
| Paecilomyces | variotii | soil, compost | thermophillic | Both | YES | YES | sinusitis, eye infections | Aspergillus, Penicillium |
| Penicillium | sp. | soil, food | most common spore type found in the indoor air | Both | YES | YES several species of the approximately 200 known | Aspergillosis | Aspergillus, Paecilomyces |
| Periconia | species | plant pathogen | low, outside | OUTSIDE | NO | NO | NO | seen at various times of the years outside with a combination of other outside spores |
| Phoma | species | plant, soil, caroet, wood | | BOTH | NO | NO | occsional agent of phaeohyphomycosis | found in combination with a variety of wood rot or plant pathogen fungi |
| Pithomyces | species | soil, air, plant material | at certain times of the year can be recovered in moderate amounts from | OUTSIDE | NO | NO | NONE | Alternaria,Cladosporium species, Epicoccum, Drechslera, Exserohilum, Helminthosporium |
| Rhizopus | species | soil, damp wet materials | common bread mold | BOTH | YES | NO | Most common cause of zygomycosis | Mucor, Absidia, Cunninghamella, Syncephalastrum |

Air Allergen Mold Testing, Inc.
2041 Hessian Court
Stone Mountain, Ga. 30087

AAMT
control # R101
Rev. 0
3/10/2010

| Organism Genus | Species | Recovered From | Comments | Inside / Outside Spore Type | High Water Activity Indicator | Mycotoxins Produced | Health Risk Type | Found in Combination with |
|---|---|---|---|---|---|---|---|---|
| Rhodotorula | species | wood, behind wall paper, cellulose products, carpets | pink, orange or red yeast, needs very high water activity levels | BOTH | YES | NO | NONE | Sporobolomyces, Aureobasidium, Chaetomium, Stachybotrys |
| Scopulariopsis | brevicaulis | soil, wood, food | has a characteristic ammoniacal odor | BOTH | NO | NO | Can infect toenail.  May be a risk or subcutaneous or invasive infections of the immunocompromised | Aspergillus, Penicillium |
| Spegazzinia | species | soil, plants | very small numbers outside | OUTSIDE | NO | NO | NO | seen at various times of the years outside with a combination of other outside spores |
| Sporothrix | species | soil, wood, moss | | BOTH | | | one species is known to cause human infections | |
| Stachybotrys Stachybotrys | chartarum echinata | Most often actively growing on the backside of gypsum board.  Carpet, HVAC provide sparse growth and sometimes only spores | Must be < 1.  Not tolerated at any level inside, although individual spores are occasionally brought in on shoes from the soil. | Most often recovered inside | YES | YES | Neurotoxic.  Toxins are damaging to organs but the spores do not grow at body temperature. | Chaetomium, Trichoderma, Acremonium, Ulocladium, Aspergillus ustus |
| Stemphylium | species | soil, grass, wood, paper | in small numbers outside | OUTSIDE | NO | NO | NONE | Alternaria,Cladosporium species,  Epicoccum, Drechslera, Exserohilum, Helminthosporium, Curvularia, Pithomyces, Bipolaris |
| Tetraploa | species | plant material | very small numbers outside | OUTSIDE | NO | NO | NO | seen at various times of the years outside with a combination of other outside spores |
| Torula | species | soil, plants | very small numbers outside | OUTSIDE | NO | NO | NO | seen at various times of the years outside with a combination of other outside spores |

Air Allergen Mold Testing, Inc.
2041 Hessian Court
Stone Mountain, Ga. 30087

AAMT
control # R101
Rev. 0
3/10/2010

| Organism | | Recovered From | Comments | Inside / Outside | High Water Activity | Mycotoxins | Health Risk | Found in |
|---|---|---|---|---|---|---|---|---|
| Genus | Species | | | Spore Type | Indicator | Produced | Type | Combination with |
| *Trichoderma* | *species* | soil, plant material, carpet, cellulose materials (paper), decaying wood | clumps of green spores in large numbers | BOTH | YES | NO | *T. viride* is associated with aspergillosis. *T. harzianum* is associated with hypersensitivity pneumonitis | *Aspergillus, Penicillium, Chaetomium, Acremonium, Stachybotrys* |
| *Trichophyton* | *species* | human and animal scalp, skin, nails | rarely recovered in air samples | IN | NO | NO | dermatophyte. Ringworm, infections of skin, scalp and nails | *Microsporum, Epidermophyton* |
| *Ulocladium* | *species* | soil, grass, wood, paper | in small numbers outside, moderate inside | BOTH | YES | NO | NONE | *Aspergillus, Penicillium, Chaetomium, Acremonium, Stachybotrys* |
| Uredinospores (Rusts) | | plant pathogen | variable in numbers produced | OUTSIDE | NO | NO | NO | seen at various times of the years outside with a combination of other outside spores |
| *Ustilago* | *species* | plant pathogen | | BOTH | NO | NO | NO | soil organisms |
| *Verticillium* | *species* | | | OUTSIDE | NO | NO | NO | |
| | | | | | | | | |

Air Allergen Mold Testing, Inc.
2041 Hessian Court
Stone Mountain, Ga. 30087

AAMT
control # R101
Rev. 0
3/10/2010

## GLOSSARY

| | |
|---|---|
| **Actinomycetes** | Class of filamentous bacteria associated with water damaged building materials. Strong earthy odor is present. Some genera are associated with skin and respiratory infections. |
| **Aspergillosis** | refers to any species of the genera *Aspergillus* and *Penicillium* that can infect the respiratory tract, sinuses, ear, eye, skin, mucous membranes and multiple systemic sites.  The most common cause of aspergillosis is *Aspergillus fumigatus* and *Aspergillus flavus* |
| **Ascomycetes (ascospores)** | a class of fungi characterized by the presence of asci and spores, and having two distinct reproductive phases, a perfect stage and an imperfect stage.  Outside, mainly found as plant pathogens. |
| **Basidiomycetes (basidiospores)** | the largest class of fungi the Basidiomycota has been divided into 2 classes, mushrooms, and the jelly, rust and smut fungi).  Major contributor to wood rot. |
| **Chromoblastomycosis** | granulomatos inflammation with supprative reaction, generally superficial and/or subcutaneous. |
| **Conidiophore** | also known as a "fruiting structure".  Presence of a specialized hyphal structure that serves as a stalk on which the conidia are formed.  Indicative of current fungal growth. |

AAMT
Control # R102
Rev. 0
3/10/2010

| | |
|---|---|
| **Dermatophyte** | a fungus belonging to the genus, *Trichophyton, Epidermophyton* or *Microsporum*, with the ability to obtain nutrients from keratin and infect skin, hair, or nails of humans or animals. |
| **Deuteromycetes** | The **Fungi imperfecti** or **imperfect fungi**, also known as **Deuteromycota**, are fungi which do not fit into the commonly established taxonomic classifications of fungi that are based on biological species concepts or morphological characteristics of sexual structures because their sexual form of reproduction has never been observed; hence the name "imperfect fungi." |
| **ERMI Group 1** | set of fungal organisms that EPA proposes are found in homes that may have health risks due to high levels of "water loving" fungi |
| **Hyalohyphomycosis** | saprophytic fungi that produce colorless hyphae |
| **Hyphae** | string-like structures that support the spores of fungi.  Also called mycelia or mycelium |
| **Keratitis** | inflammation of the cornea of the eye |
| **Mycetoma** | a localized, chronic cutaneous or subcutaneous infection classically characterized by draining sinuses, granules and swelling. |
| **Mycosis** | disease caused by a fungus |

AAMT
Control # R102
Rev. 0
3/10/2010

| **Myxomycetes (slime mold)** | A class of peculiar organisms, the slime molds, formerly regarded as animals (Mycetozoa), but now generally thought to be plants and often separated as a distinct phylum (Myxophyta); essentially equivalent to the division Myxomycota. They are found on damp earth and decaying vegetable matter, and consist of naked masses of protoplasm, often of considerable size, which creep very slowly over the surface and ingest solid food. |
|---|---|
| **Onychomycosis** | a fungal infection that affects the fingernails or toenails |
| **Phaeohyphomycosis** | saprophytic fungi that produce dark brown to black hyphae and infect the skin and may also be subcutaneous. |
| **Sporotrichosis** | Subcutaneous infection that may produce ulcerations in the skin. |
| **Sterile Mycelium** | hyphae that have an absence of spores or conidia |
| **Subcutaneous** | situated or occurring directly under the skin |
| **Supprative** | producing puss |
| **Uredinospores (Rusts)** | are the thinner-walled spores of some fungi: (rusts and smuts), from which the basidium arises.  Plant pathogens. |
| **Xerophillic** | Prefers dry places, growing under dry conditions |
| **Zygomycosis** | infection caused by opportunistic fungi of the zygomycete group (*Rhizopus, Mucor, Rhizomucor, Absidia, Sycephalastrum, Cunninghamella*) |

AAMT
Control # R102
Rev. 0
3/10/2010

# Remediation Guidelines & Safety Precautions

All remediation generally follows these steps, the degree of which may vary depending on the level of contamination.

· Identify and eliminate any sources of water intrusion or high humidity.
· Prevent the spread of mold spores with containment when appropriate.
· Remove materials that cannot be cleaned.
· Kill the mold with a fungicide. Capture spores in the air with filtration.
· Remove remaining spores on hard surfaces by wiping.
· Remove remaining spores on porous surfaces, such as drywall or wood framing, by vacuuming, exhausting the vacuum outside.
· Seal any remaining spores on porous materials with an encapsulant.
· Vacuum, clean or replace rugs, furniture, or carpeting.
· Use personal protection appropriate to the level of contamination.
· Use people safe fungicides and encapsulants.

Goggles and a mask with an N95 rating should be worn when working around mold spores. Note that the mask will not protect the wearer from the effects of any chemicals used in the remediation process.

According to the EPA, mold contamination of less than ten square feet can be handled as normal maintenance. For contaminated areas between ten and one hundred square feet, plastic sheeting should be used to minimize air flow to other areas during remediation. For mold contamination in excess of one hundred square feet, additional containment and personal protection is recommended. You can find information regarding protection, containment and other issues at http://www.epa.gov/iaq/molds/table2.htm.

Though chlorine and water are commonly used as a fungicide to clean mold, it is not suggested for cleaning porous materials such as drywall, wooden joists, or studs. Chlorine kills mold but does not do well in killing spores. Chlorine evaporates faster than the water and the water left behind can provide moisture for the remaining spores to begin to grow. Chlorine is a strong oxidizer and can adversely affect the lungs of people exposed to the fumes.

Chemicals used during remediation such as fungicides, encapsulation, and moisture barriers should be investigated to assure that the residue or off-gassing of the material will not cause respiratory distress in the occupants. Consider contacting your Home Improvement or Janitorial Supply Store for recommendations as to products and their use.

Supply or return HVAC vents that service the area being remediated should be taped over during remediation to prevent contaminating other areas of the building. When remediating attics, basements, and crawlspaces that contain HVAC systems or ductwork, all seams in the HVAC system should be taped and any gaps where sheet metal spans joists as a cold air return or where the ductwork enters occupied areas of the building should be sealed to prevent air from the unoccupied areas from entering the occupied areas.

When using containment, a negative pressure should be created in the area being remediated when compared to the rest of the building. This will cause airflow from uncontaminated areas to go in the direction of the area being remediated to limit contamination in the rest of the building.

Although exhausting air scrubbers to the outside to create negative pressure is applicable in some circumstances, air scrubbers exhausted outside can draw air from wall cavities and other places that can further contaminate the work area. Instead of exhausting a large air scrubber outside, consider placing a low-speed box type fan directed outward through a window in the area being remediated that draws air from uncontaminated area to replace the exhausted air. Make especially sure that access to crawlspaces, attics and unfinished basements outside of the work area are sealed to prevent air in areas not served by the HVAC system from being drawn into the work area.

Make sure all causes of water intrusion or moisture damage are properly repaired before remediation is initiated. Porous materials, such as drywall, wood studs, plates, wood floors and other plywood surfaces should be encapsulated after cleaning and prior to reconstruction to provide protection against remaining embedded spores beginning to grow when conditions are favorable.

Drywall or other materials with a light dusting of mold can be wiped with a mild fungicide and vacuumed with a HEPA filter vacuum. Drywall or other materials with obvious visible mold should be cleaned with a fungicide, lightly sanded, vacuumed with a HEPA filter vacuum, and sealed with an encapsulant.

Drywall or other materials with significant mold or water damage as a result of being wetted from the opposite side or flooded should be removed to a point approximately two feet beyond any visible mold or water damage. Insulation that has been wetted or is adjacent to wetted and damaged building materials should also be removed. Baseboards and other trim can be removed to inspect behind the removed trim for mold and water damage.

If removing drywall or other materials from ceilings, walls or floors exposes the area being remediated to another area, both areas should be remediated or provisions should be made to prevent air from the un-remediated area to flow toward the area being remediated.

Surfaces behind any removed materials, such as the backside of an opposite wall, wall studs, base plates, sub-flooring and joists, should also be wiped with a mild fungicide and vacuemed with a HEPA filter vacuum, exhausting the vacuum to the outside air. Surfaces with obvious visible mold or that are slightly damaged should be vacuemed, lightly sanded, cleaned with a fungicide and treated with an encapsulant. A surface with significant mold or mold damage should be replaced.

For vacuuming spores and other particulate from the work surface, use a vacuum cleaner with a HEPA filter. A vacuum cleaner without a HEPA filter will not capture mold spores and respirable particulate. Even with a HEPA filter, consider exhausting the vacuum outside of the building so that any spores that do make it through the filter are not reintroduced into the remediated area or disturb other spores until they have been vacuemed. HEPA filters and exhaust extensions for shop type vacuums are available through janitorial supply stores as well as many home improvement stores.

After treatment and encapsulation, operate the air scrubber for twenty-four to forty-eight hours with the windows closed to remove any remaining spores. Air scrubbers should be turned off at least twenty-fours prior to taking clearance samples.

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com

Insured:     Prashant Kalavar
Property:    8030 Prestwick Circle
             Duluth, GA 30097

**Claim Number:**                **Policy Number:**                **Type of Loss:**

Date of Loss:                    Date Received:
Date Inspected:                  Date Entered:     1/26/2023 2:32 PM

Price List:     GAAT8X_JAN23
                Restoration/Service/Remodel
Estimate:       PRASHANT_KALAVAR

This is a evaluation of damage or estimate for repair of damage. This is only a estimate/evaluation and in no form a binding contract. This evaluation/estimate is priced through Xactimate. The prices in this estimate are a average according to the area and zip codes. Independent Estimates LLC. nor any affiliate guarantees these prices. Inflation of building materials and labor may vary from state to state. Thank you for the opportunity to estimate/evaluate the property listed.

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com

### PRASHANT_KALAVAR

### Main Level



| Bathroom | | | | | | Height: 8' |
|---|---|---|---|---|---|---|
| | 253.33 | SF Walls | | 61.31 | SF Ceiling | |
| | 314.65 | SF Walls & Ceiling | | 61.31 | SF Floor | |
| | 6.81 | SY Flooring | | 31.67 | LF Floor Perimeter | |
| | 31.67 | LF Ceil. Perimeter | | | | |

| **Door** | | **2' 4" X 6' 8"** | | **Opens into BAR** | | |
|---|---|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | **REMOVE** | **REPLACE** | **TAX** | **O&P** | **TOTAL** |
| 1.  Interior door - Detach & reset - slab only | 1.00 EA | 0.00 | 27.95 | 0.00 | 5.60 | 33.55 |
| 2.  Floor protection - heavy paper and tape | 42.00 SF | 0.00 | 0.52 | 0.18 | 4.40 | 26.42 |
| Protect tile floor | | | | | | |
| 3.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 0.00 | 16.45 | 0.00 | 3.30 | 19.75 |
| 4.  Custom shower door & partition - frameless- Detach & reset | 47.25 SF | 0.00 | 12.64 | 0.00 | 119.44 | 716.68 |
| 5.  Toilet - Detach & reset | 1.00 EA | 0.00 | 280.64 | 0.50 | 56.22 | 337.36 |
| 6.  Light fixture - Detach & reset | 1.00 EA | 0.00 | 66.42 | 0.00 | 13.28 | 79.70 |
| 7.  Bathroom mirror - Detach & reset | 1.00 SF | 0.00 | 9.26 | 0.00 | 1.86 | 11.12 |
| 8.  Vanity top - Detach & reset | 3.00 LF | 0.00 | 54.17 | 0.03 | 32.50 | 195.04 |
| 9.  R&R Vanity - Premium grade | 3.00 LF | 7.98 | 475.56 | 76.55 | 305.44 | 1,832.61 |
| 10.  R&R Plumbing fixture supply line | 3.00 EA | 5.31 | 22.47 | 1.23 | 16.90 | 101.47 |
| 11.  P-trap assembly - Detach & reset | 1.00 EA | 0.00 | 68.70 | 0.00 | 13.74 | 82.44 |
| 12.  R&R Angle stop valve | 3.00 EA | 5.31 | 38.42 | 1.29 | 26.50 | 158.98 |
| 13.  R&R Shower light - waterproof fixture | 1.00 EA | 11.83 | 209.99 | 5.83 | 45.52 | 273.17 |
| 14.  R&R Crown molding - 2-piece | 31.67 LF | 0.94 | 12.11 | 8.68 | 84.40 | 506.37 |
| 15.  R&R Casing - 3 1/4" | 17.00 LF | 0.54 | 3.71 | 2.46 | 14.96 | 89.67 |
| Around door | | | | | | |
| 16.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 61.31 SF | 0.44 | 3.12 | 2.72 | 44.20 | 265.19 |
| 17.  Remove 1/2" drywall - hung, taped, with smooth wall finish | 244.33 SF | 0.44 | 0.00 | 0.00 | 21.50 | 129.01 |
| 18.  1/2" drywall - hung, taped, with smooth wall finish | 253.33 SF | 0.00 | 4.11 | 10.94 | 210.42 | 1,262.55 |

P.2

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 19. R&R Batt insulation - 4" - R13 - paper / foil faced | 126.67 SF | 0.26 | 0.98 | 5.17 | 32.44 | 194.68 |
| Exterior wall insulation | | | | | | |
| 20. Baseboard - 8" paint grade - 2 piece | 18.92 LF | 0.00 | 8.56 | 4.16 | 33.24 | 199.36 |
| Deducted shower | | | | | | |
| 21. Quarter round - 3/4" | 18.92 LF | 0.00 | 2.10 | 1.11 | 8.16 | 49.00 |
| Deducted shower | | | | | | |
| 22. R&R Switch | 3.00 EA | 5.35 | 19.41 | 0.39 | 14.94 | 89.61 |
| Switches got wet | | | | | | |
| 23. Tub/shower faucet - Detach & reset | 1.00 EA | 0.00 | 238.95 | 0.00 | 47.80 | 286.75 |
| 24. R&R Tile shower - 121 to 150 SF - High grade | 1.00 EA | 249.04 | 3,613.09 | 90.96 | 790.62 | 4,743.71 |
| Estimated footage of floor and walls | | | | | | |
| 25. R&R Mortar bed for tile floors | 20.25 SF | 1.44 | 5.07 | 2.47 | 26.88 | 161.18 |
| 26. Add-on for diagonal tile installation | 102.00 SF | 0.00 | 1.69 | 0.00 | 34.48 | 206.86 |
| 27. R&R Glass tile | 11.11 SF | 1.90 | 25.62 | 10.47 | 63.24 | 379.46 |
| 28. R&R Tile framed shower curb - per LF | 6.75 LF | 9.96 | 109.21 | 9.32 | 162.74 | 976.46 |
| 29. R&R 1/2" Cement board | 102.00 SF | 0.87 | 4.94 | 9.73 | 120.46 | 722.81 |
| 30. Paint the walls and ceiling - two coats | 314.65 SF | 0.00 | 1.15 | 5.10 | 73.40 | 440.35 |
| 31. Paint baseboard, oversized - two coats | 18.92 LF | 0.00 | 1.84 | 0.25 | 7.02 | 42.08 |
| 32. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 0.00 | 37.28 | 0.32 | 7.52 | 45.12 |
| 33. Seal & paint base shoe or quarter round | 31.67 LF | 0.00 | 0.95 | 0.23 | 6.06 | 36.38 |
| 34. Paint crown molding, oversized - two coats | 31.67 LF | 0.00 | 1.88 | 0.36 | 11.98 | 71.88 |
| 35. Tile/stone sealer | 163.31 SF | 0.00 | 1.04 | 3.23 | 34.60 | 207.67 |
| 36. Final cleaning - construction - Residential | 61.31 SF | 0.00 | 0.31 | 0.00 | 3.80 | 22.81 |
| Totals: Bathroom | | | | 253.68 | 2,499.56 | 14,997.25 |

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com



| Wine Cellar | | | | | | Height: 8' |
|---|---|---|---|---|---|---|
| | 166.67 SF Walls | | | 24.75 SF Ceiling | | |
| | 191.42 SF Walls & Ceiling | | | 24.75 SF Floor | | |
| | 2.75 SY Flooring | | | 20.83 LF Floor Perimeter | | |
| | 20.83 LF Ceil. Perimeter | | | | | |

| Door | | 2' X 6' 8" | | Opens into BAR | | |
|---|---|---|---|---|---|---|
| **DESCRIPTION** | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 37.  Custom shower door & partition - frameless- Detach & reset | 29.33 SF | 0.00 | 12.64 | 0.00 | 74.14 | 444.87 |
| Frameless galls door and partition used for wine cellar | | | | | | |
| 38.  Cabinetry - full height unit - Detach & reset | 11.67 LF | 0.00 | 84.92 | 0.00 | 198.20 | 1,189.22 |
| Used to detach and reset full hight win cabinet | | | | | | |
| 39.  Remove Baseboard - 8" paint grade - 2 piece | 13.16 LF | 0.63 | 0.00 | 0.00 | 1.66 | 9.95 |
| 40.  Baseboard - 8" paint grade - 2 piece | 20.83 LF | 0.00 | 8.56 | 4.57 | 36.58 | 219.45 |
| 41.  Quarter round - 3/4" - stain grade | 20.83 LF | 0.00 | 2.37 | 1.56 | 10.20 | 61.13 |
| 42.  Stain & finish base shoe or quarter round | 20.83 LF | 0.00 | 1.51 | 0.29 | 6.36 | 38.10 |
| 43.  Batt insulation replacement per LF - 4" - up to 2' tall | 3.67 LF | 0.00 | 2.66 | 0.37 | 2.04 | 12.17 |
| 44.  1/2" - drywall per LF - up to 2' tall | 3.67 LF | 0.00 | 12.19 | 0.35 | 9.02 | 54.11 |
| 45.  Paint the walls and ceiling - two coats | 191.42 SF | 0.00 | 1.15 | 3.10 | 44.64 | 267.87 |
| 46.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 0.00 | 37.28 | 0.32 | 7.52 | 45.12 |
| Opening ios painted | | | | | | |
| 47.  Paint baseboard, oversized - two coats | 20.83 LF | 0.00 | 1.84 | 0.27 | 7.72 | 46.32 |
| 48.  Snaplock Laminate - per specs from independent analysis | 24.75 SF | 0.00 | 6.35 | 6.19 | 32.68 | 196.03 |
| 49.  Apply plant-based anti-microbial agent to the floor | 24.75 SF | 0.00 | 0.29 | 0.07 | 1.46 | 8.71 |
| 50.  Final cleaning - construction - Residential | 24.75 SF | 0.00 | 0.31 | 0.00 | 1.54 | 9.21 |
| Totals:  Wine Cellar | | | | 17.09 | 433.76 | 2,602.26 |

APPENDIX A

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com



| **Living Room** | | **Height: Tray** |
|---|---|---|

| | | |
|---|---|---|
| 678.36 SF Walls | | 595.14 SF Ceiling |
| 1,273.50 SF Walls & Ceiling | | 557.21 SF Floor |
| 61.91 SY Flooring | | 83.82 LF Floor Perimeter |
| 89.66 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **2' 8" X 5'** | **Opens into Exterior** |
| **Window** | **2' 8" X 5'** | **Opens into Exterior** |
| **Window** | **2' 8" X 5'** | **Opens into Exterior** |
| **Window** | **2' 8" X 5'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Window** | **2' 8" X 5'** | **Opens into Exterior** |
| **Window** | **2' 8" X 5'** | **Opens into Exterior** |
| **Missing Wall** | **13' 9 1/8" X 8'** | **Opens into BAR** |
| **Missing Wall** | **3" X 8'** | **Opens into BAR** |
| **Missing Wall - Goes to Floor** | **5' 10" X 6' 8"** | **Opens into HALLWAY** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 51. Window drapery - hardware - Detach & reset | 5.00 EA | 0.00 | 34.12 | 0.00 | 34.12 | 204.72 |
| 52. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 0.00 | 16.45 | 0.00 | 3.30 | 19.75 |
| Wall grill | | | | | | |
| 53. Light fixture - Detach & reset | 4.00 EA | 0.00 | 66.42 | 0.00 | 53.14 | 318.82 |
| Wall sconce | | | | | | |
| 54. Batt insulation replacement per LF - 4" - up to 2' tall | 46.74 LF | 0.00 | 2.66 | 4.77 | 25.82 | 154.92 |
| 55. Remove 1/2" - drywall per LF - up to 2' tall | 7.08 LF | 2.38 | 0.00 | 0.00 | 3.38 | 20.23 |
| Additional drywall to be removed at fireplace area | | | | | | |
| 56. 1/2" - drywall per LF - up to 2' tall | 53.82 LF | 0.00 | 12.19 | 5.07 | 132.24 | 793.38 |
| 57. Casing - 3 1/4" | 64.00 LF | 0.00 | 3.71 | 9.25 | 49.34 | 296.03 |
| 58. R&R Window stool & apron | 18.00 LF | 0.81 | 9.34 | 4.43 | 37.42 | 224.55 |
| Must be removed to repair drywall | | | | | | |
| 59. Baseboard - 8" paint grade - 2 piece | 83.82 LF | 0.00 | 8.56 | 18.41 | 147.18 | 883.09 |
| 60. Quarter round - 3/4" | 83.82 LF | 0.00 | 2.10 | 4.93 | 36.18 | 217.13 |
| 61. Paint the walls - two coats | 678.36 SF | 0.00 | 1.15 | 10.99 | 158.22 | 949.32 |

P.5

**Independent Estimates LLC**

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com

**CONTINUED - Living Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 62. Paint door/window trim & jamb - 2 coats (per side) | 7.00 EA | 0.00 | 37.28 | 2.26 | 52.66 | 315.88 |
| 63. Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | 0.00 | 43.87 | 0.76 | 17.70 | 106.20 |
| 64. Seal & paint window stool and apron | 18.00 LF | 0.00 | 4.73 | 0.43 | 17.10 | 102.67 |
| 65. Seal & paint base shoe or quarter round | 83.82 LF | 0.00 | 0.95 | 0.60 | 16.04 | 96.27 |
| 66. Apply plant-based anti-microbial agent to the floor | 557.21 SF | 0.00 | 0.29 | 1.67 | 32.66 | 195.92 |
| 67. Snaplock Laminate - per specs from independent analysis | 557.21 SF | 0.00 | 6.35 | 139.41 | 735.54 | 4,413.23 |
| 68. Final cleaning - construction - Residential | 557.21 SF | 0.00 | 0.31 | 0.00 | 34.54 | 207.28 |
| Totals: Living Room | | | | 202.98 | 1,586.58 | 9,519.39 |



**Bar**                                                                                      **Height: 8'**

249.67 SF Walls                          148.64 SF Ceiling
398.31 SF Walls & Ceiling               148.64 SF Floor
16.52 SY Flooring                        31.21 LF Floor Perimeter
31.21 LF Ceil. Perimeter

| | | |
|---|---|---|
| **Door** | 2' 4" X 6' 8" | **Opens into BATHROOM** |
| **Door** | 2' X 6' 8" | **Opens into WINE_CELLAR** |
| **Missing Wall** | 13' 9 1/8" X 8' | **Opens into LIVING_ROOM** |
| **Missing Wall** | 3" X 8' | **Opens into LIVING_ROOM** |
| **Missing Wall** | 1' 3" X 8' | **Opens into STAIRS** |
| **Missing Wall** | 3' 7 5/8" X 8' | **Opens into STAIRS** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 69. Refrigerator - Remove & reset | 1.00 EA | 0.00 | 46.17 | 0.00 | 9.24 | 55.41 |
| 70. Dishwasher - Detach & reset | 1.00 EA | 0.00 | 268.69 | 0.00 | 53.74 | 322.43 |
| 71. Stain & finish toe-kick | 19.58 LF | 0.00 | 1.84 | 0.26 | 7.26 | 43.55 |
| 72. Toe kick - unfinished wood - 1/2" | 19.58 LF | 0.00 | 9.78 | 4.16 | 39.14 | 234.79 |
| 73. Baseboard - 8" paint grade - 2 piece | 8.00 LF | 0.00 | 8.56 | 1.76 | 14.06 | 84.30 |

Approximately 8 ft to replace due to cabinets along walls

PRASHANT_KALAVAR                                          4/12/2023                  Page: 6

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com

### CONTINUED - Bar

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 74.  Paint baseboard, oversized - two coats | 8.00 LF | 0.00 | 1.84 | 0.11 | 2.96 | 17.79 |
| 75.  Quarter round - 3/4" | 8.00 LF | 0.00 | 2.10 | 0.47 | 3.46 | 20.73 |
| 76.  Seal & paint base shoe or quarter round | 8.00 LF | 0.00 | 0.95 | 0.06 | 1.54 | 9.20 |
| 77.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 0.00 | 37.28 | 0.65 | 15.06 | 90.27 |
| 78.  Paint the surface area - two coats | 56.00 SF | 0.00 | 1.15 | 0.91 | 13.06 | 78.37 |
| Area of drywall exposed | | | | | | |
| 79.  Trim board - 1" x 8" - installed (hardwood - oak or =) | 14.08 LF | 0.00 | 10.76 | 6.88 | 31.68 | 190.06 |
| 80.  Stain & finish trim | 14.08 LF | 0.00 | 1.85 | 0.19 | 5.26 | 31.50 |
| 81.  Apply plant-based anti-microbial agent to the floor | 148.64 SF | 0.00 | 0.29 | 0.45 | 8.72 | 52.28 |
| 82.  Snaplock Laminate - per specs from independent analysis | 148.64 SF | 0.00 | 6.35 | 37.19 | 196.22 | 1,177.27 |
| 83.  Final cleaning - construction - Residential | 148.64 SF | 0.00 | 0.31 | 0.00 | 9.22 | 55.30 |
| Totals:  Bar | | | | 53.09 | 410.62 | 2,463.25 |



| Stairs | | Height: 16' 2" |
|---|---|---|
| 21.96  SF Walls | 5.15  SF Ceiling | |
| 27.11  SF Walls & Ceiling | 9.85  SF Floor | |
| 1.09  SY Flooring | 1.55  LF Floor Perimeter | |
| 1.42  LF Ceil. Perimeter | | |

| Missing Wall | 3' 7 5/8" X 16' 1 9/16" | Opens into BAR |
| Missing Wall | 1' 3" X 16' 1 9/16" | Opens into BAR |

**Subroom:  Stairs1 (2)**                                 **Height: 14' 11"**

| 101.20  SF Walls | 11.51  SF Ceiling |
| 112.71  SF Walls & Ceiling | 11.51  SF Floor |
| 1.28  SY Flooring | 6.80  LF Floor Perimeter |
| 6.80  LF Ceil. Perimeter | |

| Missing Wall | 3' 7 5/8" X 14' 10 9/16" | Opens into STAIRS |
| Missing Wall | 3' X 14' 10 9/16" | Opens into STAIRS2 |

PRASHANT_KALAVAR

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com

**CONTINUED - Stairs**



| **Subroom:  Stairs2 (1)** | | | | **Height: 14' 11"** | | |
|---|---|---|---|---|---|---|
| | 243.75  SF Walls | | | 29.88  SF Ceiling | | |
| | 273.63  SF Walls & Ceiling | | | 53.76  SF Floor | | |
| | 5.97  SY Flooring | | | 27.21  LF Floor Perimeter | | |
| | 22.92  LF Ceil. Perimeter | | | | | |

| **Missing Wall** | | **3' X 14' 10 9/16"** | | **Opens into STAIRS1** | | |
|---|---|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | **REMOVE** | **REPLACE** | **TAX** | **O&P** | **TOTAL** |
| 84.  R&R Stair riser - up to 4' | 1.00 EA | 3.62 | 24.93 | 0.58 | 5.82 | 34.95 |
| 85.  R&R Stair tread - hardwood - up to 4' | 1.00 EA | 9.96 | 92.92 | 3.56 | 21.30 | 127.74 |
| 86.  R&R Stair Skirt/Apron - wall side - paint grade | 2.00 LF | 2.49 | 20.49 | 0.39 | 9.28 | 55.63 |
| 87.  Base cap | 2.00 LF | 0.00 | 2.06 | 0.11 | 0.84 | 5.07 |
| 88.  Paint stair skirt/apron | 35.56 LF | 0.00 | 6.94 | 0.73 | 49.50 | 297.02 |
| 89.  Seal & paint stair riser - per side - per LF | 46.67 LF | 0.00 | 4.23 | 1.76 | 39.84 | 239.01 |
| 90.  Stain & finish stair tread - per side - per LF | 50.00 LF | 0.00 | 7.34 | 2.55 | 73.92 | 443.47 |
| 91.  Painter - per hour | 15.00 HR | 0.00 | 81.70 | 0.00 | 245.10 | 1,470.60 |
| To sand all remaining stain grade treads for new stain to be applied. 1 hour per tread | | | | | | |
| 92.  Paint the walls and ceiling - two coats | 413.45 SF | 0.00 | 1.15 | 6.70 | 96.44 | 578.61 |
| 93.  Final cleaning - construction - Residential | 75.12 SF | 0.00 | 0.31 | 0.00 | 4.66 | 27.95 |
| Totals:  Stairs | | | | 16.38 | 546.70 | 3,280.05 |



| **Bedroom** | | | **Height: Tray** | |
|---|---|---|---|---|
| | 438.67  SF Walls | | 203.53  SF Ceiling | |
| | 642.20  SF Walls & Ceiling | | 185.79  SF Floor | |
| | 20.64  SY Flooring | | 54.83  LF Floor Perimeter | |
| | 54.83  LF Ceil. Perimeter | | | |

| **Window** | **2' 8" X 5'** | **Opens into Exterior** |
|---|---|---|
| **Window** | **2' 8" X 5'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_ROOM** |

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 94.  Interior door - Detach & reset - slab only | 1.00 EA | 0.00 | 27.95 | 0.00 | 5.60 | 33.55 |
| 95.  Window drapery - hardware - Detach & reset | 1.00 EA | 0.00 | 34.12 | 0.00 | 6.82 | 40.94 |
| 96.  1/2" - drywall per LF - up to 4' tall | 27.42 LF | 0.00 | 17.50 | 4.79 | 96.94 | 581.58 |
| 97.  Batt insulation replacement per LF - 4" - up to 2' tall | 27.42 LF | 0.00 | 2.66 | 2.80 | 15.14 | 90.88 |
| 98.  R&R Casing - 3 1/4" | 10.00 LF | 0.54 | 3.71 | 1.45 | 8.80 | 52.75 |
| To repair drywall | | | | | | |
| 99.  R&R Window stool & apron | 6.00 LF | 0.81 | 9.34 | 1.48 | 12.48 | 74.86 |
| 100.  Baseboard - 8" paint grade - 2 piece | 54.83 LF | 0.00 | 8.56 | 12.04 | 96.26 | 577.64 |
| 101.  Paint the walls - two coats | 438.67 SF | 0.00 | 1.15 | 7.11 | 102.32 | 613.90 |
| 102.  Paint baseboard, oversized - two coats | 54.83 LF | 0.00 | 1.84 | 0.72 | 20.32 | 121.93 |
| 103.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 0.00 | 37.28 | 0.32 | 7.52 | 45.12 |
| 104.  Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 0.00 | 43.87 | 0.38 | 8.86 | 53.11 |
| 105.  Seal & paint window stool and apron | 6.00 LF | 0.00 | 4.73 | 0.14 | 5.70 | 34.22 |
| 106.  Carpet pad - High grade | 185.79 SF | 0.00 | 0.82 | 7.91 | 32.06 | 192.32 |
| 8lb pad estimated for concrete floor | | | | | | |
| 107.  Remove Carpet - per specs from independent carpet analysis | 185.79 SF | 0.29 | 0.00 | 0.00 | 10.78 | 64.66 |
| 108.  Carpet - per specs from independent carpet analysis | 213.66 SF | 0.00 | 6.17 | 69.61 | 277.58 | 1,665.47 |
| 15% added for  waste | | | | | | |
| 109.  Additional labor cost for Berber or patterned carpets | 185.79 SF | 0.00 | 0.21 | 0.00 | 7.80 | 46.82 |
| 110.  Final cleaning - construction - Residential | 185.79 SF | 0.00 | 0.31 | 0.00 | 11.52 | 69.11 |
| Totals:  Bedroom | | | | 108.75 | 726.50 | 4,358.86 |

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com



| **Hallway** | | | | **Height: 7' 7"** | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 131.74 SF Walls | | | | 27.81 SF Ceiling | | |
| 159.54 SF Walls & Ceiling | | | | 27.81 SF Floor | | |
| 3.09 SY Flooring | | | | 16.67 LF Floor Perimeter | | |
| 22.50 LF Ceil. Perimeter | | | | | | |

| **Door** | **2' 6" X 6' 8"** | | **Opens into PLAYROOM** |
|---|---|---|---|
| **Door** | **2' 6" X 6' 8"** | | **Opens into THEATER** |
| **Missing Wall - Goes to Floor** | **5' 10" X 6' 8"** | | **Opens into LIVING_ROOM** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 111. Baseboard - 8" paint grade - 2 piece | 16.67 LF | 0.00 | 8.56 | 3.66 | 29.28 | 175.64 |
| 112. Quarter round - 3/4" | 16.67 LF | 0.00 | 2.10 | 0.98 | 7.20 | 43.19 |
| 113. Paint the walls - two coats | 131.74 SF | 0.00 | 1.15 | 2.13 | 30.72 | 184.35 |
| 114. Paint baseboard, oversized - two coats | 16.67 LF | 0.00 | 1.84 | 0.22 | 6.18 | 37.07 |
| 115. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 0.00 | 37.28 | 0.65 | 15.06 | 90.27 |
| 116. Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 0.00 | 43.87 | 0.38 | 8.86 | 53.11 |
| 117. Apply plant-based anti-microbial agent to the floor | 27.81 SF | 0.00 | 0.29 | 0.08 | 1.64 | 9.78 |
| 118. Snaplock Laminate - per specs from independent analysis | 27.81 SF | 0.00 | 6.35 | 6.96 | 36.72 | 220.27 |
| 119. Final cleaning - construction - Residential | 27.81 SF | 0.00 | 0.31 | 0.00 | 1.72 | 10.34 |

| Totals: Hallway | | | | 15.06 | 137.38 | 824.02 |
|---|---|---|---|---|---|---|



| **Mechanical** | | | | **Height: 9'** | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 366.56 SF Walls | | | | 88.13 SF Ceiling | | |
| 454.69 SF Walls & Ceiling | | | | 88.13 SF Floor | | |
| 9.79 SY Flooring | | | | 40.73 LF Floor Perimeter | | |
| 40.73 LF Ceil. Perimeter | | | | | | |

| **Door** | **2' 6" X 6' 8"** | | **Opens into PLAYROOM** |
|---|---|---|---|

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 120. Batt insulation replacement per LF - 4" - up to 2' tall | 40.73 LF | 0.00 | 2.66 | 4.15 | 22.50 | 134.99 |

P.10

APPENDIX A

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com

**CONTINUED - Mechanical**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Totals: Mechanical | | | | 4.15 | 22.50 | 134.99 |

**Under stairs** — Height: Sloped



| | |
|---|---|
| 138.65 SF Walls | 35.50 SF Ceiling |
| 174.15 SF Walls & Ceiling | 28.25 SF Floor |
| 3.14 SY Flooring | 24.83 LF Floor Perimeter |
| 29.67 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**     2' 8" X 6' 8"     **Opens into Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 121. 1/2" - drywall per LF - up to 4' tall | 21.83 LF | 0.00 | 17.50 | 3.81 | 77.16 | 463.00 |
| 122. Batt insulation replacement per LF - 4" - up to 2' tall | 21.83 LF | 0.00 | 2.66 | 2.23 | 12.06 | 72.36 |
| 123. Final cleaning - construction - Residential | 28.25 SF | 0.00 | 0.31 | 0.00 | 1.76 | 10.52 |
| Totals: Under stairs | | | | 6.04 | 90.98 | 545.88 |

**Playroom** — Height: 8'



| | |
|---|---|
| 454.67 SF Walls | 144.84 SF Ceiling |
| 599.51 SF Walls & Ceiling | 144.84 SF Floor |
| 16.09 SY Flooring | 56.83 LF Floor Perimeter |
| 56.83 LF Ceil. Perimeter | |

**Door**     2' 6" X 6' 8"     **Opens into HALLWAY**
**Door**     2' 6" X 6' 8"     **Opens into MECHANICAL**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 124. Interior door - Detach & reset - slab only | 1.00 EA | 0.00 | 27.95 | 0.00 | 5.60 | 33.55 |
| 125. Batt insulation replacement per LF - 4" - up to 2' tall | 6.33 LF | 0.00 | 2.66 | 0.65 | 3.50 | 20.99 |
| 126. 1/2" - drywall per LF - up to 2' tall | 17.50 LF | 0.00 | 12.19 | 1.65 | 43.00 | 257.98 |
| 127. Baseboard - 8" paint grade - 2 piece | 56.83 LF | 0.00 | 8.56 | 12.48 | 99.80 | 598.74 |

P.11

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com

**CONTINUED - Playroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 128. Paint the walls - two coats | 454.67 SF | 0.00 | 1.15 | 7.37 | 106.06 | 636.30 |
| 129. Paint baseboard, oversized - two coats | 56.83 LF | 0.00 | 1.84 | 0.75 | 21.08 | 126.40 |
| 130. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 0.00 | 37.28 | 0.65 | 15.06 | 90.27 |
| 131. Carpet pad - High grade | 144.84 SF | 0.00 | 0.82 | 6.17 | 25.00 | 149.94 |
| 8lb pad estimated for concrete floor | | | | | | |
| 132. Remove Carpet - per specs from independent carpet analysis | 144.84 SF | 0.29 | 0.00 | 0.00 | 8.40 | 50.40 |
| 133. Carpet - per specs from independent carpet analysis | 166.57 SF | 0.00 | 6.17 | 54.27 | 216.40 | 1,298.41 |
| 15% added for waste | | | | | | |
| 134. Additional labor cost for Berber or patterned carpets | 144.84 SF | 0.00 | 0.21 | 0.00 | 6.08 | 36.50 |
| 135. Final cleaning - construction - Residential | 144.84 SF | 0.00 | 0.31 | 0.00 | 8.98 | 53.88 |
| Totals: Playroom | | | | 83.99 | 558.96 | 3,353.36 |



| Theater | | | | | Height: Tray | |
|---|---|---|---|---|---|---|
| | 458.67 SF Walls | | | 219.88 SF Ceiling | | |
| | 678.55 SF Walls & Ceiling | | | 201.10 SF Floor | | |
| | 22.34 SY Flooring | | | 57.33 LF Floor Perimeter | | |
| | 57.33 LF Ceil. Perimeter | | | | | |

| Door | | 2' 6" X 6' 8" | | Opens into HALLWAY | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 136. Interior door - Detach & reset - slab only | 1.00 EA | 0.00 | 27.95 | 0.00 | 5.60 | 33.55 |
| 137. Light fixture - Detach & reset | 4.00 EA | 0.00 | 66.42 | 0.00 | 53.14 | 318.82 |
| 138. In-wall / In-ceiling speaker - Detach & reset | 4.00 EA | 0.00 | 24.07 | 0.00 | 19.26 | 115.54 |
| 139. 1/2" - drywall per LF - up to 4' tall | 28.67 LF | 0.00 | 17.50 | 5.01 | 101.34 | 608.08 |
| 140. Batt insulation replacement per LF - 4" - up to 2' tall | 28.67 LF | 0.00 | 2.66 | 2.92 | 15.84 | 95.02 |
| 141. Drywall patch / small repair, ready for paint | 7.00 EA | 0.00 | 97.06 | 1.70 | 136.22 | 817.34 |
| 142. Baseboard - 8" paint grade - 2 piece | 57.33 LF | 0.00 | 8.56 | 12.59 | 100.66 | 603.99 |

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com

**CONTINUED - Theater**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 143.  Paint the walls - two coats | 458.67 SF | 0.00 | 1.15 | 7.43 | 106.98 | 641.88 |
| 144.  Paint baseboard, oversized - two coats | 57.33 LF | 0.00 | 1.84 | 0.76 | 21.26 | 127.51 |
| 145.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 0.00 | 37.28 | 0.32 | 7.52 | 45.12 |
| 146.  Carpet pad - High grade | 201.10 SF | 0.00 | 0.82 | 8.57 | 34.70 | 208.17 |
| 8lb pad estimated for concrete floor | | | | | | |
| 147.  Remove Carpet - per specs from independent carpet analysis | 201.10 SF | 0.29 | 0.00 | 0.00 | 11.66 | 69.98 |
| 148.  Carpet - per specs from independent carpet analysis | 231.27 SF | 0.00 | 6.17 | 75.35 | 300.46 | 1,802.75 |
| 15% added for  waste | | | | | | |
| 149.  Additional labor cost for Berber or patterned carpets | 201.10 SF | 0.00 | 0.21 | 0.00 | 8.44 | 50.67 |
| 150.  Final cleaning - construction - Residential | 201.10 SF | 0.00 | 0.31 | 0.00 | 12.46 | 74.80 |
| Totals:  Theater | | | | 114.65 | 935.54 | 5,613.22 |

**Mitigation**

**Mitigation**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 151.  Serv Pro South Mitigation | 1.00 EA | 0.00 | 8,825.37 | 0.00 | 0.00 | 8,825.37 |
| Total:  Mitigation | | | | 0.00 | 0.00 | 8,825.37 |

**HVAC**

**HVAC**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 152.  Heat, Vent, & Air Conditioning (Bid Item) | 1.00 EA | 0.00 | 559.50 | 0.00 | 0.00 | 559.50 |
| Total:  HVAC | | | | 0.00 | 0.00 | 559.50 |

**General Construction**

**General Construction**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 153.  Dumpster load - Approx. 12 yards, 1-3 tons of debris | 1.00 EA | 490.00 | 0.00 | 0.00 | 98.00 | 588.00 |

**Following Line items for cleaning**

# Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com

### CONTINUED - General Construction

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 154.  Cleaning Technician - per hour | 48.00 HR | 0.00 | 47.07 | 0.00 | 451.88 | 2,711.24 |
| 2 people 24 hour each to clean all cabinets inside and out, clean light fixtures wipe down ceilings and clean contents. | | | | | | |
| 155.  Negative air fan/Air scrubber (24 hr period) - No monit. | 2.00 DA | 0.00 | 73.50 | 0.00 | 29.40 | 176.40 |
| 2 days while cleaning and wiping down. | | | | | | |
| 156.  Add for HEPA filter (for negative air exhaust fan) | 1.00 EA | 0.00 | 200.03 | 10.95 | 42.20 | 253.18 |
| 157.  Add for personal protective equipment (hazardous cleanup) | 4.00 EA | 0.00 | 13.45 | 3.23 | 11.40 | 68.43 |
| One suit each day for each person | | | | | | |
| Total:  General Construction | | | | 14.18 | 632.88 | 3,797.25 |

### Experts

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 158.  Engineering fees (Bid Item) | 1.00 EA | 0.00 | 1,780.60 | 0.00 | 0.00 | 1,780.60 |
| Engineer Cost | | | | | | |
| 159.  Air Alergen Cost (Air and mold test) | 1.00 EA | 0.00 | 2,086.00 | 0.00 | 0.00 | 2,086.00 |
| 160.  Expert estimating cost | 1.00 EA | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| 161.  E&L Services Invoice | 1.00 EA | 0.00 | 4,380.00 | 0.00 | 0.00 | 4,380.00 |
| 162.  HVAC Repair | 1.00 EA | 0.00 | 559.50 | 0.00 | 0.00 | 559.50 |
| 163.  E&L Service plumbing repair bid | 1.00 EA | 0.00 | 3,524.00 | 0.00 | 0.00 | 3,524.00 |
| 164.  Meso Potamia Inc. | 1.00 EA | 0.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 |
| Totals:  Experts | | | | 0.00 | 0.00 | 19,330.10 |

### Contents

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 165.  See Contents List Attached | 1.00 EA | 0.00 | 74,150.00 | 4,449.00 | 0.00 | 78,599.00 |
| Totals:  Contents | | | | 4,449.00 | 0.00 | 78,599.00 |
| Total: General Construction | | | | **4,463.18** | **632.88** | **101,726.35** |
| Total: HVAC | | | | **4,463.18** | **632.88** | **102,285.85** |

P.14

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com

| | | | | | |
|---|---|---|---|---|---|
| Total: Mitigation | | | 4,463.18 | 632.88 | 111,111.22 |
| Total: Main Level | | | 5,339.04 | 8,581.96 | 158,803.75 |

### Labor Minimums Applied

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 166.  Toilet & bath accessory labor minimum | 1.00 EA | 0.00 | 133.95 | 0.00 | 26.80 | 160.75 |
| 167.  Tile floor covering labor minimum | 1.00 EA | 0.00 | 54.80 | 0.00 | 10.96 | 65.76 |
| 168.  Heat, vent, & air cond. labor minimum | 1.00 EA | 0.00 | 242.10 | 0.00 | 48.42 | 290.52 |
| 169.  Stone floor covering labor minimum | 1.00 EA | 0.00 | 91.38 | 0.00 | 18.28 | 109.66 |
| 170.  Stairway labor minimum | 1.00 EA | 0.00 | 173.65 | 0.00 | 34.74 | 208.39 |
| 171.  General labor - labor minimum | 1.00 EA | 0.00 | 18.46 | 0.00 | 3.70 | 22.16 |
| 172.  Hazardous waste/mold rem. labor min | 1.00 EA | 0.00 | 179.01 | 0.00 | 35.80 | 214.81 |
| Totals:  Labor Minimums Applied | | | | 0.00 | 178.70 | 1,072.05 |
| Line Item Totals: PRASHANT_KALAVAR | | | | 5,339.04 | 8,760.66 | 159,875.80 |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 3,703.88 | SF Walls | 1,596.08 | SF Ceiling | 5,299.96 | SF Walls and Ceiling |
| 1,542.96 | SF Floor | 171.44 | SY Flooring | 454.32 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 466.40 | LF Ceil. Perimeter |
| | | | | | |
| 1,542.96 | Floor Area | 1,631.37 | Total Area | 3,204.13 | Interior Wall Area |
| 1,496.11 | Exterior Wall Area | 194.41 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 72,813.30 | 45.54% | 72,813.30 | 45.54% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 87,062.50 | 54.46% | 87,062.50 | 54.46% |
| Total | 159,875.80 | 100.00% | 159,875.80 | 100.00% |

APPENDIX A

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 63,162.60 |
| Material Sales Tax | 890.04 |
| Subtotal | 64,052.64 |
| Overhead | 4,380.33 |
| Profit | 4,380.33 |
| **Replacement Cost Value** | **$72,813.30** |
| **Net Claim** | **$72,813.30** |

P.16

## Independent Estimates LLC

4 Mountain Creek Dr. S.E
Rome, Ga. 30161
706-346-9459
pascotthenderson@gmail.com

### Summary for Contents

| | |
|---|---|
| Line Item Total | 82,613.50 |
| Material Sales Tax | 4,449.00 |
| **Replacement Cost Value** | **$87,062.50** |
| **Net Claim** | **$87,062.50** |



Main Level



APPENDIX A

PERSONAL PROPERTY ITEMIZATION

| Item # | Model #/Description | Brand/Manufacturer | Item Age (Years) | Vendor/Store | Quantity | Room/Location | Direct Water/Visible Mold/Exposure | Original Est. Purchase Price | Material |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Black Sectional | Decor | 8 | Décor | 1 | Basement | Yes | 7000 | Leather |
| 2 | Bose Sub Woofer | Bose | 5 | Best Buy | 1 | Basement | Yes | 800 | |
| 3 | Bose L1 Speaker | Bose | 5 | Best Buy | 1 | Basement | Yes | 1000 | |
| 4 | TV Console Table | Ethan Allen | 8 | Ethan Allen | 1 | Basement | Yes | 4500 | |
| 5 | PS 4 with 2 controllers | Play Station | 3 | Target | 1 | Basement | Yes | 700 | |
| 6 | Air Fryer | Brivelle | 3 | William Sonoma | 1 | Basement | Yes | 400 | |
| 7 | White Sectional | Décor | 8 | Décor | 1 | Basement | Yes | 6000 | Leather |
| 8 | Red love seat with single seater | Décor | 8 | Décor | 1 | Basement | Yes | 6000 | Leather |
| 9 | 2 Animal Print Single Chairs | Décor | 8 | Décor | 1 | Basement | Yes | 2000 | Cloth |
| 10 | 4 Black bar stools | Décor | 4 | Décor | 4 | Basement | Yes | 3200 | Leather |
| 11 | Mini Fridge (Wine Cooler) | GE | 8 | Home Depot | 1 | Basement | Yes | 3500 | |
| 12 | Dishwasher | Kitchenaide | 8 | Home Depot | 1 | Basement | Yes | 1500 | |
| 13 | Silver LED Coffee table | Decor | 8 | Décor | 1 | Basement | Yes | 3000 | |
| 14 | Office Desk | Bush Furniture | 3 | Staples | 1 | Basement | Yes | 2000 | Wooden - Item Number: 112-UXA888 |
| 15 | Office Chair | Staples Lockland Ergonomic Leather Managers | 3 | Staples | 1 | Basement | Yes | 300 | Tempur-Pedic TP4000 Fabric Task Chair, (TP4000) Item #: 324022|Model #: TP4000| |
| 16 | Silver Console table | Zgallerie | 8 | Zgallerie | 1 | Basement | Yes | 2000 | |
| 17 | Pool table + Table Tennis topper | California House | 5 | Great Southern Home Recreation | 1 | Basement | Yes | 10000 | |
| 18 | Rugs | Macys | 8 | Macys | 3 | Basement | Yes | 3000 | Brand: Surya Rugs |
| 19 | Roll of Wall paper | Elle | 1 | Elle | 1 | Basement | Yes | 500 | |
| 20 | Vaccum Cleaner | Hoover | 4 | Home Depot | 1 | Basement | Yes | 100 | |
| 21 | Wet Dry Vaccum | Ridgid | 4 | Home Depot | 1 | Basement | Yes | 100 | |
| 22 | Ice Maker | Kitchenaide | 8 | Home Depot | 1 | Basement | Yes | 2730 | |
| 23 | Wooden coffee table | Ethan Allen | 8 | Ethan Allen | 1 | Basement | Yes | 2000 | |
| 24 | End tables | Ethan Allen | 8 | Ethan Allen | 2 | Basement | Yes | 3000 | |
| 25 | Microwave | Brivelle | 8 | William Sonoma | 1 | Basement | Yes | 500 | |
| 26 | Pizza Oven | Brivelle | 8 | William Sonoma | 1 | Basement | Yes | 1000 | |
| 27 | Electric Fireplace | Napolean | 5 | North Country Fire | 1 | Basement | Yes | 1600 | |
| 28 | Table Lamps | Zgallerie | 8 | Zgallerie | 2 | Basement | Yes | 700 | |
| 29 | Floor Lamp | Zgallerie | 8 | Zgallerie | 1 | Basement | Yes | 600 | |

APPENDIX A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30 | Floor fans | amazon | 5 | Amazon | 4 | Basement | Yes | 320 | Dreo Tower Fan 42 Inch, Cruiser Pro T1 Quiet Oscillating Bladeless Fan with Remote, 6 Speeds, 4 Modes, LED Display, 12H Timer, Black Floor Standing Fan Powerful for Indoor Home Bedroom Office Room |
| 31 | Bench | Macys | 8 | Macys | 1 | Basement | Yes | 1600 | MOE'S HOME COLLECTION |
| 32 | Bar Top Table & Chairs | Perigold | 5 | Perigold | 1 | Basement | Yes | 2500 | Cannot find it, but the chairs had leather u |

*E&L Service*
*for your Business and Home repair needs*
*1655 Oak Ridge Way*
*Lawrenceville GA 30044*

**Invoice No.**   **1450109**

# INVOICE

| **Customer** | | **Misc** | |
|---|---|---|---|
| Name | Shweta Kalavar | Date | 6/24/2022 |
| Address | 8030 Prestwick Circle | Order No. | 0110109 |
| City | Duluth   State GA   ZIP 30097 | Rep | |
| Phone | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Discover of water damage source | $4,380.00 | $     4,380.00 |
| | cut out sheet rock in few places to get to water links | | |
| | Installed some new 2x4 for the sheet rock mounting | | |
| | Installed new sheet rock in the cut area | | |
| | Mad and taped | | |
| | Prime walls | | |
| | Reinstalled toilet | | |
| | Reinstalled bathroom sink cabinet | | |

| | | | |
|---|---|---|---|
| | | SubTotal | $     4,380.00 |
| | | Shipping | |
| **Payment** | Other | Tax Rate(s) | |
| Comments | | | |
| Name | | **TOTAL** | $     4,380.00 |
| CC # | | | |
| Expires | | | |

Sign in box below upon Complication
We Appreciate Your Business
Curtis Gamble      770-365-5026



E&L Service
for your Business and Home repair needs
1655 Oak Ridge Way
Lawrenceville GA 30044

Invoice No.          1450109

**INVOICE**

**Customer**

| | |
|---|---|
| Name | Shweta Kalavar |
| Address | 8030 Prestwick Circle |
| City | Duluth    State GA    ZIP 30097 |
| Phone | |

**Misc**

| | |
|---|---|
| Date | 6/24/2022 |
| Order No. | 0110109 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Remove move the toilet | $3,524.00 | $    3,524.00 |
| | Remove the wall to get to pipe to do repair | | |
| | Installed new shut-off valve for toilet | | |
| | Installed new supply water line for toilet | | |
| | Clean the water out of light over shower | | |
| | Cean the water out of light switch in the basement bathroom | | |
| | Cut out sheet rock to get prv valve piping | | |
| | Installed new main shut-off valves | | |
| | Installed a new Pressure Regulate Valve | | |

| | | |
|---|---|---|
| SubTotal | $ | 3,524.00 |
| Shipping | | |

**Payment**    Other

Tax Rate(s)

**Comments**

| | |
|---|---|
| Name | |
| CC # | |
| Expires | |

| TOTAL | $ | 3,524.00 |
|---|---|---|

Sign in box below upon Complication
We Appreciate Your Business
Curtis Gamble        770-365-5026

APPENDIX A



Casteel Heating, Cooling, Plumbing and Electrical
305 Petty Road Suite B, Lawrenceville, Ga, 30043
P: 770-565-5884
F: 770-792-6670
www.casteelair.com
HVAC LIC# GA:CN211288
PLUMBING LIC# MP210486
ELECTRICAL LIC# EN215639

**BILL TO**
Shweta Kalavar
8030 Prestwick Circle
Duluth, GA 30097 USA

| INVOICE | INVOICE DATE |
|---|---|
| 642816 | Jun 30, 2022 |

**JOB ADDRESS**
Shweta Kalavar
8030 Prestwick Circle
Duluth, GA 30097 USA

Completed Date:
Payment Term: Due Upon Receipt

### DESCRIPTION OF WORK

On arrival system was not cooling customer had water damage from a pipe bursting flooding the basement about 2 inches. Customers worried about it affecting the system due to the system is not cooling and operating. Due to the overall renovation and pulling drywall off the walls this area does not properly insulated causing the system to work twice as hard this led to blowing a capacitor not allowing the system to cool. Change the capacitor system is up and running and cooling at this time. Thanks for choosing Casteel.

| TASK | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|
| DISPFEE | Standard Dispatch Fee | 1.00 | $89.00 | $89.00 |
| FUELSURCHARGE | Fuel Surcharge | 1.00 | $25.00 | $25.00 |
| T610085 | Dual Power Factor Enhancing Component | 1.00 | $445.50 | $445.50 |
| | A DPFEC is like a battery used store electricity and give motors a boost when they need to start. From normal usage a capacitor may become worn and need to be replaced. | | | |
| | MPT:21.000000 | | | |

| PAID ON | TYPE | MEMO | AMOUNT |
|---|---|---|---|
| 6/30/2022 | American Express | | $559.50 |

POTENTIAL SAVINGS    $44.55-$89.10

| | | |
|---|---|---|
| **SUB-TOTAL** | | $559.50 |
| **TAX** | | $0.00 |
| | | |
| **TOTAL DUE** | | $559.50 |
| **PAYMENT** | | $559.50 |
| | | |
| **BALANCE DUE** | | $0.00 |

All repairs carry a 2 year parts and labor warranty from date of invoice.

Casteel cannot be held liable for the following conditions:
1. Water damage due to line blockage, failed pump, frozen lines or broken pipes. Any of these
conditions can happen at any time and is out of the control of Casteel. Casteel will flush
the lines to ensure proper flow at the time of service. Casteel is not responsible
for future costs to modify or repair a drain system to meet code requirements.
2. Casteel is not responsible for the existing condition of the attic pull down stairs. Alternative methods may be needed
to access the equipment. Casteel cannot be held liable for the replacement or repair
of attic stairs that has no negligence on our part.

**CUSTOMER AUTHORIZATION**

I hereby authorize the above repairs in the total of $559.50 to be completed by Casteel Heating, Cooling, Plumbing and
Electrical.

Sign here                           Date    6/30/2022

**CUSTOMER ACKNOWLEDGEMENT**

I hereby acknowledge the above repairs in the total of $559.50 to have been completed to my satisfaction by Casteel
Heating, Cooling, Plumbing and Electrical.

Sign here                           Date    6/30/2022

I authorize Casteel HVAC Service Department to charge the agreed amount to my credit card provided herein. I agree that I
will pay for this purchase in accordance with the issuing bank cardholder agreement.

Sign here                           Date    6/30/2022

APPENDIX A

# Meso Potamia Inc.

Estimate

**Address:**

| | DATE: | March 15, 2023 |
|---|---|---|
| | INVOICE # | 729 |

1151 Steeple Run
Lawrenceville, GA 30043

**Bill To:**

8030 Prestwick Circle
Duluth GA

| DESCRIPTION | AMOUNT |
|---|---|
| **Replace** | |
| Change out the electircal wiring for the bathroom | |
| Change 5 electric switches | |
| Change the light in the bathroom and add a new light | |
| Change the exhaust and add a new one | |
| Change the vanity light and add a new one | |
| Change the wiring and the switch for the stairs | |
| | 5,500.00 |
| **Total Cost Around** | ***5,500.00*** |

If you have any questions concerning this invoice, contact Name, Phone Number, E-mail
Ahmad Alazzawi

**THANK YOU FOR YOUR BUSINESS!**

# HAIGHT DAVIS & ASSOCIATES, INC.
## CONSULTING ENGINEERS
### (770) 979-6650
www.haight-davis.com

**PAID**
04/11/2023

BILL TO:

Shweta and Prashant Kalavar
8030 Prestwick Circle
Duluth, Georgia 30097

# Invoice

| Invoice Date: | Invoice #: |
|---|---|
| 2/6/2023 | 2023-211 |
| Project Number | |
| LS-22-187 | |
| Terms | |
| Due on receipt | |

FOR: Engineering Evaluation at Kalavar Residence, 8030 Prestwick Circle, Duluth, GA 30097

| Date | Description | Hrs/Qty | U/M | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/2022 | New file set up (Administrator Rate) | 0.2 | hr. | 100.00 | 20.00 |
| 1/18/2023 | Site visit, including travel (Project Manager Rate) | 6.0 | hrs. | 275.00 | 1,650.00 |
| 2/2/2023 | Telephone w/C. Jeffries (Principal Rate) | 0.2 | hrs. | 275.00 | 55.00 |
| | Photographs on file | 1.0 | set | 5.00 | 5.00 |
| | Travel Mileage | 44.0 | mi. | 1.15 | 50.60 |
| | Less Retainer Paid. Thank You! | 1.0 | ea. | -1,000.00 | -1,000.00 |

**REMIT PAYMENT TO: 526 Wagon Wheel Climb Lawrenceville, GA 30044**

**Balance Due** $780.60

| Accepted Credit Cards | E-Mail | Tax ID # |
|---|---|---|
| Visa, MasterCard and American Express | lisa@haight-davis.com | 58-2621161 |

P.26

# Merchant: HAIGHT DAVIS AND ASSOCIATE

473 CRICKET RIDGE CT
LAWRENCEVILLE, GA 30044          7709796650
US

Order Information

Description:
Order Number:                              P.O. Number:
Customer ID:                               Invoice Number:      2023-211

| **Billing Information** | **Shipping Information** |
|---|---|

|  | Shipping: | 0.00 |
|---|---|---|
|  | Tax: | 0.00 |
|  | **Total:  USD 780.60** | |

Payment Information

Date/Time:               11-Apr-2023 11:39:00 PDT
Transaction ID:          64302451557
Transaction Type:        Authorization w/ Auto Capture
Transaction Status:      Captured/Pending Settlement
Authorization Code:      186275
Payment Method:          American Express XXXX1023

P.27

# Air Allergen & Mold Testing
### Atlanta Mold & Air Quality Testing for Allergy & Asthma Relief

*1543 Lilburn Stone-Mountain Road*
*Stone Mountain, GA 30087*

*(770) 938.4861 Fax (678) 723.5848*

## *INVOICE*

| Customer | Billing Date: 2/1/2023 | | Job/Location | Date of Service | 1/28/2023 |
|---|---|---|---|---|---|
| Company: | | | Invoice Nbr: | 35138 | |
| | | | Compy Job: | | |
| Name: | Prashant  Kalavar | | LastName: | Kalavar | |
| Addr1: | 8030 Preswick Circle | | Addr1: | 8030 Preswick Circle | |
| Addr2: | | | Addr2: | | |
| City: | Duluth  GA  30097- | | City St | Duluth GA 30097 | |

| Qty | Description | Unit Price | Extended Price |
|---|---|---|---|
| 2 | Carpet Dust | 128.00 | 256.00 |
| 8 | Swab Direct Exam | 69.00 | 552.00 |
| 12 | Spore Trap Cus | 69.00 | 828.00 |
| 1 | Half Day Inspection | 450.00 | 450.00 |
| | | SubTotal | 2086.00 |
| | | Tax | 0.00 |
| | | Paid | 0.00 |
| | Pay Status: To Be Paid | Total | 2086.00 |

*Invoice Notes:*

---

*Thank You for your order*

APPENDIX A

Independent Estimates LLC.
4 Mountain Creek Dr. SE.
Rome, Ga. 30161-7700
PH: 706-346-9459
Email: Pascotthenderson@gmail.com



Shweta Kalavar
8030 Prestwick Circle
Duluth, Ga. 30097

# I N V O I C E

| | |
|---|---|
| **Invoice #** | 0000310 |
| **Invoice Date** | 04/17/2023 |
| **Due Date** | 05/01/2023 |

| Item | Description | Unit Price | Quantity | Amount |
|---|---|---|---|---|
| Hours | Site inspection, Scope sketch and photograph | 125.00 | 3.00 | 375.00 |
| Hours | Load all information from site inspection into Xactimate, Sketch and estimate loss. | 125.00 | 6.00 | 750.00 |
| Hours | Discussions with Carson Jeffries and revisions to estimate as needed. | 125.00 | 1.50 | 187.50 |
| Hours | Review documents pertaining to loss from experts | 125.00 | 1.00 | 125.00 |

| | |
|---|---|
| **Subtotal** | 1,437.50 |
| **Total** | 1,437.50 |
| **Amount Paid** | 0.00 |
| **Balance Due** | $1,437.50 |

APPENDIX A

# Safeco Insurance ™
**A Liberty Mutual Company**

Log out

| Policies | |
| --- | --- |
| Billing | > |
| Claims | > |
| Profile | > |

Get support

My documents

Manage my claim  >  **Claim #049942182**

Claim filed · Claim setup · Speed up your claim · In review · Payments

**STATUS**

# We've reviewed your claim and a **portion of your damages are covered** by your policy

If there are next steps to take, CHEYENNE SANTANA can share any helpful information with you. If you want to review your policy details, you can do so below.

**View my policy**

FEEDBACK

View your claims details:

Payments ▾

✕ Close

## July 11, 2022*

| Amount | Paid to |
| --- | --- |
| $24155.85 | |

P.30

## Safeco Insurance™
### A Liberty Mutual Company

🔒

Log out

| | Policies |
|---|---|
| | Billing > |
| | Claims > |
| | Profile > |

Get support

My documents

BANK, N.A. ITS
SUCCESSO

Address

8030 PRESTWICK CIR,
DULUTH, GA 30097-6673

Delivery details

The payment should arrive within 5-7
business days via US Postal Service.

Explanation of payment ∨

*All times and dates are displayed and adjusted for Easter
Time (ET).

FEEDBACK

## July 20, 2022*

Amount

$8583.98

Paid to

Ardnos, Inc dba Servpro
of N Atlanta, NW &
PRASHANT KALAVAR &
SHWETA MANJESHWA

Address

1720 Redi Rd,
Cumming, GA 30040-9740

Delivery details

The payment should arrive within 5-7
business days via US Postal Service.

Explanation of payment ∨

P.31

# Safeco Insurance ™
**A Liberty Mutual Company**

Log out

Policies

Billing  >

Claims  >

Profile  >

Get support

My documents

## July 22, 2022*

| Amount | Paid to |
|---|---|
| $13764.37 | PRASHANT KALAVAR & SHWETA MANJESHWA & JPMORGAN CHASE BANK, N.A. ITS SUCCESSO |

Address

8030 PRESTWICK CIR,
DULUTH, GA 30097-6673

Delivery details

The payment should arrive within 5-7
business days via US Postal Service.

Explanation of payment  ∨

*All times and dates are displayed and adjusted for Eastern
Time (ET).

FEEDBACK

Privacy & security  |  Terms & conditions

Member rights  |  Underwriting companies  |

P.32


## Safeco Insurance ™
### A Liberty Mutual Company

🔓
Log out

📋 Policies

💲 Billing                          >

☑ Claims                           >

👤 Profile                          >

Get support

My documents

...surance is offered by Safeco Insurance Company of America and/or its affiliates, with their principal place of business at 175 Berkeley Street, Boston, Massachusetts, 02116. This website provides a simplified description of coverage. Nothing stated herein creates a contract. All statements made are subject to the provisions, exclusions, conditions and limitations of the applicable insurance policy. Please refer to actual policy forms for complete details regarding the coverage discussed. If the information in these materials conflicts with the policy language that it describes, the policy language prevails. Coverages and features not available in all states. Eligibility is subject to meeting applicable underwriting criteria. 36 USC 220506

© 2022 Liberty Mutual Insurance, 175 Berkeley Street, Boston, MA 02116|36 USC 220506

FEEDBACK

## <u>LOCAL RULE 7.1 CERTIFICATE</u>

The undersigned counsel hereby certifies that this pleading was prepared with one of the font and point selections approved by the Court in L.R. 5.1.C. Specifically, Times New Roman was used in 14 point.

ISENBERG & HEWITT, P.C.

<u>/s/ Hilary W. Hunter</u>
Hilary W. Hunter
Georgia Bar No. 742696
600 Embassy Row, Suite 150
Atlanta, Georgia 30328
(770) 351-4400 Telephone
(770) 828-0100 Facsimile
**Attorney for Defendant**
**Safeco Insurance Company**
**Of Indiana**

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | |
|---|---|
| **PRASHANT KALAVAR and SHWETA KALAVAR,** ) ) ) | |
| **Plaintiff,** ) ) | |
| ) | **CIVIL ACTION FILE NO.** |
| **vs.** ) | _____ |
| ) | |
| **SAFECO INSURANCE COMPANY OF INDIANA** ) ) ) | |
| **Defendant.** ) | |

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on July 25, 2023, she electronically filed a copy of Defendant Safeco Insurance Company of Indiana's Notice Of Removal with the United States District Court's Clerk of Court using the CM/ECF system, which will automatically send e-mail notification of such filing to the following attorneys:

Carson Jeffries, Esq.
Carter Jeffries LLC
cjeffries@moldfirm.com

ISENBERG & HEWITT, P.C.

/s/ Hilary W. Hunter
Hilary W. Hunter
Georgia Bar No. 742696
600 Embassy Row, Suite 150
Atlanta, GA  30328

770-351-4400 - O
770-828-0100 - F
**Attorney for Defendant**