**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

TECHNIWELD USA, INC.,

Plaintiff,

v.

TOL-CO, INC.

Defendant.

Case No.:

## COMPLAINT

Plaintiff Techniweld USA, Inc. ("Plaintiff" or "Techniweld") files this complaint against Defendant Tol-Co, Inc. ("Defendant") and further alleges as follows:

## SUMMARY OF CLAIMS

1.     Plaintiff Techniweld is a Georgia corporation headquartered in Atlanta, Georgia that has been in business since 1985 and is a wholesaler and manufacturer of welding, safety, and industrial products.

2.     According to its website, Defendant Tol-Co, Inc. is a retailer based in North Carolina with a location in Rome, Georgia, that "has been servicing the construction industry since 1971 with dependable products and service. Offering

both rentals and sales of supplies and equipment, along with specialty products and services that compliment both." Defendant Tol-Co also lists Plaintiff Techniweld as a manufacturer that the company represents.[1]

3.      This is an action to recover unpaid invoices owed by Defendant.

**PARTIES, JURISDICTION AND VENUE**

4.      This Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1332(a), because the parties are citizens of different States and the amount in controversy exceeds $75,000 exclusive of interest and costs.

5.      Plaintiff Techniweld is a Georgia corporation, and its principal place of business is located at 6205 Boat Rock Blvd., Atlanta, Georgia 30336.

6.      Defendant Tol-Co, Inc. is a North Carolina corporation, and its principal place of business is located in Oaksboro, North Carolina. Defendant maintains a business location in the State of Georgia at 4657 Alabama Hwy SW Rome GA 30165. In addition, Defendant's registered agent in Georgia is CT Corporation System, 1201 Peachtree Street NE, Atlanta, Georgia 30361. The injury occurred within this State and/or arose out of an act or omission by Defendant inside and/or outside of this State. Finally, Defendant engaged in substantial and not isolated activity within this State and could reasonably have anticipated being haled

---

[1] https://www.tol-co.com/manprod.htm

into court in Georgia. Therefore, this Court has personal jurisdiction over Defendant Tol-Co, Inc.

7.    Venue is proper within this Court pursuant to 28 U.S.C. § 1391(b) because a substantial part of the events, acts, and omissions giving rise to Plaintiff occurred in this District.

8.    All conditions precedent to maintaining this action have been performed, been waived, or otherwise have been satisfied.

## STATEMENT OF FACTS

9.    Defendant has had a long-standing business relationship with Plaintiff.

10.   Between April 24, 2018 and October 14, 2019, Defendant ordered over $79,403.82 in products from Plaintiff.  Copies of the unpaid invoices are attached as Exhibit A.

11.   During this time, Defendant was required to pay for the products it purchased within ninety (90) days from the date of delivery.  To date, Defendant failed to pay the amount owed to Plaintiff.

## COUNT I

## BREACH OF CONTRACT

12.   Plaintiff restates and realleges paragraphs 1-13 as if fully set forth herein.

13.     Defendant entered into a contract to purchase the products itemized in the invoices attached as Exhibit A.

14.     Pursuant to Techniweld's *Terms of Service*, Defendant agreed to pay all costs of collection including reasonable attorney's fees. Under the terms, Defendant also agreed to pay a finance charge of 1.5% per month based on an annual percentage of 18% for unpaid balances after 90 days from invoice.

15.     Defendant has failed to pay any amount toward the unpaid invoices.

16.     As a result of Defendant's breach, Plaintiff has been damaged in an amount to be determined at trial.

<u>**COUNT II**</u>
<u>**ATTORNEY'S FEES AND EXPENSES**</u>

17.      Plaintiff restates and realleges paragraphs 1 through 17 as if fully set forth herein.

18.     O.C.G.A. §13-6-11 and other provisions of Georgia law, Plaintiff is entitled to recover reasonable attorney's fees and expenses of litigation by reasons of, among other things, Defendant's bad faith and stubborn litigiousness, which has caused Plaintiff to incur unnecessary trouble and expense.

19.     Plaintiff's Terms of Service also provide that Plaintiff is entitled to recover reasonable attorney's fees and expenses of litigation for collections of the invoices.

4

## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiff respectfully request that the court grant Plaintiff the following relief against the Defendant:

A.     Enter judgment against Defendant for damages resulting from the breaches of contract(s);

B.     Prejudgment interest;

C.     Attorney's fees, costs of suit, including expert witness fees; and

D.     Such other and further legal and equitable relief, including exemplary damages, that this Court may deem proper.

This 31st day of July 2023.

By:

/s/ Jason R. Doss____
Jason R. Doss
Ga. Bar No. 227117
jasondoss@dossfirm.com
Joy L. Doss
Ga. Bar No. 227120
joydoss@dossfirm.com
1827 Powers Ferry Road SE
Building 23, Suite 100
Atlanta, Georgia 30339
(770) 578-1314 (t)
(770) 578-1302 (f)

# Exhibit A

**TECHNIWELDUSA**

6205 Boat Rock Blvd SW
Atlanta, GA 30336
P: 800-445-2152
F: 404-699-7800
customer.service@techniweldusa.com

# Statement

| | |
|---|---|
| **Date** | 6/16/2023 |
| **Terms** | PAY IN ADVANCE |

**Bill To**
9005
TOL-CO INC
PO BOX 489
OAKBORO NC 28129

**REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**
**Thank you for your business.**

| Description | Date | SO# | PO/Check# | Amount | Due Date | Payment | Balance |
|---|---|---|---|---|---|---|---|
| Invoice #INV-156796 | 4/24/2018 | Sales Order #SO-115591 | 0102775 | 2,029.75 | 7/23/2018 | | 2,029.75 |
| Invoice #INV-157025 | 4/25/2018 | Sales Order #SO-115796 | 0102800 | 1,734.48 | 7/24/2018 | | 3,764.23 |
| Invoice #INV-156911 | 4/25/2018 | Sales Order #SO-115075 | 102726 | 176.72 | 7/24/2018 | | 3,940.95 |
| Invoice #INV-156988 | 4/25/2018 | Sales Order #SO-15850 | 0102800 | 114.00 | 7/24/2018 | | 4,054.95 |
| Invoice #INV-157332 | 4/27/2018 | Sales Order #SO-116140 | 0102835 | 51.06 | 7/26/2018 | | 4,106.01 |
| Invoice #INV-158069 | 5/3/2018 | Sales Order #SO-116629 | 102873 | 844.76 | 8/1/2018 | | 4,950.77 |
| Invoice #INV-159953 | 5/17/2018 | Sales Order #SO-118034 | 0102982 | 450.08 | 8/15/2018 | | 5,400.85 |
| Invoice #INV-160704 | 5/23/2018 | Sales Order #SO-118495 | 103011 | 1,132.10 | 8/21/2018 | | 6,532.95 |
| Invoice #INV-160897 | 5/25/2018 | Sales Order #SO-115075 | 102726 | 353.43 | 8/23/2018 | | 6,886.38 |
| Invoice #INV-160900 | 5/25/2018 | Sales Order #SO-118540 | 0103013 | 1,770.96 | 8/23/2018 | | 8,657.34 |
| Invoice #INV-160896 | 5/25/2018 | Sales Order #SO-113824 | 0102591 | 462.00 | 8/23/2018 | | 9,119.34 |
| Invoice #INV-161240 | 5/30/2018 | Sales Order #SO-119029 | 0103036 | 1,131.12 | 8/28/2018 | | 10,250.46 |
| Invoice #INV-163016 | 6/13/2018 | Sales Order #SO-120236 | 0103123 | 43.28 | 9/11/2018 | | 10,293.75 |
| Invoice #INV-163052 | 6/14/2018 | Sales Order #SO-120258 | 0103125 | 190.12 | 9/12/2018 | | 10,483.87 |
| Invoice #INV-163061 | 6/14/2018 | Sales Order #SO-120207 | 0103109 | 1,243.68 | 9/12/2018 | | 11,727.55 |
| Invoice #INV-163259 | 6/15/2018 | Sales Order #SO-119156 | 103060 | 87.50 | 9/13/2018 | | 11,815.05 |
| Invoice #INV-163498 | 6/19/2018 | Sales Order #SO-119029 | 0103036 | 63.00 | 9/17/2018 | | 11,878.05 |
| Invoice #INV-163961 | 6/21/2018 | Sales Order #SO-120925 | 0103151 | 2,745.76 | 9/19/2018 | | 14,623.81 |
| Invoice #INV-165423 | 7/6/2018 | Sales Order #SO-121449 | 193175 | 345.34 | 10/4/2018 | | 14,969.15 |
| Invoice #INV-171574 | 8/27/2018 | Sales Order #SO-126668 | 103478 | 2,070.00 | 11/25/2018 | | 17,039.15 |
| Invoice #INV-178608 | 10/19/2018 | Sales Order #SO-131739 | 0103858 | 1,282.44 | 1/17/2019 | | 18,321.59 |
| Invoice #INV-181169 | 11/9/2018 | Sales Order #SO-133700 | 0103974 | 445.80 | 2/7/2019 | | 18,767.39 |
| Invoice #INV-181124 | 11/9/2018 | Sales Order #SO-133733 | | 310.00 | 2/7/2019 | | 19,077.39 |
| Invoice #INV-181150 | 11/9/2018 | Sales Order #SO-133692 | 0103974 | 6,463.00 | 2/7/2019 | | 25,540.39 |
| Invoice #INV-181930 | 11/15/2018 | Sales Order #SO-134334 | 104029 | 370.00 | 2/13/2019 | | 25,910.39 |
| Invoice #INV-182007 | 11/16/2018 | Sales Order #SO-133692 | 0103974 | 250.00 | 2/14/2019 | | 26,160.39 |
| Invoice #INV-182127 | 11/19/2018 | Sales Order #SO-134421 | 04038 | 222.00 | 2/17/2019 | | 26,382.39 |
| Invoice #INV-183292 | 11/29/2018 | Sales Order #SO-135221 | 0104078 | 3,920.30 | 2/27/2019 | | 30,302.69 |
| Invoice #INV-187238 | 1/11/2019 | Sales Order #SO-138089 | 0104188 | 3,399.32 | 4/11/2019 | | 33,702.01 |
| Invoice #INV-189993 | 2/4/2019 | Sales Order #SO-140253 | 0104305 | 5,832.64 | 5/5/2019 | | 39,534.65 |
| Invoice #INV-190477 | 2/7/2019 | Sales Order #SO-140615 | 0104363 | 3,272.50 | 5/8/2019 | | 42,807.15 |
| Invoice #INV-190597 | 2/8/2019 | Sales Order #SO-140597 | 0104267 | 232.40 | 5/9/2019 | | 43,039.55 |
| Invoice #INV-190850 | 2/11/2019 | Sales Order #SO-140572 | 0104371 | 824.72 | 5/12/2019 | | 43,864.27 |
| Invoice #INV-191523 | 2/15/2019 | Sales Order #SO-141343 | | 1,771.92 | 5/16/2019 | | 45,636.19 |
| Invoice #INV-193319 | 3/1/2019 | Sales Order #SO-142396 | 0104498 | 3,980.00 | 5/30/2019 | | 49,616.19 |
| Invoice #INV-195184 | 3/18/2019 | Sales Order #SO-144141 | 104661 | 949.60 | 6/16/2019 | | 50,565.79 |
| Invoice #INV-195185 | 3/18/2019 | Sales Order #SO-144176 | 104661 | 810.00 | 6/16/2019 | | 51,375.79 |
| Invoice #INV-195900 | 3/22/2019 | Sales Order #SO-144647 | 104703 | 355.00 | 6/20/2019 | | 51,730.79 |
| Invoice #INV-195984 | 3/22/2019 | Sales Order #SO-144603 | 104713 | 6,063.30 | 6/20/2019 | | 57,794.09 |
| Invoice #INV-195904 | 3/22/2019 | Sales Order #SO-144686 | | 945.08 | 6/20/2019 | | 58,739.17 |
| Invoice #INV-196658 | 3/27/2019 | Sales Order #SO-145017 | 104751 | 200.49 | 6/25/2019 | | 58,939.66 |
| Invoice #INV-197471 | 4/2/2019 | Sales Order #SO-145349 | 104782 | 1,302.00 | 7/1/2019 | | 60,241.66 |
| Invoice #INV-198133 | 4/5/2019 | Sales Order #SO-146202 | 104834 | 146.00 | 7/4/2019 | | 60,387.66 |
| Invoice #INV-198024 | 4/5/2019 | Sales Order #SO-145859 | 104804 | 173.78 | 7/4/2019 | | 60,561.44 |
| Invoice #INV-198179 | 4/5/2019 | Sales Order #SO-146286 | 104838 | 780.00 | 7/4/2019 | | 61,341.44 |
| Invoice #INV-198072 | 4/5/2019 | Sales Order #SO-144686 | | 184.49 | 7/4/2019 | | 61,525.93 |
| Invoice #INV-198574 | 4/9/2019 | Sales Order #SO-144603 | 104713 | 315.25 | 7/8/2019 | | 61,841.18 |
| Invoice #INV-199654 | 4/17/2019 | Sales Order #SO-144603 | 104713 | 72.75 | 7/16/2019 | | 61,913.93 |
| Invoice #INV-200608 | 4/24/2019 | Sales Order #SO-145859 | 104804 | 167.70 | 7/23/2019 | | 62,081.63 |
| Invoice #INV-200900 | 4/24/2019 | Sales Order #SO-144603 | 104713 | 194.00 | 7/23/2019 | | 62,275.63 |
| Invoice #INV-205094 | 5/29/2019 | Sales Order #SO-151259 | 105120 | 1,935.33 | 8/27/2019 | | 64,210.96 |
| Invoice #INV-205901 | 6/4/2019 | Sales Order #SO-151696 | 0105145 | 3,459.44 | 9/2/2019 | | 67,670.40 |
| Invoice #INV-215293 | 8/19/2019 | Sales Order #SO-158701 | 105391 | 660.00 | 11/17/2019 | | 68,330.40 |
| Invoice #INV-215630 | 8/21/2019 | Sales Order #SO-158808 | 105471 | 1,544.04 | 11/19/2019 | | 69,874.44 |
| Invoice #INV-215638 | 8/21/2019 | Sales Order #SO-158701 | 105391 | 2,671.58 | 11/19/2019 | | 72,546.02 |
| Invoice #INV-220703 | 9/30/2019 | Sales Order #SO-162660 | 0105775 | 184.20 | 12/29/2019 | | 72,730.22 |
| Invoice #INV-220762 | 9/30/2019 | Sales Order #SO-162660 | 0105775 | 1,764.00 | 12/29/2019 | | 74,494.22 |
| Invoice #INV-220702 | 9/30/2019 | Sales Order #SO-162602 | 105769 | 4,170.40 | 12/29/2019 | | 78,664.62 |
| Invoice #INV-222562 | 10/14/2019 | Sales Order #SO-162602 | 105769 | 739.20 | 1/12/2020 | | 79,403.82 |
| Payment #PAY-079054 | 4/27/2021 | | 1155080 | | | 5,850.00 | 79,386.82 |

| Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 79,386.82 | $79,386.82 |

**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1888 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-156796**      **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 4/24/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-115591 | |
| | 136 Keith Shaver | | Order Date | |
| **PO Number** | **Currency** | Incoterm 2020 | 4/24/2018 | **Tracking Numbers** |
| 0102775 | USD | | | R&L89455642-2 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| HSIARGON50G | | TECHNIWELD GREEN ARGON HOSE 1/4 X 50 W/FITTINGS | 50 | 50 | EA (1/ea) | 0 | 13.20 | 660.00 |
| RTP2MBPF | | #2 TWECO STYLE CABLE CONNECTOR FEMALE END | 100 | 100 | EA (1/ea) | 0 | 3.25 | 325.00 |
| RTP2MBPM | | #2 TWECO STYLE CABLE CONNECTOR MALE END | 100 | 100 | EA (1/ea) | 0 | 3.25 | 325.00 |
| EHT200 | | 200AMP TWECO STYLE ELEC HOLDER A-532 EHT020 | 50 | 50 | EA (1/ea) | 0 | 6.28 | 314.00 |
| GCT300 | | 300AMP TWECO STYLE GROUND CLAMP ECTWC30 | 25 | 25 | EA (1/ea) | 0 | 11.91 | 297.75 |
| TCSTDI | | BLUESTAR TIP CLEANER STANDARD | 100 | 100 | EA (1/ea) | 0 | 1.08 | 108.00 |

|  |  |
|---|---|
| **Subtotal** | 2,029.75 |
| **Freight (R&L Truck Lines  (Customer Account))** | 0.00 |
| **Total** | **$2,029.75** |
| Amount Paid: | $0.00 |
| Amount Due: | $2,029.75 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



| | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
| | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1567052

**Invoice**    **INV-157025**    **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 4/25/2018 | 21 David Sweatman<br>136 Keith Shaver | NET 90 DAYS | Sales Order #SO-115796 | |
| **PO Number** | **Currency** | **Incoterm 2020** | **Order Date** | |
| 0102800 | USD | | 4/25/2018 | **Tracking Numbers** |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2<br>TOL-CO INC<br>4657 ALABAMA HWY<br>ROME GA 30165<br>United States | 9005<br>TOL-CO INC<br>PO BOX 489<br>OAKBORO NC 28129 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| AG184050WTU | | 1860-40 18OZ FIBERGLASS FIRE BLANKET 40X50YRDS | 8 | 8 | ROL (1/ea ) | 0 | 129.00 | 1,032.00 |
| AGCUVECON9X15 | | CLEAR VISOR W4784 RV40915EPCLF UNBOUND | 500 | 500 | EA (1/ea ) | 0 | 1.28 | 640.00 |
| WEL442014 | | GOLDEN BROWN 14 BIB ATTACHMENT SELECT SPLIT LTHR 14 LENGTH | 2 | 2 | EA (1/ea ) | 0 | 6.30 | 12.60 |
| WES30 | | 30 OXYGEN HOSE COUPLER (C50) | 50 | 50 | EA (1/ea ) | 0 | 0.58 | 29.00 |
| WES31 | | 31 FUEL HOSE COUPLER (C51) | 36 | 36 | EA (1/ea ) | 0 | 0.58 | 20.88 |

| | |
|---|---|
| **Subtotal** | 1,734.48 |
| **Freight (5. Pick Up)** | 0.00 |
| **Total** | **$1,734.48** |
| Amount Paid: | $0.00 |
| Amount Due: | $1,734.48 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.





| | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
| | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**    **INV-156911**    REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 4/25/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-115075 | |
| | 136 Keith Shaver | | Order Date | |
| PO Number | Currency | Incoterm 2020 | 4/25/2018 | Tracking Numbers |
| 102726 | USD | | | 1Z3928700373425271 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| V14290066 | | 1429-0066 350 SERIES GRN GAUGE GUARD | 24 | 14 | EA (1/ea) | 0 | 12.62261 | 176.72 |

|  |  |
|---|---|
| **Subtotal** | 176.72 |
| **Freight (UPS Ground Prepaid)** | 0.00 |
| **Total** | **$176.72** |
| Amount Paid: | $0.00 |
| Amount Due: | $176.72 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
| | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**     **INV-156968**     **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 4/25/2018 | 21 David Sweatman<br>136 Keith Shaver | NET 90 DAYS | Sales Order #SO-115850<br>Order Date<br>4/25/2018 | |

| PO Number | Currency | Incoterm 2020 | | Tracking Numbers |
|---|---|---|---|---|
| 0102800 | USD | | | 1Z3928700375465395 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2<br>TOL-CO INC<br>4657 ALABAMA HWY<br>ROME GA 30165<br>United States | 9005<br>TOL-CO INC<br>PO BOX 489<br>OAKBORO NC 28129 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| BS30 | | 30 COUPLER (C50) | 100 | 100 | EA (1/ea) | 0 | 0.58 | 58.00 |
| BS31 | | 31 COUPLER (C51) | 100 | 100 | EA (1/ea) | 0 | 0.56 | 56.00 |

| | |
|---|---|
| **Subtotal** | 114.00 |
| **Freight (UPS Ground Prepaid)** | 0.00 |
| **Total** | $114.00 |
| Amount Paid: | $0.00 |
| Amount Due: | $114.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice    INV-157332    REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 4/27/2018 | 21 David Sweatman<br>136 Keith Shaver | NET 90 DAYS | Sales Order #SO-116140 | |
| | | | Order Date | |
| **PO Number** | **Currency** | Incoterm 2020 | 4/27/2018 | **Tracking Numbers** |
| 0102835 | USD | | | 1Z3928700373410401 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2<br>TOL-CO INC<br>4657 ALABAMA HWY<br>ROME GA 30165<br>United States | 9005<br>TOL-CO INC<br>PO BOX 489<br>OAKBORO NC 28129 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| PG25CP | | PLASTIC GAUGE COVER 2-1/2 | 50 | 50 | EA<br>(1/ea) | 0 | 0.80 | 40.00 |

| | |
|---|---|
| **Subtotal** | 40.00 |
| **Freight (UPS Ground PPC (Pre-pay & Add))** | 11.06 |
| **Total** | **$51.06** |
| Amount Paid: | $0.00 |
| Amount Due: | $51.06 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-158069**      **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 5/3/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-116629 | |
| | 124 Wayne Engeron | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 5/3/2018 | **Tracking Numbers** |
| 102873 | USD | | | |
| | | | | R&L89455674-6 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-1 | 9005 |
| | Hitachi Metals nc inc | TOL-CO INC |
| | 1 Hatachi metals dr | PO BOX 489 |
| | ATT TERRY DENTON | OAKBORO NC 28129 |
| | CHINA GROVE NC 28023 | |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| PRE10 | | #1/0 500FT REEL BLACK WELDING CABLE | 500 | 500 | FT | 0 | 1.54 | 770.00 |

| | |
|---|---|
| **Subtotal** | 770.00 |
| **Freight (R&L Truck Lines  (Customer Account))** | 74.76 |
| **Total** | **$844.76** |
| Amount Paid: | $0.00 |
| Amount Due: | $844.76 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
| | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice        INV-159953        REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 5/17/2018 | 21 David Sweatman<br>136 Keith Shaver | NET 90 DAYS | Sales Order #SO-118034<br>Order Date | |

| PO Number | Currency | Incoterm 2020 | 5/17/2018 | Tracking Numbers |
|---|---|---|---|---|
| 0102982 | USD | | | 1Z3928700375283135 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2<br>TOL-CO INC<br>4657 ALABAMA HWY<br>ROME GA 30165<br>United States | 9005<br>TOL-CO INC<br>PO BOX 489<br>OAKBORO NC 28129 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| IBE616226-03540 | | FARS 616226-03540 BACKFLOW PREVENTOR REG. SET | 20 | 20 | EA (1/ea) | 0 | 21.95 | 439.00 |

| | |
|---|---|
| **Subtotal** | 439.00 |
| **Freight (UPS Ground PPC (Pre-pay & Add))** | 11.08 |
| **Total** | **$450.08** |
| Amount Paid: | $0.00 |
| Amount Due: | $450.08 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-160704**      **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 5/23/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-118495 | |
| | 136 Keith Shaver | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 5/23/2018 | |
| 103011 | USD | | | **Tracking Numbers** |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| MS1452 | | 14-52 CONTACT TIP | 400 | 400 | EA (1/ea) | 0 | 0.26 | 104.00 |
| MSL415N | | NEW STYLE , LINCOLN PLUG MIG GUN 400/AMP 15/FT (TWECO CONSUMABLES) | 10 | 10 | EA (1/ea) | 0 | 102.81 | 1,028.10 |

| | |
|---|---|
| **Subtotal** | 1,132.10 |
| **Freight (5. Pick Up)** | 0.00 |
| **Total** | **$1,132.10** |
| Amount Paid: | $0.00 |
| Amount Due: | $1,132.10 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

# TECHNIWELDUSA

| | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
| | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**     **INV-160897**     **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 5/25/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-115075 | |
| | 136 Keith Shaver | | Order Date | |
| **PO Number** | **Currency** | Incoterm 2020 | 5/25/2018 | **Tracking Numbers** |
| 102726 | USD | | | R&L80966171-7 |

**Sold To**

**Ship To Address**
9005-2
TOL-CO INC
4657 ALABAMA HWY
ROME GA 30165
United States

**Bill To**
9005
TOL-CO INC
PO BOX 489
OAKBORO NC 28129

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| V14290066 | | 1429-0066 350 SERIES GRN GAUGE GUARD | 24 | 4 | EA (1/ea) | 0 | 12.62261 | 50.49 |
| V14290067 | | 1429-0067 350 SERIES RED GAUGE GUARD | 24 | 24 | EA (1/ea) | 0 | 12.62261 | 302.94 |

| | |
|---|---|
| **Subtotal** | 353.43 |
| **Freight (R&L Truck Lines  (Customer Account))** | 0.00 |
| **Total** | **$353.43** |
| Amount Paid: | $0.00 |
| Amount Due: | $353.43 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-160900**      **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 5/25/2018 | 21 David Swealman<br>136 Keith Shaver | NET 90 DAYS | Sales Order #SO-118540 | |
| | | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 5/25/2018 | **Tracking Numbers** |
| 0103013 | USD | | | R&L80966171-7 |

| Sold To | | Ship To Address | Bill To |
|---|---|---|---|
| | | 9005-2<br>TOL-CO INC<br>4657 ALABAMA HWY<br>ROME GA 30165<br>United States | 9005<br>TOL-CO INC<br>PO BOX 489<br>OAKBORO NC 28129 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| AGCUVECON9X15 | | CLEAR VISOR W4784 RV40816EPCLF UNBOUND | 600 | 600 | EA (1/ea) | 0 | 1.28 | 768.00 |
| FR9JOXL | | X-LARGE 9OZ ORANGE JACKET | 36 | 36 | EA (1/ea) | 0 | 12.52 | 450.72 |
| FR9JOXXL | | XX-LARGE 9OZ ORANGE JACKET | 36 | 36 | EA (1/ea) | 0 | 15.34 | 552.24 |

|  | |
|---|---|
| **Subtotal** | 1,770.96 |
| **Freight (R&L Truck Lines (Customer Account))** | 0.00 |
| **Total** | **$1,770.96** |
| Amount Paid: | $0.00 |
| Amount Due: | $1,770.96 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Best Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-160896**      **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 5/25/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-113824 | |
| | 136 Keith Shaver | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 5/25/2018 | **Tracking Numbers** |
| 0102591 | USD | | | R&L80966171-7 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| AG164050WPA | | 16OZ ACRYLIC COATED FIBERGLASS 40" X 50 YARDS SALMON | 23 | 3 | ROL (1/ea) | 0 | 154.00 | 462.00 |

| | |
|---|---|
| **Subtotal** | 462.00 |
| **Freight (R&L Truck Lines  (Customer Account))** | 0.00 |
| **Total** | **$462.00** |
| Amount Paid: | $0.00 |
| Amount Due: | $462.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice     INV-161240     REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 5/30/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-119029 | |
| | 136 Keith Shaver | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 5/30/2018 | **Tracking Numbers** |
| 0103036 | USD | | | R&L80966181-6 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| RAN31521- | | 3X1X1/4SHANK 40 GRIT FLAP WHEEL | 50 | 50 | EA (1/ea) | 0 | 1.75 | 87.50 |
| IBE61622603540 | | FARS 616226-03540 BACKFLOW PREVENTOR REG. SET | 10 | 10 | EA (1/ea) | 0 | 21.95 | 219.50 |
| BS11010 | | VICTOR STYLE CUTTING TIP 1-101-0 | 20 | 20 | EA (1/ea) | 0 | 2.92 | 58.40 |
| BS110100 | | VICTOR STYLE CUTTING TIP 1-101-00 | 10 | 10 | EA (1/ea) | 0 | 2.92 | 29.20 |
| BS11011 | | 1-101 SIZE 1 VICTOR STYLE ACETYLENE CUTTING TIP | 10 | 10 | EA (1/ea) | 0 | 2.92 | 29.20 |
| SSROUND | | ROUND SOAPSTONE 1 SELECT | 10 | 10 | GR | 0 | 9.64 | 96.40 |
| FR9JOM | | MEDIUM 9OZ ORANGE JACKET | 12 | 12 | EA (1/ea) | 0 | 12.41 | 148.92 |
| AG164050WPA | | 16OZ ACRYLIC COATED FIBERGLASS 40" X 50 YARDS SALMON | 3 | 3 | ROL (1/ea) | 0 | 154.00 | 462.00 |

| | |
|---|---|
| **Subtotal** | 1,131.12 |
| **Freight (R&L Truck Lines  (Customer Account))** | 0.00 |
| **Total** | **$1,131.12** |
| Amount Paid: | $0.00 |
| Amount Due: | $1,131.12 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice     INV-163016     REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 6/13/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-120236 | |
| | 136 Keith Shaver | | Order Date | |
| | | | 6/13/2018 | |

| PO Number | Currency | Incoterm 2020 | | Tracking Numbers |
|---|---|---|---|---|
| 0103123 | USD | | | 1Z3928700374162544 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | THOMPSON CONSTRUCTION (CARTE... | TOL-CO INC |
| | 3465 HWY 198 | PO BOX 489 |
| | CARNESVILLE GA 30521 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 70S615636 | | 70S-8 5/32 DIAMETER 36 INCH ELECTRODE | 20 | 20 | LB | 0 | 1.44 | 28.80 |

|  |  |
|---|---|
| **Subtotal** | 28.80 |
| **Freight (UPS Ground PPC (Pre-pay & Add))** | 14.49 |
| **Total** | **$43.29** |
| Amount Paid: | $0.00 |
| Amount Due: | $43.29 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7600
EIN: 46-1587052

**Invoice       INV-163052       REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date 6/14/2018 | Sales Code 21 David Sweatman 136 Keith Shaver | Terms of Sale NET 90 DAYS | Order # Sales Order #SO-120258 Order Date 6/14/2018 | Shipping Method |
|---|---|---|---|---|
| PO Number 0103125 | Currency USD | Incoterm 2020 | | Tracking Numbers 1Z3928700374825186 |

**Sold To**

**Ship To Address**
STEAM & CONTROLL
@ MONDI PLANT
1701 JEFFERSON PKY
WHITE HALL AR 71602
United States

**Bill To**
9005
TOL-CO INC
PO BOX 489
OAKBORO NC 28129

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| W7W | | 7-W WELDING TIP | 12 | 12 | EA (1/ea) | 0 | 14.60 | 175.20 |

| | |
|---|---|
| **Subtotal** | 175.20 |
| **Freight (UPS Ground PPC (Pre-pay & Add))** | 14.92 |
| **Total** | $190.12 |
| Amount Paid: | $0.00 |
| Amount Due: | $190.12 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-163061**      **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 6/14/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-120207 | |
| | 136 Keith Shaver | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 6/14/2018 | **Tracking Numbers** |
| 0103109 | USD | | | R&L89455724-1 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| TWWC6X8ORGWF | | TECHNIWELD 6X8 CURTAIN WITH FRAME ORANGE | 12 | 12 | EA (1/ea) | 0 | 55.00 | 660.00 |
| TEC1W21M8P | | WHIP, PRE1 EHT200/21M8P 8FT | 24 | 24 | | 0 | 24.32 | 583.68 |
| PRE1 | | #1 500FT REEL BLACK WELDING CABLE | | 192 | | | | |
| EHT200B | | 200AMP BULK PACK TWECO STYLE ELECTRODE HOLDER | | 24 | | | | |
| RTP21M8PB | | 2-1-M8P BULK WHIP CONNECTOR MALE ONLY 2-1-MPC | | 24 | | | | |
| LABOR3 | | LABOR3 | | 24 | | | | |

| | | |
|---|---|---|
| | Subtotal | 1,243.68 |
| Freight (R&L Truck Lines  (Customer Account)) | | 0.00 |
| | Total | $1,243.68 |
| | Amount Paid: | $0.00 |
| | Amount Due: | $1,243.68 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
| | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1567052

**Invoice    INV-163259    REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 6/15/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-119156 | |
| | 136 Keith Shaver | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 6/15/2018 | **Tracking Numbers** |
| 103050 | USD | | | |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| RAN31521- | | 3X1X1/4SHANK 40 GRIT FLAP WHEEL | 50 | 50 | EA (1/ea) | 0 | 1.75 | 87.50 |

| | |
|---|---|
| **Subtotal** | 87.50 |
| **Freight (5. Pick Up)** | 0.00 |
| **Total** | $87.50 |
| Amount Paid: | $0.00 |
| Amount Due: | $87.50 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELD USA**

| | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
| | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice      INV-163498      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 6/19/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-119029 | |
| | 136 Keith Shaver | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 6/19/2018 | **Tracking Numbers** |
| 0103036 | USD | | | 9405510200830959723967 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| RAN31600 | | 1X1X1/4 SHANK 40 GRIT FLAP WHEEL | 70 | 70 | EA (1/ea) | 0 | 0.90 | 63.00 |

|  | |
|---|---|
| **Subtotal** | 63.00 |
| **Freight (USPS Priority Mail)** | 0.00 |
| **Total** | $63.00 |
| Amount Paid: | $0.00 |
| Amount Due: | $63.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-266-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-163961**      **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 6/21/2018 | 21 David Sweatman 50 OS | NET 90 DAYS | Sales Order #SO-120925 | |
| | | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 6/21/2018 | **Tracking Numbers** |
| 0103151 | USD | | **Page 1 of 2** | R&L89455746-6 1Z8223V40341932975 |

---

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| BS11010 | | VICTOR STYLE CUTTING TIP 1-101-0 | 50 | 100 | EA (1/ea) | 0 | 2.92 | 292.00 |
| BS11011 | | 1-101 SIZE 1 VICTOR STYLE ACETYLENE CUTTING TIP | 50 | 50 | EA | 0 | 2.92 | 146.00 |
| BS11012 | | 1-101 SIZE 2 VICTOR STYLE ACETYLENE CUTTING TIP | 30 | 30 | EA (1/ea) | 0 | 2.92 | 87.60 |
| BS11013 | | 1-101 SIZE 3 VICTOR STYLE ACETYLENE CUTTING TIP | 10 | 10 | EA (1/ea) | 0 | 2.92 | 29.20 |
| BS11014 | | 1-101 SIZE 4 VICTOR STYLE ACETYLENE CUTTING TIP | 50 | 50 | EA (1/ea) | 0 | 2.92 | 146.00 |
| BS11184 | | 1-118 SIZE 4 VICTOR STYLE ACETYLENE CUTTING TIP | 20 | 20 | EA (1/ea) | 0 | 8.00 | 160.00 |
| H8MFA | | VICTOR SYLE HEATING ASSEMBLY MFA #8 | 36 | 36 | EA (1/ea) | 0 | 14.00 | 504.00 |
| H12MFA | | VICTOR SYLE HEATING ASSEMBLY MFA #12 | 6 | 6 | EA (1/ea) | 0 | 18.00 | 108.00 |
| FR9JOXXXL | | XXX-LARGE 9OZ ORANGE JACKET | 24 | 24 | EA (1/ea) | 0 | 14.07 | 337.68 |
| FR9JOXXL | | XX-LARGE 9OZ ORANGE JACKET | 12 | 12 | EA (1/ea) | 0 | 15.34 | 184.08 |
| FR9JOXL | | X-LARGE 9OZ ORANGE JACKET | 36 | 36 | EA (1/ea) | 0 | 12.52 | 450.72 |

Amount Paid: $0.00
Amount Due: $2,745.76

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with
the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 826-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**    **INV-163961**    **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| **Date** 6/21/2018 | **Sales Code** 21 David Sweatman 50 OS | **Terms of Sale** NET 90 DAYS | **Order #** Sales Order #SO-120925 | **Shipping Method** |
|---|---|---|---|---|
| **PO Number** 0103151 | | | **Order Date** 6/21/2018 | **Tracking Numbers** |
| | | | **Page 2 of 2** | R&L89455746-6 1Z8223V40341932975 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| FR9JOL | | LARGE 9OZ ORANGE JACKET | 24 | 24 | EA (1/ea) | 0 | 12.52 | 300.48 |

| | | |
|---|---|---|
| | **Subtotal** | 2,745.76 |
| **Freight (R&L Truck Lines  (Customer Account))** | | 0.00 |
| | **Total** | **$2,745.76** |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 6 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.



# TECHNIWELDUSA

| | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
| | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**　　**INV-165423**　　**REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 7/6/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-121449 | |
| | 50 OS | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 7/6/2018 | **Tracking Numbers** |
| 193175 | USD | | | 1Z3928700374367574 |

---

**Sold To**

**Ship To Address**
9005-2
TOL-CO INC
4657 ALABAMA HWY
ROME GA 30165
United States

**Bill To**
9005
TOL-CO INC
PO BOX 489
OAKBORO NC 28129

---

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| V94433183 | | 94-433-183 INSULATOR ASSY K4000 | 30 | 30 | EA (1/ea) | 0 | 11.14 | 334.20 |

| | |
|---|---|
| **Subtotal** | 334.20 |
| **Freight (UPS Ground PPC (Pre-pay & Add))** | 11.14 |
| **Total** | **$345.34** |
| Amount Paid: | $0.00 |
| Amount Due: | $345.34 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice      INV-178606      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 10/19/2018 | 21 David Sweatman<br>50 OS | NET 90 DAYS | Sales Order #SO-131739<br>Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 10/19/2018 | **Tracking Numbers** |
| 0103858 | USD | | | R&L602134308 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2<br>TOL-CO INC<br>4657 ALABAMA HWY<br>ROME GA 30165<br>United States | 9005<br>TOL-CO INC<br>PO BOX 489<br>OAKBORO NC 28129 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| FR9JOL | | LARGE 9OZ ORANGE JACKET | 24 | 24 | EA (1/ea) | 0 | 12.52 | 300.48 |
| FR9JXL | | X-LARGE 9OZ GREEN JACKET | 24 | 24 | EA (1/ea) | 0 | 12.52 | 300.48 |
| FR9JOXXL | | XX-LARGE 9OZ ORANGE JACKET | 24 | 24 | EA (1/ea) | 0 | 15.34 | 368.16 |
| TEC10G2M8P | | GROUNG PRE1/0 GCT300/2MBPM 8FT | 2 | 2 | | 0 | 34.36 | 68.72 |
| PRE10 | | #1/0 500FT REEL BLACK WELDING CABLE | | 16 | | | | |
| GCT300 | | 300AMP TWECO STYLE GROUND CLAMP ECTWC30 | | 2 | | | | |
| RTP2MBPM | | #2 TWECO STYLE CABLE CONNECTOR MALE END | | 2 | | | | |
| LABOR3 | | LABOR3 | | 2 | | | | |
| TEC1W21M8P | | WHIP, PRE1 EHT200/21M8P 8FT | 10 | 10 | | 0 | 24.46 | 244.60 |
| PRE1 | | #1 500FT REEL BLACK WELDING CABLE | | 80 | | | | |
| EHT200B | | 200AMP BULK PACK TWECO STYLE ELECTRODE HOLDER | | 10 | | | | |
| RTP21M8PB | | 2-1-M8P BULK WHIP CONNECTOR MALE ONLY 2-1-MPC | | 10 | | | | |
| LABOR3 | | LABOR3 | | 10 | | | | |

| | | |
|---|---|---:|
| | **Subtotal** | 1,282.44 |
| **Freight (R&L Truck Lines  (Customer Account))** | | 0.00 |
| | **Total** | **$1,282.44** |
| | Amount Paid: | $0.00 |
| | Amount Due: | $1,282.44 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice    INV-181169    REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 11/9/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-133700 | |
| | 124 Wayne Engeron | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 11/9/2018 | **Tracking Numbers** |
| 0103974 | USD | | | |

**Sold To**

| Ship To Address | Bill To |
|---|---|
| 9005-1 | 9005 |
| TOL-CO INC | TOL-CO INC |
| 159 TOL-CO RD | PO BOX 489 |
| OAKBORO NC 28129 | OAKBORO NC 28129 |
| United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| HSIARGON50G | | TECHNIWELD GREEN ARGON HOSE 1/4 X 50 W/FITTINGS | 10 | 10 | EA (1/ea) | 0 | 13.20 | 132.00 |
| HTI14X50 | | TECHNIWELD 1/4 X 50 TWIN HOSE GRADE R | 15 | 15 | EA (1/ea) | 0 | 20.92 | 313.80 |

|  |  |
|---|---|
| **Subtotal** | 445.80 |
| **Freight (5. Pick Up)** | 0.00 |
| **Total** | **$445.80** |
| Amount Paid: | $0.00 |
| Amount Due: | $445.80 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 6 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery for up to 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---------|---------|---------|--------|------------|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-181124**      **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|------|-----------|---------------|---------|-----------------|
| 11/9/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-133733 | |
| | 50 OS | | **Order Date** | |
| **PO Number** | **Currency** | **Incoterm 2020** | 11/9/2018 | **Tracking Numbers** |
| | USD | | | |

| Sold To | Ship To Address | Bill To |
|---------|-----------------|---------|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|------|-------------|-------------|-----------|---------|-----|--------|------|-------|
| 220612536 | | ER2209 1/6 DIAMETER 36 INCH ELECTRODE | 40 | 40 | 1LB | 0 | 7.75 | 310.00 |

| | |
|---|---|
| **Subtotal** | 310.00 |
| **Freight (5. Pick Up)** | 0.00 |
| **Total** | **$310.00** |
| Amount Paid: | $0.00 |
| Amount Due: | $310.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice     INV-181150     REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 11/9/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-133692 | |
| | 124 Wayne Engeron | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 11/9/2018 | **Tracking Numbers** |
| 0103974 | USD | | | 1Z8223V40341246252 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-1 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 159 TOL-CO RD | PO BOX 489 |
| | OAKBORO NC 28129 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| TEC20E250P | | EXTEN 2/0 2MBPM/2MBPF 50FT | 30 | 30 | | 0 | 103.50 | 3,105.00 |
| PRE20 | | #2/0 500FT REEL BLACK WELDING CABLE | | 1,500 | | | | |
| LABOR3 | | LABOR3 | | 30 | | | | |
| RTP2MBPB | | #2MBP SET CABLE CONNECTOR BULK PACKAGE | | 30 | | | | |
| SUM782495 | | Cylinder Cart - 213-16PB-LF - 16" wheel | 2 | 2 | EA (1/ea ) | 0 | 390.00 | 780.00 |
| V61082008 | | K-4000 GOUGING TORCH | 1 | 1 | EA (1/ea ) | 0 | 385.00 | 385.00 |
| V03842081 | | Journeyman Select EDGE 2.0 540/510, 90° Plus Outfit | 3 | 3 | EA (1/ea ) | 0 | 445.00 | 1,335.00 |
| V03842120 | | Cutter EDGE 2.0 ST2600FC 540/510, 90° Outfit | 2 | 2 | EA (1/ea ) | 0 | 429.00 | 858.00 |

| | |
|---|---|
| **Subtotal** | 6,463.00 |
| **Freight (5. Pick Up)** | 0.00 |
| **Total** | **$6,463.00** |
| Amount Paid: | $0.00 |
| Amount Due: | $6,463.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice     INV-181930     REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 11/15/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-134334 | |
| | 124 Wayne Engeron | | Order Date | |
| **PO Number** | **Currency** | Incoterm 2020 | 11/15/2018 | |
| 104029 | USD | | | **Tracking Numbers** |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-1 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 159 TOL-CO RD | PO BOX 489 |
| | OAKBORO NC 28129 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| FIREBOSS | | BLUE STAR FIREBOSS 500,000 BTU WEED BURNER KIT | 10 | 10 | EA (1/ea) | 0 | 37.00 | 370.00 |

| | | |
|---|---|---|
| | **Subtotal** | 370.00 |
| | **Freight (5. Pick Up)** | 0.00 |
| | **Total** | $370.00 |
| | Amount Paid: | $0.00 |
| | Amount Due: | $370.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---------|---------|---------|--------|------------|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-182007**      **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|------|-----------|---------------|---------|-----------------|
| 11/16/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-133692 | |
| | 124 Wayne Engeron | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 11/16/2018 | **Tracking Numbers** |
| 0103974 | USD | | | |

| Sold To | Ship To Address | Bill To |
|---------|-----------------|---------|
| | 9005-1 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 159 TOL-CO RD | PO BOX 489 |
| | OAKBORO NC 28129 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|------|-------------|-------------|-----------|---------|------|--------|------|-------|
| CGW45007 | | 6 X .045 X 7/8 27 ZA60-S-BF QUICKIE | 200 | 200 | EA (1/ea) | 0 | 1.25 | 250.00 |

|  |  |
|--|--|
| **Subtotal** | 250.00 |
| **Freight (5. Pick Up)** | 0.00 |
| **Total** | **$250.00** |
| Amount Paid: | $0.00 |
| Amount Due: | $250.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice     INV-182127     REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 11/19/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-134421 | |
| | 50 OS | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 11/19/2018 | |
| 04038 | USD | | | **Tracking Numbers** |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| FIREBOSS | | BLUE STAR FIREBOSS 500,000 BTU WEED BURNER KIT | 6 | 6 | EA (1/ea) | 0 | 37.00 | 222.00 |

| | |
|---|---|
| **Subtotal** | 222.00 |
| **Freight (5. Pick Up)** | 0.00 |
| **Total** | $222.00 |
| Amount Paid: | $0.00 |
| Amount Due: | $222.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

### Invoice    INV-183292    REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 11/29/2018 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-135221 | |
| | 124 Wayne Engeron | | **Order Date** | |
| **PO Number** | **Currency** | **Incoterm 2020** | 11/29/2018 | **Tracking Numbers** |
| 0104078 | USD | | | AVT0012209714 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-1 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 159 TOL-CO RD | PO BOX 489 |
| | OAKBORO NC 28129 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| TEC1S100PNE | | SECTION PRE1 100/FT NO ENDS | 2 | 2 | | 0 | 149.35 | 298.70 |
| PRE1 | | #1 500FT REEL BLACK WELDING CABLE | | 200 | | | | |
| CCC-NI | | CUT CABLE CHARGE | | 200 | | | | |
| AG164050WPA | | 16OZ ACRYLIC COATED FIBERGLASS 40" X 50 YARDS SALMON | 20 | 20 | ROL (1/ea ) | 0 | 139.68 | 2,793.60 |
| TEC20E250P | | EXTEN 2/0 2MBPM/2MBPF 50FT | 8 | 8 | | 0 | 103.50 | 828.00 |
| PRE20 | | #2/0 500FT REEL BLACK WELDING CABLE | | 400 | | | | |
| LABOR3 | | LABOR3 | | 8 | | | | |
| RTP2MBPB | | #2MBP SET CABLE CONNECTOR BULK PACKAGE | | 8 | | | | |

| | |
|---|---|
| **Subtotal** | 3,920.30 |
| **Freight (DO NOT USE Averitt)** | 0.00 |
| **Total** | $3,920.30 |
| Amount Paid: | $0.00 |
| Amount Due: | $3,920.30 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 6 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELD USA**

| | | | | |
|---|---|---|---|---|
| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7988 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice        INV-187236        REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 1/11/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-138089 | |
| | 50 OS | | Order Date | |

| PO Number | Currency | Incoterm 2020 | 1/11/2019 | Tracking Numbers |
|---|---|---|---|---|
| 0104188 | USD | | | |

**Sold To**

**Ship To Address**
9005-2
TOL-CO INC
4657 ALABAMA HWY
ROME GA 30165
United States

**Bill To**
9005
TOL-CO INC
PO BOX 489
OAKBORO NC 28129

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| AGL2SP | | 2" X 4.25" SAFETY PLATE PAPER SLEEVE | 500 | 500 | EA (1/ea) | 0 | 0.19 | 95.00 |
| TEC20E2100P | | EXTEN PRE2/0 2MBPM/2MBPF 100/FT | 15 | 15 | | 0 | 198.00 | 2,970.00 |
| PRE20 | | #2/0 500FT REEL BLACK WELDING CABLE | | 1,500 | | | | |
| RTP2MBPB | | #2MBP SET CABLE CONNECTOR BULK PACKAGE | | 15 | | | | |
| LABOR3 | | LABOR3 | | 15 | | | | |
| TEC10G2M8P | | GROUNG PRE1/0 GCT300/2MBPM 8FT | 4 | 4 | | 0 | 34.66 | 138.64 |
| PRE10 | | #1/0 500FT REEL BLACK WELDING CABLE | | 32 | | | | |
| GCT300 | | 300AMP TWECO STYLE GROUND CLAMP ECTWC30 | | 4 | | | | |
| RTP2MBPM | | #2 TWECO STYLE CABLE CONNECTOR MALE END | | 4 | | | | |
| LABOR3 | | LABOR3 | | 4 | | | | |
| TEC1W21M8P | | WHIP, PRE1 EHT200/21MBP 6FT | 8 | 8 | | 0 | 24.46 | 195.68 |
| PRE1 | | #1 500FT REEL BLACK WELDING CABLE | | 64 | | | | |
| EHT200B | | 200AMP BULK PACK TWECO STYLE ELECTRODE HOLDER | | 8 | | | | |
| RTP21MBPB | | 2-1-MBP BULK WHIP CONNECTOR MALE ONLY 2-1-MPC | | 8 | | | | |
| LABOR3 | | LABOR3 | | 8 | | | | |

| | |
|---|---|
| **Subtotal** | 3,399.32 |
| **Freight (5. Pick Up)** | 0.00 |
| **Total** | $3,399.32 |
| Amount Paid: | $0.00 |
| Amount Due: | $3,399.32 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice     INV-189993     REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 2/4/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-140253 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 2/4/2019 | **Tracking Numbers** |
| 0104305 | USD | | | AVT0012210352 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| BS11011 | | 1-101 SIZE 1 VICTOR STYLE ACETYLENE CUTTING TIP | 30 | 30 | EA (1/ea ) | 0 | 2.92 | 87.60 |
| BS11012 | | 1-101 SIZE 2 VICTOR STYLE ACETYLENE CUTTING TIP | 20 | 20 | EA (1/ea ) | 0 | 2.92 | 58.40 |
| BS110100 | | VICTOR STYLE CUTTING TIP 1-101-00 | 20 | 20 | EA (1/ea ) | 0 | 2.92 | 58.40 |
| BS11015 | | 1-101 SIZE 5 VICTOR STYLE ACETYLENE CUTTING TIP | 30 | 30 | EA (1/ea ) | 0 | 2.92 | 87.60 |
| BS11184 | | 1-118 SIZE 4 VICTOR STYLE ACETYLENE CUTTING TIP | 20 | 20 | EA (1/ea ) | 0 | 8.00 | 160.00 |
| BSCK26 | | CK-26 HOSE REPAIR KIT | 8 | 8 | EA (1/ea ) | 0 | 33.33 | 266.64 |
| SUM782496 | | Cylinder Cart - 213-16FB-LF - 16" wheel | 10 | 10 | EA (1/ea ) | 0 | 405.00 | 4,050.00 |
| AGCUVPREM8X15 | | POLYCARBONATE VISOR 9" x 15.5" (Sold 1 Visor at a time) (100 Visors/BOX) | 800 | 800 | EA (1/ea ) | 0 | 1.33 | 1,064.00 |

| | |
|---|---|
| Subtotal | 5,832.64 |
| Freight (DO NOT USE Averitt) | 0.00 |
| **Total** | **$5,832.64** |
| Amount Paid: | $0.00 |
| Amount Due: | $5,832.64 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---------|---------|---------|--------|-----------|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-190477**      **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|------|-----------|---------------|---------|-----------------|
| 2/7/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-140615 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 2/7/2019 | **Tracking Numbers** |
| 0104363 | USD | | **Page 1 of 2** | R&L882351666 |

| Sold To | Ship To Address | Bill To |
|---------|-----------------|---------|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|------|-------------|-------------|-----------|---------|-----|--------|------|-------|
| IBE61622603540 | | FARS 616226-03640 BACKFLOW PREVENTOR REG. SET | 30 | 30 | EA (1/ea) | 0 | 21.95 | 658.50 |
| CCC25012 | | 1/4" X 12" GOUGING CARBON (50/PK) | 6,000 | 6,000 | EA (1/ea) | 0 | 0.13 | 780.00 |
| H8MFA | | VICTOR SYLE HEATING ASSEMBLY MFA #8 | 24 | 24 | EA (1/ea) | 0 | 14.00 | 336.00 |
| TEC1W21M8P | | WHIP, PRE1 EHT200/21MBP 8FT | 24 | 24 | | 0 | 23.74 | 569.76 |
| PRE1 | | #1 500FT REEL BLACK WELDING CABLE | | 192 | | | | |
| EHT200B | | 200AMP BULK PACK TWECO STYLE ELECTRODE HOLDER | | 24 | | | | |
| RTP21MBPB | | 2-1-MBP BULK WHIP CONNECTOR MALE ONLY 2-1-MPC | | 24 | | | | |
| LABOR3 | | LABOR3 | | 24 | | | | |
| TEC1W23008P | | WHIP, PRE1 EHT300/2MBPM 8/FT | 12 | 12 | | 0 | 27.52 | 330.24 |
| PRE1 | | #1 500FT REEL BLACK WELDING CABLE | | 96 | | | | |
| EHT300 | | 300AMP TWECO STYLE ELEC HOLDER A-732 EHT300 | | 12 | | | | |
| RTP2MBPM | | #2 TWECO STYLE CABLE CONNECTOR MALE END | | 12 | | | | |
| LABOR3 | | LABOR3 | | 12 | | | | |
| 316L12536 | | 316L 1/8 DIAMETER 36IN 10LB PKG | 50 | 50 | 1LB | 0 | 5.10 | 255.00 |
| 316L15636 | | 316L 5/32 DIAMETER 36IN 10LB PKG | 30 | 30 | 1LB | 0 | 5.10 | 153.00 |
| AGL2SP | | 2" X 4.25" SAFETY PLATE PAPER SLEEVE | 1,000 | 1,000 | EA (1/ea) | 0 | 0.19 | 190.00 |

Amount Paid: $0.00
Amount Due: $3,272.50

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052 ·

**Invoice**     **INV-190477**     **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 2/7/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-140615 | |
| | 152 Mike Diamond | | **Order Date** | |
| **PO Number** | | | 2/7/2019 | **Tracking Numbers** |
| 0104363 | | | **Page 2 of 2** | R&L882351666 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| | | |
|---|---|---|
| | **Subtotal** | 3,272.50 |
| **Freight (R&L Truck Lines  (Customer Account))** | | 0.00 |
| | **Total** | **$3,272.50** |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice      INV-190597      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 2/8/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-140597 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 2/8/2019 | **Tracking Numbers** |
| 0104267 | USD | | | 1Z3928700374129858 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | SPR | 9005 |
| | 1125 NORTH CAROLINA  HWY 177 | TOL-CO INC |
| | ATT. JAMES OVERTON 251-282-0190 | PO BOX 489 |
| | HAMLET NC 28345 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 309LT104533 | | 309LT-1 045 DIAMETER 33LB SPOOL | 33 | 33 | LB | 0 | 6.25 | 206.25 |

| | |
|---|---|
| **Subtotal** | 206.25 |
| **Freight (UPS Ground PPC (Pre-pay & Add))** | 26.15 |
| **Total** | **$232.40** |
| Amount Paid: | $0.00 |
| Amount Due: | $232.40 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**    **INV-190850**    **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 2/11/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-140672 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 2/11/2019 | **Tracking Numbers** |
| 0104371 | USD | | | 1Z3928700375273762 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| BS1400V | | 21" VICTOR STYLE HAND CUTTING TORCH | 10 | 10 | EA (1/ea) | 0 | 81.31 | 813.10 |

| | | |
|---|---|---|
| | **Subtotal** | 813.10 |
| **Freight (UPS Ground PPC (Pre-pay & Add))** | | 11.62 |
| | **Total** | **$824.72** |
| | Amount Paid: | $0.00 |
| | Amount Due: | $824.72 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1687052

**Invoice**      **INV-191523**      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 2/15/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-141343 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 2/15/2019 | **Tracking Numbers** |
| | USD | | Page 1 of 2 | R&L882351882 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| TEC10G2M8P | | GROUNG PRE1/0 GCT300/2MBPM 8FT | 12 | 12 | | 0 | 34.66 | 415.92 |
| GCT300 | | 300AMP TWECO STYLE GROUND CLAMP ECTWC30 | | 12 | | | | |
| RTP2MBPM | | #2 TWECO STYLE CABLE CONNECTOR MALE END | | 12 | | | | |
| LABOR3 | | LABOR3 | | 12 | | | | |
| PRE10 | | #1/0 500FT REEL BLACK WELDING CABLE | | 96 | | | | |
| TCSTDI | | BLUESTAR TIP CLEANER STANDARD | 100 | 100 | EA (1/ea) | 0 | 1.08 | 108.00 |
| BS11011 | | 1-101 SIZE 1 VICTOR STYLE ACETYLENE CUTTING TIP | 30 | 30 | EA (1/ea) | 0 | 2.92 | 87.60 |
| BS11012 | | 1-101 SIZE 2 VICTOR STYLE ACETYLENE CUTTING TIP | 30 | 30 | EA (1/ea) | 0 | 2.92 | 87.60 |
| BS11013 | | 1-101 SIZE 3 VICTOR STYLE ACETYLENE CUTTING TIP | 30 | 30 | EA (1/ea) | 0 | 2.92 | 87.60 |
| BS11184 | | 1-118 SIZE 4 VICTOR STYLE ACETYLENE CUTTING TIP | 20 | 20 | EA (1/ea) | 0 | 8.00 | 160.00 |
| BS11014 | | 1-101 SIZE 4 VICTOR STYLE ACETYLENE CUTTING TIP | 30 | 30 | EA (1/ea) | 0 | 2.92 | 87.60 |
| BS11015 | | 1-101 SIZE 5 VICTOR STYLE ACETYLENE CUTTING TIP | 30 | 30 | EA (1/ea) | 0 | 2.92 | 87.60 |
| RTP2MBPM | | #2 TWECO STYLE CABLE CONNECTOR MALE END | 100 | 100 | EA (1/ea) | 0 | 3.25 | 325.00 |

Amount Paid: $0.00
Amount Due: $1,771.92

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with
the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-191523**      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 2/15/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-141343 | |
| | 152 Mike Diamond | | **Order Date** | |
| **PO Number** | | | 2/15/2019 | **Tracking Numbers** |
| | | | **Page 2 of 2** | R&L882351882 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| RTP2MBPF | | #2 TWECO STYLE CABLE CONNECTOR FEMALE END | 100 | 100 | EA (1/ea) | 0 | 3.25 | 325.00 |

|  |  |  |
|---|---|---|
| **Subtotal** | | 1,771.92 |
| **Freight (R&L Truck Lines  (Customer Account))** | | 0.00 |
| **Total** | | **$1,771.92** |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.



**TECHNIWELD USA**

| | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
| | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice      INV-193319      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 3/1/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-142396 | |
| | 124 Wayne Engeron | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 3/1/2019 | **Tracking Numbers** |
| 0104498 | USD | | | ACT42327114 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | PO BOX 489 | PO BOX 489 |
| | OAKBORO, NC 28129 | OAKBORO NC 28129 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| CGW45007 | | 6 X .045 X 7/8 27 ZA60-S-BF QUICKIE | 2,000 | 2,000 | EA (1/ea) | 0 | 1.30 | 2,600.00 |
| CGW45048 | | 6 X 1/4 X 7/8 WA24-S-BF STAINLESS T27 | 300 | 300 | EA (1/ea) | 0 | 2.30 | 690.00 |
| CGW53024 | | 6 X 7/8 T29 Z3 REG 60G | 200 | 200 | EA (1/ea) | 0 | 3.45 | 690.00 |

| | | |
|---|---|---|
| | Subtotal | 3,980.00 |
| | Freight (DO NOT USE Best Way Prepaid) | 0.00 |
| | **Total** | **$3,980.00** |
| | Amount Paid: | $0.00 |
| | Amount Due: | $3,980.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice      INV-195184      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 3/18/2019 | 21 David Sweatman<br>124 Wayne Engeron | NET 90 DAYS | Sales Order #SO-144141<br>**Order Date** | |

| PO Number | Currency | Incoterm 2020 | 3/18/2019 | Tracking Numbers |
|---|---|---|---|---|
| 104661 | USD | | | |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005<br>TOL-CO INC<br>PO BOX 489<br>OAKBORO, NC 28129 | 9005<br>TOL-CO INC<br>PO BOX 489<br>OAKBORO NC 28129 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| TEC1W21M8P | | WHIP, PRE1 EHT200/21M8P 8FT | 40 | 40 | | 0 | 23.74 | 949.60 |
| PRE1 | | #1 500FT REEL BLACK WELDING CABLE | | 320 | | | | |
| EHT200B | | 20CAMP BULK PACK TWECO STYLE ELECTRODE HOLDER | | 40 | | | | |
| RTP21MBPB | | 2-1-MBP BULK WHIP CONNECTOR MALE ONLY 2-1-MPC | | 40 | | | | |
| LABOR3 | | LABOR3 | | 40 | | | | |

| | |
|---|---|
| **Subtotal** | 949.60 |
| **Freight (5. Pick Up)** | 0.00 |
| **Total** | $949.60 |
| Amount Paid: | $0.00 |
| Amount Due: | $949.60 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 6 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-195185**      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 3/18/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-144176 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 3/18/2019 | |
| 104661 | USD | | | **Tracking Numbers** |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| SUM782496 | | Cylinder Cart - 213-16FB-LF - 16" wheel | 2 | 2 | EA (1/ea) | 0 | 405.00 | 810.00 |

| | |
|---|---|
| **Subtotal** | 810.00 |
| **Freight (5. Pick Up)** | 0.00 |
| **Total** | $810.00 |
| Amount Paid: | $0.00 |
| Amount Due: | $810.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30338
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**    **INV-195900**    **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 3/22/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-144647 | |
| | 152 Mike Diamond | | **Order Date** | |
| **PO Number** | **Currency** | **Incoterm 2020** | 3/22/2019 | |
| 104703 | USD | | | **Tracking Numbers** |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| TEC15I | | K-15I 120V ROD OVEN 20LB EQ-97SI EQ-20SI | 5 | 5 | EA (1/ea) | 0 | 71.00 | 355.00 |

| | | |
|---|---|---|
| | **Subtotal** | 355.00 |
| | **Freight (5. Pick Up)** | 0.00 |
| | **Total** | **$355.00** |
| | Amount Paid: | $0.00 |
| | Amount Due: | $355.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice      INV-195984      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 3/22/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-144603 | |
| | 152 Mike Diamond | | **Order Date** | |
| **PO Number** | **Currency** | **Incoterm 2020** | 3/22/2019 | **Tracking Numbers** |
| 104713 | USD | | **Page 1 of 2** | |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| RTP1013 | | RTP1013 10 WAY WRENCH TW1013 | 10 | 10 | EA (1/ea) | 0 | 2.25 | 22.50 |
| TCSTDI | | BLUESTAR TIP CLEANER STANDARD | 200 | 200 | EA (1/ea) | 0 | 1.08 | 216.00 |
| BS350TO | | MEDIUM/HEAVY DUTY OUTFIT (540/510) | 4 | 4 | EA (1/ea) | 0 | 158.87 | 635.48 |
| BS350I540 | | 350 SERIES OXYGEN REGULATOR40 CGA | 10 | 10 | EA (1/ea) | 0 | 34.00 | 340.00 |
| CCC25012 | | 1/4" X 12" GOUGING CARBON (50/PK) | 10,000 | 10,000 | EA (1/ea) | 0 | 0.14 | 1,400.00 |
| HSIARGON50G | | TECHNIWELD GREEN ARGON HOSE 1/4 X 50 W/FITTINGS | 50 | 50 | EA (1/ea) | 0 | 13.20 | 660.00 |
| FR9JOXXXL | | XXX-LARGE 9OZ ORANGE JACKET | 12 | 12 | EA (1/ea) | 0 | 14.07 | 168.84 |
| FR9JOL | | LARGE 9OZ ORANGE JACKET | 12 | 12 | EA (1/ea) | 0 | 12.52 | 150.24 |
| FR9JOM | | MEDIUM 9OZ ORANGE JACKET | 12 | 12 | EA (1/ea) | 0 | 12.41 | 148.92 |
| FR9JOXL | | X-LARGE 9OZ ORANGE JACKET | 12 | 12 | EA (1/ea) | 0 | 12.52 | 150.24 |
| FR9JOXXL | | XX-LARGE 9OZ ORANGE JACKET | 12 | 12 | EA (1/ea) | 0 | 15.34 | 184.08 |

Amount Paid: $0.00
Amount Due: $6,063.30

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELD USA**

| | | | | |
|---|---|---|---|---|
| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice        INV-195984        REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 3/22/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-144603 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | | | 3/22/2019 | **Tracking Numbers** |
| 104713 | | | Page 2 of 2 | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| TEC1W21M8P | | WHIP, PRE1 EHT200/21MBP 8FT | 36 | 36 | | 0 | 23.74 | 854.64 |
| PRE1 | | #1 500FT REEL BLACK WELDING CABLE | | 288 | | | | |
| EHT200B | | 200AMP BULK PACK TWECO STYLE ELECTRODE HOLDER | | 36 | | | | |
| RTP21MBPB | | 2-1-MBP BULK WHIP CONNECTOR MALE ONLY 2-1-MPC | | 36 | | | | |
| LABOR3 | | LABOR3 | | 36 | | | | |
| TEC1W2M2508P | | WHIP PRE1 RTP2MBPM/EHT250 8FT | 4 | 4 | | 0 | 24.34 | 97.36 |
| PRE1 | | #1 500FT REEL BLACK WELDING CABLE | | 32 | | | | |
| RTP21MBPB | | 2-1-MBP BULK WHIP CONNECTOR MALE ONLY 2-1-MPC | | 4 | | | | |
| EHT250B | | 250AMP BULK TWECO STYLE ELECTRODE HOLDER | | 4 | | | | |
| LABOR3 | | LABOR3 | | 4 | | | | |
| TEC20E250P | | EXTEN 2/0 2MBPM/2MBPF 50FT | 10 | 10 | | 0 | 103.50 | 1,035.00 |
| PRE20 | | #2/0 500FT REEL BLACK WELDING CABLE | | 500 | | | | |
| LABOR3 | | LABOR3 | | 10 | | | | |
| RTP2MBPB | | #2MBP SET CABLE CONNECTOR BULK PACKAGE | | 10 | | | | |

| | |
|---|---|
| **Subtotal** | 6,063.30 |
| **Freight (DO NOT USE Best Way Prepaid)** | 0.00 |
| **Total** | **$6,063.30** |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7988 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**     **INV-195904**     **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 3/22/2019 | 21 David Sweatman<br>152 Mike Diamond | NET 90 DAYS | Sales Order #SO-144686 | |
| | | | Order Date | |
| PO Number | Currency | Incoterm 2020 | 3/22/2019 | Tracking Numbers |
| | USD | | | |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| WEL442028L | | GOLDEN BROWN CAPE SLEEVE SELECT SPLIT LEATHER L | 3 | 3 | EA (1/ea ) | 0 | 28.18 | 84.54 |
| WEL442028XXL | | GOLDEN BROWN CAPE SLEEVE SELECT SPLIT LEATHER XXL | 3 | 1 | EA (1/ea ) | 0 | 31.03 | 31.03 |
| WEL442014 | | GOLDEN BROWN 14 BIB ATTACHMENT SELECT SPLIT LTHR 14 LENGTH | 10 | 7 | EA (1/ea ) | 0 | 6.93 | 48.51 |
| TEC15I | | K-15I 120V ROD OVEN 20LB EQ-97SI EQ-20SI | 11 | 11 | EA (1/ea ) | 0 | 71.00 | 781.00 |

|  |  |
|---|---|
| **Subtotal** | 945.08 |
| **Freight (5. Pick Up)** | 0.00 |
| **Total** | $945.08 |
| Amount Paid: | $0.00 |
| Amount Due: | $945.08 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---------|---------|---------|--------|------------|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice      INV-196658      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|------|-----------|---------------|---------|-----------------|
| 3/27/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-145017 | |
| | 152 Mike Diamond | | **Order Date** | |
| **PO Number** | **Currency** | **Incoterm 2020** | 3/27/2019 | **Tracking Numbers** |
| 104751 | USD | | | 1Z3928700373346866 |

| Sold To | Ship To Address | Bill To |
|---------|-----------------|---------|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|------|-------------|-------------|-----------|---------|-----|--------|------|-------|
| 308L15636 | | 308/308L 5/32 DIAMETER 36IN 10LB PKG | 50 | 50 | 1LB | 0 | 3.70 | 185.00 |

| | | |
|---|---|---|
| | Subtotal | 185.00 |
| | Freight (UPS Ground PPC (Pre-pay & Add)) | 15.49 |
| | Total | $200.49 |
| | Amount Paid: | $0.00 |
| | Amount Due: | $200.49 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**     **INV-197471**     **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 4/2/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-145349 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 4/2/2019 | **Tracking Numbers** |
| 104782 | USD | | | 1Z3928700373781565 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| JAZ14230- | | 3/4" Crimped Wire End Brush, .012" Stainless Steel, 1/4" Shank, Bulk Package | 300 | 300 | EA (1/ea) | 0 | 4.34 | 1,302.00 |

| | |
|---|---|
| Subtotal | 1,302.00 |
| Freight (UPS Ground Prepaid) | 0.00 |
| **Total** | **$1,302.00** |
| Amount Paid: | $0.00 |
| Amount Due: | $1,302.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.





|  | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
|  | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
|  | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice    INV-198133    REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 4/5/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-146202 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 4/5/2019 | **Tracking Numbers** |
| 104834 | USD | | | |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 316L16836 | | 316L 6/32 DIAMETER 36IN 10LB PKG | 40 | 40 | 1LB | 0 | 3.65 | 146.00 |

| | | |
|---|---|---|
| | **Subtotal** | 146.00 |
| | **Freight (5. Pick Up)** | 0.00 |
| | **Total** | **$146.00** |
| | Amount Paid: | $0.00 |
| | Amount Due: | $146.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way FPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELD USA**

| | | | | |
|---|---|---|---|---|
| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-198024**      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 4/5/2019 | 21 David Sweatman<br>152 Mike Diamond | NET 90 DAYS | Sales Order #SO-145859<br>Order Date | |

| PO Number | Currency | Incoterm 2020 | 4/5/2019 | Tracking Numbers |
|---|---|---|---|---|
| 104804 | USD | | | 1Z3928700373979094 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2<br>TOL-CO INC<br>4657 ALABAMA HWY<br>ROME GA 30165<br>United States | 9005<br>TOL-CO INC<br>PO BOX 489<br>OAKBORO NC 28129 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| V14070192- | | 1407-0192 O-RING | 6 | 6 | EA (1/ea) | 0 | 3.76 | 22.56 |
| PG25X0200B | | 2-1/2 X 200 BRASS LOW PRESSURE GAUGE | 8 | 8 | EA (1/ea) | 0 | 4.50 | 36.00 |
| PG25X4MB | | 2-1/2 X 4000 BRASS HIGH PRESSURE GAUGE | 8 | 8 | EA (1/ea) | 0 | 4.50 | 36.00 |
| PG25X0030B | | 2-1/2 X 30 RED LINE BRASS LOW PRESSURE GAUGE | 8 | 7 | EA (1/ea) | 1 | 4.50 | 31.50 |
| PG25X0400B | | 2-1/2 X 400 BRASS LOW PRESSURE GAUGE | 8 | 8 | EA (1/ea) | 0 | 4.50 | 36.00 |

| | |
|---|---|
| **Subtotal** | 162.06 |
| **Freight (Best Way PPC (Pre-pay & Add))** | 11.72 |
| **Total** | $173.78 |
| Amount Paid: | $0.00 |
| Amount Due: | $173.78 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.





| | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
| | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-198178**      **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 4/5/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-146286 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | Incoterm 2020 | 4/5/2019 | **Tracking Numbers** |
| 104838 | USD | | | |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 309L16125 | | 309L-16 1/8 DIAMETER 10LB PKG | 200 | 200 | 1LB | 0 | 3.90 | 780.00 |

| | |
|---|---|
| **Subtotal** | 780.00 |
| **Freight (5. Pick Up)** | 0.00 |
| **Total** | **$780.00** |
| Amount Paid: | $0.00 |
| Amount Due: | $780.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELDUSA**

| | | | | |
|---|---|---|---|---|
| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice      INV-198072      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 4/5/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-144686 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 4/5/2019 | **Tracking Numbers** |
| | USD | | | |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| WEL442028XXL | | GOLDEN BROWN CAPE SLEEVE SELECT SPLIT LEATHER XXL | 3 | 2 | EA (1/ea) | 0 | 31.03 | 62.06 |
| WEL442028XXXL | | GOLDEN BROWN CAPE SLEEVE SELECT SPLIT LEATHER XXXL | 3 | 3 | EA (1/ea) | 0 | 33.88 | 101.64 |
| WEL442014 | | GOLDEN BROWN 14 BIB ATTACHMENT SELECT SPLIT LTHR 14 LENGTH | 10 | 3 | EA (1/ea) | 0 | 6.93 | 20.79 |

| | |
|---|---|
| **Subtotal** | 184.49 |
| **Freight (5. Pick Up)** | 0.00 |
| **Total** | $184.49 |
| Amount Paid: | $0.00 |
| Amount Due: | $184.49 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**   **INV-198574**   **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 4/9/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-144603 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | Incoterm 2020 | 4/9/2019 | **Tracking Numbers** |
| 104713 | USD | | | R&L045917253 |

| **Sold To** | **Ship To Address** | **Bill To** |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| HTI14X50 | | TECHNIWELD 1/4 X 50 TWIN HOSE GRADE R | 36 | 13 | EA (1/ea) | 6 | 24.25 | 315.25 |

|  | |
|---|---|
| **Subtotal** | 315.25 |
| **Freight (R&L Truck Lines  (Customer Account))** | 0.00 |
| **Total** | **$315.25** |
| Amount Paid: | $0.00 |
| Amount Due: | $315.25 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

|  |  |  |  |  |
|---|---|---|---|---|
| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice      INV-199654      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 4/17/2019 | 21 David Sweatman<br>152 Mike Diamond | NET 90 DAYS | Sales Order #SO-144603<br>Order Date | |

| PO Number | Currency | Incoterm 2020 | 4/17/2019 | Tracking Numbers |
|---|---|---|---|---|
| 104713 | USD | | | 1Z3928700373956206 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2<br>TOL-CO INC<br>4657 ALABAMA HWY<br>ROME GA 30165<br>United States | 9005<br>TOL-CO INC<br>PO BOX 489<br>OAKBORO NC 28129 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| HTH4X50 | | TECHNIWELD 1/4 X 50 TWIN HOSE GRADE R | 36 | 3 | EA (1/ea) | 6 | 24.25 | 72.75 |

|  |  |
|---|---|
| **Subtotal** | 72.75 |
| **Freight (UPS Ground Prepaid)** | 0.00 |
| **Total** | $72.75 |
| Amount Paid: | $0.00 |
| Amount Due: | $72.75 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice   INV-200608   REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 4/24/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-145859 | |
| | 152 Mike Diamond | | Order Date | |
| | | | 4/24/2019 | |

| PO Number | Currency | Incoterm 2020 | | Tracking Numbers |
|---|---|---|---|---|
| 104804 | USD | | | 1Z3928700373368388 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| V07400101 | | SEAT ASSEMBLY | 10 | 10 | EA (1/ea) | 0 | 14.88 | 148.80 |
| V14070187- | | O-RING 2.969/ID 3.125/OD .070/W BUNA-N 70 | 6 | 6 | EA (1/ea) | 0 | 3.15 | 18.90 |

| | |
|---|---|
| **Subtotal** | 167.70 |
| **Freight (UPS Ground Prepaid)** | 0.00 |
| **Total** | $167.70 |
| Amount Paid: | $0.00 |
| Amount Due: | $167.70 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice     INV-200600     REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 4/24/2019 | 21 David Sweatman<br>152 Mike Diamond | NET 90 DAYS | Sales Order #SO-144603<br>Order Date | |

| PO Number | Currency | Incoterm 2020 | 4/24/2019 | Tracking Numbers |
|---|---|---|---|---|
| 104713 | USD | | | 1Z3928700373368388 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2<br>TOL-CO INC<br>4657 ALABAMA HWY<br>ROME GA 30165<br>United States | 9005<br>TOL-CO INC<br>PO BOX 489<br>OAKBORO NC 28129 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| HT114X50 | | TECHNIWELD 1/4 X 50 TWIN HOSE GRADE R | 36 | 8 | EA<br>(1/ea<br>) | 6 | 24.25 | 194.00 |

| | |
|---|---|
| **Subtotal** | 194.00 |
| **Freight (UPS Ground Prepaid)** | 0.00 |
| **Total** | **$194.00** |
| Amount Paid: | $0.00 |
| Amount Due: | $194.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
| | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice    INV-205094    REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 5/29/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-151259 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 5/29/2019 | **Tracking Numbers** |
| 105120 | USD | | | R&L819909234 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 308L16093 | | 308L-16 3/32 DIAMETER ELECTRODE 10LB PACKAGE | 50 | 50 | 1LB | 0 | 3.44 | 172.00 |
| 309L16093 | | 309L-16 3/32 DIAMETER 10LB PKG | 40 | 40 | 1LB | 0 | 4.44 | 177.60 |
| IBE61622803540 | | FARS 616226-03540 BACKFLOW PREVENTOR REG. SET | 20 | 20 | EA (1/ea) | 0 | 22.67 | 453.40 |
| BS11013 | | 1-101 SIZE 3 VICTOR STYLE ACETYLENE CUTTING TIP | 20 | 20 | EA (1/ea) | 0 | 2.92 | 58.40 |
| 7018I093 | | E7018 3/32, 50 LB CANS | 200 | 200 | LB | 0 | 1.51 | 302.00 |
| HSIARGON50G | | TECHNIWELD GREEN ARGON HOSE 1/4 X 50 W/FITTINGS | 40 | 40 | EA (1/ea) | 0 | 13.20 | 528.00 |
| BS1400V | | 21" VICTOR STYLE HAND CUTTING TORCH | 3 | 3 | EA (1/ea) | 0 | 81.31 | 243.93 |

| | | |
|---|---|---|
| **Subtotal** | 1,935.33 |
| **Freight (R&L Truck Lines  (Customer Account))** | 0.00 |
| **Total** | **$1,935.33** |
| Amount Paid: | $0.00 |
| Amount Due: | $1,935.33 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice      INV-205901      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 6/4/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-151696 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 6/4/2019 | **Tracking Numbers** |
| 0105145 | USD | | Page 1 of 2 | |
| | | | | R&L819909423 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| IBE61622603540 | | FARS 616226-03540 BACKFLOW PREVENTOR REG. SET | 30 | 30 | EA (1/ea) | 0 | 21.95 | 658.50 |
| BSCK26 | | CK-26 HOSE REPAIR KIT | 6 | 6 | EA (1/ea) | 0 | 33.33 | 199.98 |
| BS1400V | | 21" VICTOR STYLE HAND CUTTING TORCH | 4 | 4 | EA (1/ea) | 0 | 81.31 | 325.24 |
| BS350f540 | | 350 SERIES OXYGEN REGULATOR40 CGA | 10 | 10 | EA (1/ea) | 0 | 34.00 | 340.00 |
| BS350f510 | | 350 SERIES ACETYLENE REGULATOR CGA-510 | 10 | 10 | EA (1/ea) | 0 | 34.00 | 340.00 |
| AGL2SP | | 2" X 4.25" SAFETY PLATE PAPER SLEEVE | 1,500 | 1,500 | EA (1/ea) | 0 | 0.19 | 285.00 |
| HSIARGON60G | | TECHNIWELD GREEN ARGON HOSE 1/4 X 60 W/FITTINGS | 30 | 30 | EA (1/ea) | 0 | 13.20 | 396.00 |
| TEC1W2M2008P | | WHIP, PRE1 EHT200/2MBPM 8FT | 20 | 20 | | 0 | 23.74 | 474.80 |
| PRE1 | | #1 500FT REEL BLACK WELDING CABLE | | 160 | | | | |
| EHT200B | | 200AMP BULK PACK TWECO STYLE ELECTRODE HOLDER | | 20 | | | | |
| RTP2MBPMB | | #2MBP BULK MALE CABLE CONNECTOR | | 20 | | | | |
| LABOR3 | | LABOR3 | | 20 | | | | |
| GCT300B | | 300 AMP BULK TWECO STYLE GROUND CLAMP | 12 | 12 | EA (1/ea) | 0 | 11.91 | 142.92 |

Amount Paid: $0.00
Amount Due: $3,459.44

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELDUSA**

| | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
| | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice        INV-205901        REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 6/4/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-151696 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | | | 6/4/2019 | **Tracking Numbers** |
| 0105145 | | | **Page 2 of 2** | R&L819909423 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| TEC1W23008P | | WHIP, PRE1 EHT300/2MBPM 8/FT | 12 | 12 | | 0 | 24.75 | 297.00 |
| PRE1 | | #1 500FT REEL BLACK WELDING CABLE | | 96 | | | | |
| EHT300 | | 300AMP TWECO STYLE ELEC HOLDER A-732 EHT300 | | 12 | | | | |
| RTP2MBPM | | #2 TWECO STYLE CABLE CONNECTOR MALE END (SOLD PER EA-2 PER BOX) | | 12 | | | | |
| LABOR3 | | LABOR3 | | 12 | | | | |

| | |
|---|---|
| **Subtotal** | 3,459.44 |
| **Freight (R&L Truck Lines  (Customer Account))** | 0.00 |
| **Total** | **$3,459.44** |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**    **INV-215293**    **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 8/19/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-158701 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 8/19/2019 | **Tracking Numbers** |
| 105391 | USD | | | R&I02629969-2 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| HSIARGON50G | | TECHNIWELD GREEN ARGON HOSE 1/4 X 50 W/FITTINGS | 50 | 50 | EA (1/ea) | 0 | 13.20 | 660.00 |

| | |
|---|---|
| **Subtotal** | 660.00 |
| **Freight (R&L Truck Lines  (Customer Account))** | 0.00 |
| **Total** | $660.00 |
| Amount Paid: | $0.00 |
| Amount Due: | $660.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



| | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
| | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7988 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Best Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-215639**      **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 8/21/2019 | 21 David Sweatman<br>152 Mike Diamond | NET 90 DAYS | Sales Order #SO-158808 | |
| | | | Order Date | |
| | | | 8/21/2019 | |

| PO Number | Currency | Incoterm 2020 | | Tracking Numbers |
|---|---|---|---|---|
| 105471 | USD | | | R&L767458269 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2<br>TOL-CO INC<br>4657 ALABAMA HWY<br>ROME GA 30165<br>United States | 9005<br>TOL-CO INC<br>PO BOX 489<br>OAKBORO NC 28129 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| TEC1W21M8P | | WHIP, PRE1 EHT200/21MBP 8FT | 30 | 30 | | 0 | 23.74 | 712.20 |
| PRE1 | . | #1 500FT REEL BLACK WELDING CABLE | | 240 | | | | |
| EHT200B | | 200AMP BULK PACK TWECO STYLE ELECTRODE HOLDER | | 30 | | | | |
| RTP21MBPB | | 2-1-MBP BULK WHIP CONNECTOR MALE ONLY 2-1-MPC | | 30 | | | | |
| LABOR3 | | LABOR3 | | 30 | | | | |
| TEC20G2M8P | | GROUNG PRE2/0 GCT300/2M8PM 8FT | 24 | 24 | | 0 | 34.66 | 831.84 |
| PRE20 | | #2/0 500FT REEL BLACK WELDING CABLE | | 192 | | | | |
| GCT300B | | 300 AMP BULK TWECO STYLE GROUND CLAMP | | 24 | | | | |
| RTP2MBPMB | | #2MBP BULK MALE CABLE CONNECTOR | | 24 | | | | |
| LABOR2 | | LABOR2 | | 24 | | | | |

| | |
|---|---|
| **Subtotal** | 1,544.04 |
| **Freight (R&L Truck Lines  (Customer Account))** | 0.00 |
| **Total** | **$1,544.04** |
| Amount Paid: $0.00 | |
| Amount Due: $1,544.04 | |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.





These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice      INV-215638      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 8/21/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-158701 | |
| | 152 Mike Diamond | | Order Date | |
| | | | 8/21/2019 | |

| PO Number | Currency | Incoterm 2020 | | Tracking Numbers |
|---|---|---|---|---|
| 105391 | USD | | | R&L767458269 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| CCC18712 | | 3/16" X 12" GOUGING CARBON (50/PK) | 6,000 | 6,000 | EA (1/ea) | 0 | 0.14 | 840.00 |
| IBE61622603540 | | FARS 616226-03540 BACKFLOW PREVENTOR REG. SET | 30 | 30 | EA (1/ea) | 0 | 21.95 | 658.50 |
| BS1400V | | 21" VICTOR STYLE HAND CUTTING TORCH | 8 | 8 | EA (1/ea) | 0 | 81.31 | 650.48 |
| RTP2AF | | 2AF FEMALE TERMINAL LUG (TE-2AF) | 30 | 30 | EA (1/ea) | 0 | 6.22 | 186.60 |
| H8MFA | | VICTOR SYLE HEATING ASSEMBLY MFA #8 | 24 | 24 | EA (1/ea) | 0 | 14.00 | 336.00 |

| | |
|---|---|
| **Subtotal** | 2,671.58 |
| **Freight (R&L Truck Lines (Customer Account))** | 0.00 |
| **Total** | $2,671.58 |
| Amount Paid: $0.00 | |
| Amount Due: $2,671.58 | |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**TECHNIWELDUSA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice       INV-220703       REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 9/30/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-162660 | |
| | 152 Mike Diamond | | **Order Date** | |
| **PO Number** | **Currency** | **Incoterm 2020** | 9/30/2019 | **Tracking Numbers** |
| 0105775 | USD | | | 1ZR95V810342079890 |
| | | | | 1ZR95V810340638100 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 308L15636 | | 308/308L 5/32 DIAMETER 36IN 10LB PKG | 100 | 60 | 1LB | 40 | 3.07 | 184.20 |

|  |  |
|---|---|
| **Subtotal** | 184.20 |
| **Freight (UPS Ground Prepaid)** | 0.00 |
| **Total** | $184.20 |
| Amount Paid: | $0.00 |
| Amount Due: | $184.20 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.



These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

**TECHNIWELD USA**

| ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|
| P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**     **INV-220762**     **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 9/30/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-162660 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 9/30/2019 | **Tracking Numbers** |
| 0105775 | USD | | | R&L686502252 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 316L12536 | | 316L 1/8 DIAMETER 36IN 10LB PKG | 150 | 150 | 1LB | 0 | 4.45 | 667.50 |
| 316L09336 | | 316L 3/32 DIAMETER 36IN 10LB PKG | 150 | 150 | 1LB | 0 | 4.23 | 634.50 |
| 308L12536 | | 308/308L 1/8" X 36" TIG ROD 10LB PKG | 150 | 150 | 1LB | 0 | 3.08 | 462.00 |

|  |  |
|---|---|
| **Subtotal** | 1,764.00 |
| **Freight (R&L Truck Lines  (Customer Account))** | 0.00 |
| **Total** | $1,764.00 |
| Amount Paid: | $0.00 |
| Amount Due: | $1,764.00 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale. If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.





| | ATLANTA | HOUSTON | JACKSON | NEWTON | YOUNGSTOWN |
|---|---|---|---|---|---|
| | P: 800-445-2152 | P: 877-674-5586 | P: 800-647-7144 | P: 800-222-1113 | P: 877-286-1868 |
| | F: 404-699-7800 | F: 832-308-1985 | F: 800-748-9973 | F: 828-464-7968 | F: 412-357-2181 |

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice**      **INV-220702**      **REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date | Sales Code | Terms of Sale | Order # | Shipping Method |
|---|---|---|---|---|
| 9/30/2019 | 21 David Sweatman | NET 90 DAYS | Sales Order #SO-162602 | |
| | 152 Mike Diamond | | Order Date | |
| **PO Number** | **Currency** | **Incoterm 2020** | 9/30/2019 | **Tracking Numbers** |
| 105769 | USD | | | R&L686502252 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2 | 9005 |
| | TOL-CO INC | TOL-CO INC |
| | 4657 ALABAMA HWY | PO BOX 489 |
| | ROME GA 30165 | OAKBORO NC 28129 |
| | United States | |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| HSIARGON50G | | TECHNIWELD GREEN ARGON HOSE 1/4 X 50 W/FITTINGS | 100 | 27 | EA (1/ea ) | 17 | 13.20 | 356.40 |
| CCC25012 | | 1/4" X 12" GOUGING CARBON (50/PK) | 9,000 | 9,000 | EA (1/ea ) | 0 | 0.16 | 1,440.00 |
| CCC18712 | | 3/16" X 12" GOUGING CARBON (50/PK) | 6,000 | 6,000 | EA (1/ea ) | 0 | 0.13 | 780.00 |
| H8MFA | | VICTOR SYLE HEATING ASSEMBLY MFA #8 | 24 | 24 | EA (1/ea ) | 0 | 14.00 | 336.00 |
| AGL2SP | | 2" X 4.25" SAFETY PLATE PAPER SLEEVE | 2,000 | 2,000 | EA (1/ea ) | 0 | 0.19 | 380.00 |
| IBE61622603540 | | FARS 618226-03540 BACKFLOW PREVENTOR REG. SET | 40 | 40 | EA (1/ea ) | 0 | 21.95 | 878.00 |

|  | |
|---|---|
| **Subtotal** | 4,170.40 |
| **Freight (R&L Truck Lines  (Customer Account))** | 0.00 |
| **Total** | **$4,170.40** |
| Amount Paid: | $0.00 |
| Amount Due: | $4,170.40 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.





| | ATLANTA<br>P: 800-445-2152<br>F: 404-699-7800 | HOUSTON<br>P: 877-674-5586<br>F: 832-308-1985 | JACKSON<br>P: 800-647-7144<br>F: 800-748-9973 | NEWTON<br>P: 800-222-1113<br>F: 828-464-7968 | YOUNGSTOWN<br>P: 877-286-1868<br>F: 412-357-2181 |
|---|---|---|---|---|---|

Techniweld USA Inc.
6205 Boat Rock Blvd SW
Atlanta GA 30336
P: 800-445-2152
F: 404-699-7800
EIN: 46-1587052

**Invoice      INV-222562      REMIT TO: PO BOX 44226, ATLANTA, GA 30336-1226**

| Date<br>10/14/2019 | Sales Code<br>21 David Sweatman<br>152 Mike Diamond | Terms of Sale<br>NET 90 DAYS | Order #<br>Sales Order #SO-162602<br>Order Date<br>10/14/2019 | Shipping Method |
|---|---|---|---|---|
| PO Number<br>105769 | Currency<br>USD | Incoterm 2020 | | Tracking Numbers<br>R&L686503215 |

| Sold To | Ship To Address | Bill To |
|---|---|---|
| | 9005-2<br>TOL-CO INC<br>4657 ALABAMA HWY<br>ROME GA 30165<br>United States | 9005<br>TOL-CO INC<br>PO BOX 489<br>OAKBORO NC 28129 |

| Item | Cust Part # | Description | Units Ord | Shipped | UoM | B/O'ed | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| HSIARGON50G | | TECHNIWELD GREEN ARGON HOSE 1/4 X 50<br>W/FITTINGS | 100 | 56 | EA<br>(1/ea<br>) | 17 | 13.20 | 739.20 |

| | | |
|---|---|---|
| | **Subtotal** | 739.20 |
| **Freight (R&L Truck Lines  (Customer Account))** | | 0.00 |
| | **Total** | **$739.20** |
| | Amount Paid: | $0.00 |
| | Amount Due: | $739.20 |

In accordance with Techniweld USA's Terms of Service, all billing disputes including those related to damaged product, freight claims, missing items, etc. should be handled in a timely manner. Techniweld USA allows 5 days from delivery to report concealed damage or missing items. Techniweld USA is unable to process these type of requests after that point. Proof of delivery can be provided by Techniweld USA up to 90 days after delivery. Proof of delivery after 90 days is the responsibility of the buyer to obtain.

Prepaid freight includes transportation to a commercial address with a loading dock. Lift gates, restricted access, delays, inside deliveries, appointments, call aheads, or additional restrictions will be billed separately. Deliveries to remote areas may require higher spend to receive free shipping. Thank you for doing business with Techniweld USA!

NOTE: A FINANCE CHARGE OF 1.5% PER MONTH BASED ON AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON UNPAID BALANCE AFTER 90 DAYS FROM INVOICE.

By accepting this shipment you agree to Techniweld USA's terms of sale.  If for any reason the requested shipping method is unavailable for this shipment, it will be sent best way PPC.

Returns are easy! Go to https://www.twusa.com/customer-returns to submit a return.

These commodities, technology, or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

