# Exhibit A

*DMCA Takedown Notice to Getty Images Holdings, Inc. d/b/a Getty Images*

*Dated July 24, 2023*

**Daniel Kent**

**From:** Nucleus Medical Media <compliance@nucleusmedicalmedia.com>
**Sent:** Monday, July 24, 2023 3:29 PM
**To:** copyright@gettyimages.com
**Cc:** Daniel Kent
**Subject:** DMCA Notification from Nucleus Medical Media - istockphoto.com
**Attachments:** Domain_gettyimages.com_Contributor_JFalcetti_2023-07-10.xlsx; Domain_gettyimages.com_Contributor_Ozgu Arslan_2023-07-10.xlsx; Domain_istockphoto.com_Contributor_JFalcetti_2023-07-08.xlsx; Domain_istockphoto.com_Contributor_Ozgu_Arslan_2023-07-08.xlsx

**Follow Up Flag:** Follow up
**Flag Status:** Flagged

7/24/2023

DMCA Agent
Getty Images Legal Department
605 5th Ave S
Ste 400
Seattle, WA 98104

To Whom It May Concern:

I am a duly appointed representative of Nucleus Medical Media, Inc. (Nucleus), a United States corporation and the exclusive owner of all rights, including copyrights, in works referenced in the attachments on the server at the domains istockphoto.com and gettyimages.com without authorization from Nucleus. My contact information appears below.

This letter constitutes official notification under Section 512(c) of the Digital Millennium Copyright Act (DMCA) and demands immediate removal of all infringing material from your servers. Specifically, Nucleus copyrighted works and the location of the infringing material on your servers are identified in the attached spreadsheets. There are two separate contributors who have infringed (Ozgu Arslan and JFalcetti) on each of the two domains gettyimages.com and istockphoto.com, yielding a total of four spreadsheets.

In addition to removing the infringing works from your servers and websites, please provide and preserve all information you have concerning this matter including, but not limited to:

* The identity of all individuals possessing the ability to upload images to the server at istockphoto.com;
* The identification of any other individuals or entities participating in the infringement identified herein;
* Documents sufficient to show all data concerning web traffic, site visits, or other metrics concerning the infringing works;

As a representative of Nucleus, I hereby state that I have good faith belief that the use of Nucleus copyrighted material on the servers hosting istockphoto.com is not authorized by the copyright owner (Nucleus), its agent, or the law. I further state that the information in this notification is accurate, and under penalty of perjury, that I am authorized to act on behalf of the owner of the exclusive rights identified herein that are being infringed.

Within seven (7) days of this notice, please confirm in writing your receipt of this notice and that all infringing material identified in this notice has been removed from your servers. Within 28 days of this notice, please provide the

information requested above.

Please email me at compliance@nucleusmedicalmedia.com if you have any questions. Our attorney will follow up shortly with a DMCA subpoena and to discuss further.

Best regards and signed,

Michael Shambaugh
compliance@nucleusmedicalmedia.com
http://www.nucleusmedicalmedia.com

Nucleus Medical Media, Inc.
1275 Shiloh Road
Suite 3130
Kennesaw, GA 30144

Infringements_By_Match_Domain_gettyimages.com_Contributor_JFalcetti_2023-07-10

| Item | Item Type | Item Time | Cert Number | Nucleus URL | Comparison | Indexed | Match ID | Infringing Domain | Infringing Page URL | Page Live | Infringing Image URL | Image Live | Screen Cap URL | Contributor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| exh42414b | Medical Exhibit | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=9 | https://infringements-cache.us-east-1.linodeobjects.com/ac54738929ee7d03f0bb7302b875ae | 12/20/20 | ac54738929ee7d03f0bb7302b875ae | gettyimages.com | https://www.gettyimages.com/detail/illustration/aterosclerose-royalty-free-illustration/517015049 | yes | https://media.istockphoto.com/illustrations/aterosclerose-illustration-id517015049?k=6&m=517015049&s=170667a&w=0&h=wIASkYhTT7yB8oPILWxurJ9JMYRSii468VmK | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ac54738929ee7d03f0bb7302b875ae | JFalcetti |
| AL00162 | Stock Illustration | | VA 1-792-731 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=7 | https://infringements-cache.us-east-1.linodeobjects.com/ac113f8cb01dd09bf9fb3d72fa56cbfb. | 12/22/20 | ac113f8cb01dd09bf9fb3d72fa56cbfb | gettyimages.com | https://www.gettyimages.com/detail/illustration/corpomulher4-royalty-free-illustration/913134298 | yes | https://media.istockphoto.com/illustrations/corpomulher4-illustration-id913134298?s=170667a | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ac113f8cb01dd09bf9fb3d72fa56cbfb | JFalcetti |
| AL00162 | Stock Illustration | | VA 1-792-731 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=7 | https://infringements-cache.us-east-1.linodeobjects.com/abcdfa80d750b84546d5a87f8b9655a | 12/22/20 | abcdfa80d750b84546d5a87f8b9655a | gettyimages.com | https://www.gettyimages.com/detail/illustration/corpomulher6-royalty-free-illustration/913136990 | yes | https://media.istockphoto.com/illustrations/corpomulher6-illustration-id913136990?k=6&m=913136990&s=170667a&w=0&h=qbPmAwG8qTXt9FS4i2ThH2bpwrEQyKIPKT | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/abcdfa80d750b84546d5a87f8b9655 | JFalcetti |
| AL00028 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=5 | https://infringements-cache.us-east-1.linodeobjects.com/a956a22da0602327cce18f963bd9a0 | 12/22/20 | a956a22da0602327cce18f963bd9a0 | gettyimages.com | https://www.gettyimages.com/detail/illustration/corpo_mulher7-royalty-free-illustration/913143428 | yes | https://media.istockphoto.com/illustrations/corpo_mulher7-illustration-id913143428?s=170667a | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a956a22da0602327cce18f963bd9a0 | JFalcetti |
| AL00030 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=5 | https://infringements-cache.us-east-1.linodeobjects.com/e16b06feafe710115607110eebfcf8f2 | 12/22/20 | e16b06feafe710115607110eebfcf8f2 | gettyimages.com | https://www.gettyimages.com/detail/illustration/corpomulherposterior5-royalty-free-illustration/9131281 | yes | https://media.istockphoto.com/illustrations/corpomulherposterior5-illustration-id913128154?s=170667a | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e16b06feafe710115607110eebfcf8f2 | JFalcetti |
| AL00003 | Stock Illustration | | VA 1-785-142 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=5 | https://infringements-cache.us-east-1.linodeobjects.com/73a241e285be34f501b210dc925f9f7 | 12/22/20 | 73a241e285be34f501b210dc925f9f7 | gettyimages.com | https://www.gettyimages.com/detail/illustration/corpo-masculino-9-royalty-free-illustration/913124714 | yes | https://media.istockphoto.com/illustrations/corpo-masculino-9-illustration-id913124714?s=170667a | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/73a241e285be34f501b210dc925f9f7 | JFalcetti |
| AL00082 | Stock Illustration | | VA 1-777-718 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=2 | https://infringements-cache.us-east-1.linodeobjects.com/ae1205af2048fb72487becf6a37ecec | 12/22/20 | ae1205af2048fb72487becf6a37ecec | gettyimages.com | https://www.gettyimages.com/detail/illustration/corpo-de-crian%C3%A7a-royalty-free-illustration/91312 | yes | https://media.istockphoto.com/illustrations/corpo-de-criana-illustration-id913129060?s=170667a | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ae1205af2048fb72487becf6a37ecec | JFalcetti |

Infringements_By_Match_Domain_gettyimages.com_Contributor_Ozgu Arslan_2023-07-10

| Item | Item Type | Item Time | Cert Number | Nucleus URL | Comparison | Indexed | Match ID | Infringing Domain | Infringing Page URL | Page Live | Infringing Image URL | Image Live | Screen Cap URL | Contributor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3DSAH00196 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/044a3836981eb00f72c21e39d54a11 | 3/26/22 | 044a3836981eb00f72c21e39d54a117 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386445894 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386445894 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/044a3836981eb00f72c21e39d54a11 | Ozgu Arslan |
| 3DSAH00196 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/97018f257b10320b06e11b9518908fc | 3/26/22 | 97018f257b10320b06e11b9518908fc | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386472776 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472776 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/97018f257b10320b06e11b9518908f | Ozgu Arslan |
| 3DSBD00185 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/0193338ea04f5c60447ea13125da9b | 6/1/22 | 0193338ea04f5c60447ea13125da9bc | gettyimages.com | https://www.gettyimages.com/detail/photo/cataract-surgery-application-view-surgical-royalty-free-image/1390252467 | yes | https://media.istockphoto.com/photos/cataract-surgery-application-view-surgical-operations-on-the-human-picture-id139025246 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0193338ea04f5c60447ea13125da9b | Ozgu Arslan |
| 3DSBD00185 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/d872e678ef7c323658d603dcd0ce21 | 6/1/22 | d872e678ef7c323658d603dcd0ce21c | gettyimages.com | https://www.gettyimages.com/detail/photo/cataract-surgery-application-view-surgical-royalty-free-image/1390258854 | yes | https://media.istockphoto.com/photos/cataract-surgery-application-view-surgical-operations-on-the-human-picture-id139025885 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d872e678ef7c323658d603dcd0ce21 | Ozgu Arslan |
| ANS00437 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/b2ddeaaff1f039419ae5e1b33b2be12 | 6/1/22 | b2ddeaaff1f039419ae5e1b33b2be120 | gettyimages.com | https://www.gettyimages.com/detail/photo/innate-lymphoid-cells-that-secrete-effector-royalty-free-image/1396670962 | yes | https://media.istockphoto.com/photos/innate-lymphoid-cells-that-secrete-effector-cytokines-and-are-the-picture-id1396670962 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b2ddeaaff1f039419ae5e1b33b2be12 | Ozgu Arslan |
| ANS00437 | Animation | 00:01:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/9058dba41e9119f51bbd142d31005fb | 6/1/22 | 9058dba41e9119f51bbd142d31005fb | gettyimages.com | https://www.gettyimages.com/detail/photo/human-ear-anatomy-system-royalty-free-image/1396634930 | yes | https://media.istockphoto.com/photos/human-ear-anatomy-system-picture-id1396634930 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9058dba41e9119f51bbd142d31005f | Ozgu Arslan |
| ANS00437 | Animation | 00:01:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/51efb48eb5cbf1385d1c19f54b87bb5 | 6/1/22 | 51efb48eb5cbf1385d1c19f54b87bb51 | gettyimages.com | https://www.gettyimages.com/detail/photo/innate-lymphoid-cells-that-secrete-effector-royalty-free-image/1396667556 | yes | https://media.istockphoto.com/photos/innate-lymphoid-cells-that-secrete-effector-cytokines-and-are-the-picture-id1396667556 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/51efb48eb5cbf1385d1c19f54b87bb5 | Ozgu Arslan |
| ANS12574 | Animation | 00:00:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/0d4159a0d2eff4fc56684f13bf605083 | 3/26/22 | 0d4159a0d2eff4fc56684f13bf605083 | gettyimages.com | https://www.gettyimages.com/detail/photo/arteries-of-the-brain-seen-from-the-lateral-and-royalty-free-image/138646231 | yes | https://media.istockphoto.com/photos/arteries-of-the-brain-seen-from-the-lateral-and-medial-views-of-the-picture-id1386462313 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0d4159a0d2eff4fc56684f13bf605083 | Ozgu Arslan |
| ANS12541 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/455f1c2b87d2cb438933361f89b33fa | 3/31/22 | 455f1c2b87d2cb438933361f89b33fa5 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-view-of-the-cervical-spine-with-royalty-free-image/1387937427 | yes | https://media.istockphoto.com/photos/anatomical-view-of-the-cervical-spine-with-intervertebral-nerve-root-picture-id138793742 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/455f1c2b87d2cb438933361f89b33fa | Ozgu Arslan |
| ANS12541 | Animation | 00:00:30 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/4ab6eadf0ffafae534dfc17f8d2dbbe0.j | 4/6/22 | 4ab6eadf0ffafae534dfc17f8d2dbbe0 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-skeletal-system-cervical-disc-royalty-free-image/1387875558 | yes | https://media.istockphoto.com/photos/human-skeletal-system-cervical-disc-picture-id1387875558 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ab6eadf0ffafae534dfc17f8d2dbbe0. | Ozgu Arslan |
| ANS12538 | Animation | 00:00:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/6b55762f7ef4d33017595e387b2e86c | 3/26/22 | 6b55762f7ef4d33017595e387b2e86c | gettyimages.com | https://www.gettyimages.com/detail/photo/human-circulatory-system-heart-beat-anatomy-3d-royalty-free-image/138512 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-3d-render-concept-picture-id1385127388 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6b55762f7ef4d33017595e387b2e86 | Ozgu Arslan |
| ANS12535b | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/96ed761a5caa5ee476b0e464c68676 | 4/6/22 | 96ed761a5caa5ee476b0e464c68676 | gettyimages.com | https://www.gettyimages.com/detail/photo/inflammatory-acne-occurs-when-bacteria-infect-royalty-free-image/13830189 | yes | https://media.istockphoto.com/photos/inflammatory-acne-occurs-when-bacteria-infect-clogged-or-closed-pores-picture-id13830 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/96ed761a5caa5ee476b0e464c68676 | Ozgu Arslan |
| ANS12522 | Animation | 00:00:30 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/b981b1844a9801e9df597885614fcf3 | 6/1/22 | b981b1844a9801e9df597885614fcf39 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-insulin-tells-cells-throughout-your-body-to-royalty-free-image/139666681 | yes | https://media.istockphoto.com/photos/the-insulin-tells-cells-throughout-your-body-to-take-in-glucose-from-picture-id139666681 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b981b1844a9801e9df597885614fcf3 | Ozgu Arslan |
| ANS12521 | Animation | 00:01:40 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/0c26839df50ea2eefa07f75b7643b65 | 4/6/22 | 0c26839df50ea2eefa07f75b7643b653 | gettyimages.com | https://www.gettyimages.com/detail/photo/function-of-cell-membrane-and-glucose-molecules-royalty-free-image/138787 | yes | https://media.istockphoto.com/photos/function-of-cell-membrane-and-glucose-molecules-picture-id1387874291 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0c26839df50ea2eefa07f75b7643b65 | Ozgu Arslan |
| ANS12521 | Animation | 00:00:40 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/15281463d0114561ffd13c04b874e3c | 6/1/22 | 15281463d0114561ffd13c04b874e3c | gettyimages.com | https://www.gettyimages.com/detail/photo/the-insulin-tells-cells-throughout-your-body-to-royalty-free-image/139666478 | yes | https://media.istockphoto.com/photos/the-insulin-tells-cells-throughout-your-body-to-take-in-glucose-from-picture-id139666478 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/15281463d0114561ffd13c04b874e3 | Ozgu Arslan |
| ANS12520 | Animation | 00:01:30 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/584055728272545b6054d18cb2fc1a | 6/2/22 | 584055728272545b6054d18cb2fc1a7 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-insulin-is-in-a-class-of-medications-called-royalty-free-image/1396671 | yes | https://media.istockphoto.com/photos/human-insulin-is-in-a-class-of-medications-called-hormones-picture-id1396671911 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/584055728272545b6054d18cb2fc1a | Ozgu Arslan |
| ANS11514 | Animation | 00:02:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/7c74c611c7f4c23ae5ca10bae07000f | 3/26/22 | 7c74c611c7f4c23ae5ca10bae07000f7 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-picture-id1386445779 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7c74c611c7f4c23ae5ca10bae07000f | Ozgu Arslan |
| ANS11514 | Animation | 00:02:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/ce85aa2ab502ceb8d3a53d95e5646b | 3/26/22 | ce85aa2ab502ceb8d3a53d95e5646bc | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-picture-id1386472648 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ce85aa2ab502ceb8d3a53d95e5646b | Ozgu Arslan |
| ANS11514 | Animation | 00:02:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/3748be464578b2d38e4dfb647cb659 | 3/26/22 | 3748be464578b2d38e4dfb647cb6590 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-picture-id1386449582 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3748be464578b2d38e4dfb647cb659 | Ozgu Arslan |
| ANS11487 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/f39f1428e4b66af004690e807d618ce | 4/11/22 | f39f1428e4b66af004690e807d618ce3 | gettyimages.com | https://www.gettyimages.com/detail/photo/disc-deformation-in-the-spinal-system-royalty-free-image/1389159656 | yes | https://media.istockphoto.com/photos/disc-deformation-in-the-spinal-system-picture-id1389159656 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f39f1428e4b66af004690e807d618ce | Ozgu Arslan |
| ANS11487 | Animation | 00:01:40 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/287a5b85050b40dac59ad86c8bc601 | 6/6/22 | 287a5b85050b40dac59ad86c8bc601 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-cord-lateral-disc-bulge-royalty-free-image/1398668692 | yes | https://media.istockphoto.com/photos/spinal-cord-lateral-disc-bulge-picture-id1398668692 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/287a5b85050b40dac59ad86c8bc601 | Ozgu Arslan |
| ANS11482 | Animation | 00:01:00 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/f168e8cb5a58f46ae6f398df929076c8 | 4/6/22 | f168e8cb5a58f46ae6f398df929076c8 | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-royalty-free-image/138787 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387879 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f168e8cb5a58f46ae6f398df929076c | Ozgu Arslan |
| ANS11480 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/765d142ea15235b8dcc0233dcc2ea5 | 6/1/22 | 765d142ea15235b8dcc0233dcc2ea5c | gettyimages.com | https://www.gettyimages.com/detail/photo/the-plaques-contain-atheroma-a-fatty-substance-royalty-free-image/139663 | yes | https://media.istockphoto.com/photos/the-plaques-contain-atheroma-a-fatty-substance-composed-of-dead-white-picture-id1396 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/765d142ea15235b8dcc0233dcc2ea5 | Ozgu Arslan |
| ANS11478 | Animation | 00:01:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/643d1f3520fab574a5b92588985269 | 3/31/22 | 643d1f3520fab574a5b92588985269d | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-royalty-free-image/1387946 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387946 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/643d1f3520fab574a5b92588985269 | Ozgu Arslan |
| ANS11478 | Animation | 00:02:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/4960b7b460cabc46999b3be47bc187 | 4/6/22 | 4960b7b460cabc46999b3be47bc187 | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-royalty-free-image/1387871 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387871 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4960b7b460cabc46999b3be47bc187 | Ozgu Arslan |
| ANS11458 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/48b2a4338b41185fa37e9dfcaf0b0efe | 6/1/22 | 48b2a4338b41185fa37e9dfcaf0b0efe | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-of-the-human-nervous-system-royalty-free-image/1396642080 | yes | https://media.istockphoto.com/photos/medical-of-the-human-nervous-system-picture-id1396642080 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/48b2a4338b41185fa37e9dfcaf0b0efe | Ozgu Arslan |
| ANS11458 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/3aadd5dd5b6f9cf2d8d97e98afed643 | 6/21/22 | 3aadd5dd5b6f9cf2d8d97e98afed643e | gettyimages.com | https://www.gettyimages.com/detail/photo/nerves-that-reach-the-brain-royalty-free-image/1402319795 | yes | https://media.istockphoto.com/photos/nerves-that-reach-the-brain-picture-id1402319795 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3aadd5dd5b6f9cf2d8d97e98afed643 | Ozgu Arslan |
| ANS11441 | Animation | 00:00:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/29e8951a0a6ae69c49bbcc63b08631 | 3/31/22 | 29e8951a0a6ae69c49bbcc63b08631f | gettyimages.com | https://www.gettyimages.com/detail/photo/anterior-cruciate-ligament-the-knee-joint-royalty-free-image/1386469255 | yes | https://media.istockphoto.com/photos/anterior-cruciate-ligament-the-knee-joint-picture-id1386469255 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/29e8951a0a6ae69c49bbcc63b08631 | Ozgu Arslan |
| ANS00440 | Animation | 00:00:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/b5b25da81092872767d107b0c80bac | 6/1/22 | b5b25da81092872767d107b0c80bad | gettyimages.com | https://www.gettyimages.com/detail/photo/innate-lymphoid-cells-that-secrete-effector-royalty-free-image/1396671910 | yes | https://media.istockphoto.com/photos/innate-lymphoid-cells-that-secrete-effector-cytokines-and-are-the-picture-id1396671910 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b5b25da81092872767d107b0c80bac | Ozgu Arslan |
| ANS00440 | Animation | 00:00:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/5038876f1652007abf5db7eaf3ac4f5b | 6/1/22 | 5038876f1652007abf5db7eaf3ac4f5b | gettyimages.com | https://www.gettyimages.com/detail/photo/human-ear-anatomy-system-royalty-free-image/1396637710 | yes | https://media.istockphoto.com/photos/human-ear-anatomy-system-picture-id1396637710 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5038876f1652007abf5db7eaf3ac4f5 | Ozgu Arslan |
| ANS00440 | Animation | 00:00:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/daadd378a3e1cd51ff7556e2caf1a7c | 4/6/22 | daadd378a3e1cd51ff7556e2caf1a7c6 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustrates-how-sounds-travel-from-the-ear-to-the-royalty-free-image/1387875 | yes | https://media.istockphoto.com/photos/illustrates-how-sounds-travel-from-the-ear-to-the-brain-where-they-picture-id1387875696 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/daadd378a3e1cd51ff7556e2caf1a7c | Ozgu Arslan |
| ANS00440 | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/c5ca809de0ac63e12a44d9864ff55dc | 4/6/22 | c5ca809de0ac63e12a44d9864ff55dce | gettyimages.com | https://www.gettyimages.com/detail/photo/illustrates-how-sounds-travel-from-the-ear-to-the-royalty-free-image/1387935 | yes | https://media.istockphoto.com/photos/illustrates-how-sounds-travel-from-the-ear-to-the-brain-where-they-picture-id1387935956 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c5ca809de0ac63e12a44d9864ff55dc | Ozgu Arslan |
| ANS00434 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/ae6933835da8a0462c280c0fc60c4de | 3/26/22 | ae6933835da8a0462c280c0fc60c4de | gettyimages.com | https://www.gettyimages.com/detail/photo/blood-exchange-to-the-heart-royalty-free-image/1386449888 | yes | https://media.istockphoto.com/photos/blood-exchange-to-the-heart-picture-id1386449888 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ae6933835da8a0462c280c0fc60c4d | Ozgu Arslan |
| ANS00431 | Animation | 00:00:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/eadad412bd0199c987e75f8185df892 | 4/6/22 | eadad412bd0199c987e75f8185df892 | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-brain-causes-brain-hemorrhage-royalty-free-image/13879341 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387934123 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/eadad412bd0199c987e75f8185df892 | Ozgu Arslan |
| ANS00429 | Animation | 00:01:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/80d5b94a3b4ca5df05fe600ea72f8e3 | 6/1/22 | 80d5b94a3b4ca5df05fe600ea72f8e37 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-stenosis-is-the-narrowing-of-the-bony-canals-royalty-free-image/13895 | yes | https://media.istockphoto.com/photos/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-picture-id1389532 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/80d5b94a3b4ca5df05fe600ea72f8e3 | Ozgu Arslan |
| ANS00425 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/d813fb6334dcf0d0dbbe49c2ff0127fb. | 6/1/22 | d813fb6334dcf0d0dbbe49c2ff0127fb | gettyimages.com | https://www.gettyimages.com/detail/photo/chambers-of-the-heart-the-right-atrium-pumps-blood-royalty-free-image/1396 | yes | https://media.istockphoto.com/photos/chambers-of-the-heart-the-right-atrium-pumps-blood-from-the-veins-to-picture-id1396634 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d813fb6334dcf0d0dbbe49c2ff0127fb | Ozgu Arslan |
| ANS00419 | Animation | 00:01:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/ab52913c52c285fda449400e1e9e66 | 6/1/22 | ab52913c52c285fda449400e1e9e667 | gettyimages.com | https://www.gettyimages.com/detail/photo/intubation-endotracheal-tube-royalty-free-image/1396672943 | yes | https://media.istockphoto.com/photos/intubation-endotracheal-tube-picture-id1396672943 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ab52913c52c285fda449400e1e9e66 | Ozgu Arslan |
| ANS00384 | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=69 | https://infringements-cache.us-east-1.linodeobjects.com/b75662c84aa97386e4b9f96383a3efe | 6/1/22 | b75662c84aa97386e4b9f96383a3efe | gettyimages.com | https://www.gettyimages.com/detail/photo/human-spine-in-details-intervertebral-disc-royalty-free-image/1396672423 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396672423 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b75662c84aa97386e4b9f96383a3ef | Ozgu Arslan |
| ANS00384 | Animation | 00:00:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=69 | https://infringements-cache.us-east-1.linodeobjects.com/879d7442d2093ae87e7af89abb9443 | 6/1/22 | 879d7442d2093ae87e7af89abb94437 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-spine-in-details-intervertebral-disc-royalty-free-image/1396672316 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396672316 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/879d7442d2093ae87e7af89abb9443 | Ozgu Arslan |
| ANS00384 | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=69 | https://infringements-cache.us-east-1.linodeobjects.com/a89bed12b81acc31123f06ecc055ade | 6/1/22 | a89bed12b81acc31123f06ecc055ade | gettyimages.com | https://www.gettyimages.com/detail/photo/human-spine-in-details-intervertebral-disc-royalty-free-image/1396672248 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396672248 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a89bed12b81acc31123f06ecc055ad | Ozgu Arslan |
| ANS00365 | Animation | 00:02:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/edd1e4be751b07e01d3465d6a22b42 | 3/26/22 | edd1e4be751b07e01d3465d6a22b42 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id138645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/edd1e4be751b07e01d3465d6a22b4 | Ozgu Arslan |
| ANS00364 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/9234aa265f4d6d30743d5f2cd53f0ad | 3/26/22 | 9234aa265f4d6d30743d5f2cd53f0ad6 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9234aa265f4d6d30743d5f2cd53f0ad | Ozgu Arslan |
| ANS00363 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/eae0b9f92fd4f03af03a668b83e90705 | 3/26/22 | eae0b9f92fd4f03af03a668b83e90705 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-female-breast-tissue-extends-from-the-royalty-free-image/1386445845 | yes | https://media.istockphoto.com/photos/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-picture-id138644584 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/eae0b9f92fd4f03af03a668b83e9070 | Ozgu Arslan |
| ANS00340 | Animation | 00:01:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/aa8c89c1a2de54db3c69a3c29d0b3f | 6/1/22 | aa8c89c1a2de54db3c69a3c29d0b3fd | gettyimages.com | https://www.gettyimages.com/detail/photo/chamber-alveoli-of-the-lungs-royalty-free-image/1398668187 | yes | https://media.istockphoto.com/photos/chamber-alveoli-of-the-lungs-picture-id1398668187 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aa8c89c1a2de54db3c69a3c29d0b3f | Ozgu Arslan |
| ANS00336 | Animation | 00:01:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/1cfb56c45e391706e5ce612f8c161a9 | 4/6/22 | 1cfb56c45e391706e5ce612f8c161a96 | gettyimages.com | https://www.gettyimages.com/detail/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-royalty-free-image/138787 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387872238 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1cfb56c45e391706e5ce612f8c161a9 | Ozgu Arslan |
| ANS00325 | Animation | 00:00:10 | PA 2-400-241 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/9a9e4984cc89e81aa7e0ad8864d426 | 6/1/22 | 9a9e4984cc89e81aa7e0ad8864d426 | gettyimages.com | https://www.gettyimages.com/detail/photo/digestion-in-the-human-digestive-system-royalty-free-image/1389162651 | yes | https://media.istockphoto.com/photos/digestion-in-the-human-digestive-system-picture-id1389162651 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9a9e4984cc89e81aa7e0ad8864d426 | Ozgu Arslan |
| ANS00325 | Animation | 00:01:55 | PA 2-400-241 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/657d071e5005bbbb00dc8f7540d179 | 6/1/22 | 657d071e5005bbbb00dc8f7540d179b | gettyimages.com | https://www.gettyimages.com/detail/photo/food-moving-through-the-digestive-tract-royalty-free-image/1391462679 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391462679 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/657d071e5005bbbb00dc8f7540d179 | Ozgu Arslan |
| ANS00325 | Animation | 00:00:05 | PA 2-400-241 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/9a780231ef17f1d82079209f40319f6 | 4/11/22 | 9a780231ef17f1d82079209f40319f6d | gettyimages.com | https://www.gettyimages.com/detail/photo/digestion-in-the-human-digestive-system-royalty-free-image/1389159596 | yes | https://media.istockphoto.com/photos/digestion-in-the-human-digestive-system-picture-id1389159596 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9a780231ef17f1d82079209f40319f6 | Ozgu Arslan |
| ANS00326 | Animation | 00:00:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/d711c25b1318dde932b58e861300c5 | 6/16/22 | d711c25b1318dde932b58e861300c5 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-mammary-gland-royalty-free-image/1399233581 | yes | https://media.istockphoto.com/photos/the-mammary-gland-picture-id1399233581 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d711c25b1318dde932b58e861300c5 | Ozgu Arslan |
| ANS00250 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=43 | https://infringements-cache.us-east-1.linodeobjects.com/5e1f0e399f5adec22edc477f610f6092 | 3/31/22 | 5e1f0e399f5adec22edc477f610f6092 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id1387946 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5e1f0e399f5adec22edc477f610f6092 | Ozgu Arslan |
| ANS00250 | Animation | 00:00:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=43 | https://infringements-cache.us-east-1.linodeobjects.com/6460bec08feb5c3e65e5b07b3e7ea1 | 3/31/22 | 6460bec08feb5c3e65e5b07b3e7ea11 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id1387867 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6460bec08feb5c3e65e5b07b3e7ea1 | Ozgu Arslan |
| ANS00249 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=43 | https://infringements-cache.us-east-1.linodeobjects.com/4ee9d861d7adfd3ca20bdceebc8b5c | 4/6/22 | 4ee9d861d7adfd3ca20bdceebc8b5ca | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id1387873 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ee9d861d7adfd3ca20bdceebc8b5c | Ozgu Arslan |
| ANS00246 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=39 | https://infringements-cache.us-east-1.linodeobjects.com/0ab0bd8f65b38f597509f3c71e22441 | 3/26/22 | 0ab0bd8f65b38f597509f3c71e224412 | gettyimages.com | https://www.gettyimages.com/detail/photo/surgery-for-a-growing-breast-tumor-royalty-free-image/1386449667 | yes | https://media.istockphoto.com/photos/surgery-for-a-growing-breast-tumor-picture-id1386449667 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0ab0bd8f65b38f597509f3c71e22441 | Ozgu Arslan |
| ANS00245 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=39 | https://infringements-cache.us-east-1.linodeobjects.com/8c0f6e93036e0041a7dc802ee95a45 | 3/26/22 | 8c0f6e93036e0041a7dc802ee95a45f | gettyimages.com | https://www.gettyimages.com/detail/photo/surgery-for-a-growing-breast-tumor-royalty-free-image/1386472626 | yes | https://media.istockphoto.com/photos/surgery-for-a-growing-breast-tumor-picture-id1386472626 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8c0f6e93036e0041a7dc802ee95a45 | Ozgu Arslan |
| ANS00217 | Animation | 00:00:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=33 | https://infringements-cache.us-east-1.linodeobjects.com/e99ca9802a120db10bf16d6cfe3526f | 6/1/22 | e99ca9802a120db10bf16d6cfe3526f1 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-primary-role-of-the-fallopian-tubes-is-to-royalty-free-image/1391454888 | yes | https://media.istockphoto.com/photos/the-primary-role-of-the-fallopian-tubes-is-to-transport-eggs-from-the-picture-id139145488 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e99ca9802a120db10bf16d6cfe3526f | Ozgu Arslan |
| ANS00001 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=15 | https://infringements-cache.us-east-1.linodeobjects.com/fd718c18bee306218a0112ddd10c16 | 3/26/22 | fd718c18bee306218a0112ddd10c16b | gettyimages.com | https://www.gettyimages.com/detail/photo/blood-clots-can-be-life-threatening-depending-on-royalty-free-image/1386449 | yes | https://media.istockphoto.com/photos/blood-clots-can-be-lifethreatening-depending-on-their-location-and-picture-id1386449828 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fd718c18bee306218a0112ddd10c16 | Ozgu Arslan |
| ANS00001 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=15 | https://infringements-cache.us-east-1.linodeobjects.com/86885eeb1e21d3fe03e838c0ec0848 | 3/26/22 | 86885eeb1e21d3fe03e838c0ec08485 | gettyimages.com | https://www.gettyimages.com/detail/photo/blood-clots-can-be-life-threatening-depending-on-royalty-free-image/1386452 | yes | https://media.istockphoto.com/photos/blood-clots-can-be-lifethreatening-depending-on-their-location-and-picture-id1386452477 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/86885eeb1e21d3fe03e838c0ec0848 | Ozgu Arslan |
| ANS00001 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=15 | https://infringements-cache.us-east-1.linodeobjects.com/4df87f5d428abd3dcdba118597316b4 | 3/26/22 | 4df87f5d428abd3dcdba118597316b4 | gettyimages.com | https://www.gettyimages.com/detail/photo/blood-clots-can-be-life-threatening-depending-on-royalty-free-image/1386452 | yes | https://media.istockphoto.com/photos/blood-clots-can-be-lifethreatening-depending-on-their-location-and-picture-id1386452478 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4df87f5d428abd3dcdba118597316b | Ozgu Arslan |
| ANS00001 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=15 | https://infringements-cache.us-east-1.linodeobjects.com/ec4ace797875e798921c0b2501cca8 | 3/26/22 | ec4ace797875e798921c0b2501cca82 | gettyimages.com | https://www.gettyimages.com/detail/photo/blood-clots-can-be-life-threatening-depending-on-royalty-free-image/1386472 | yes | https://media.istockphoto.com/photos/blood-clots-can-be-lifethreatening-depending-on-their-location-and-picture-id1386472206 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ec4ace797875e798921c0b2501cca8 | Ozgu Arslan |
| ANS00001 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=15 | https://infringements-cache.us-east-1.linodeobjects.com/6474559cbb1f3ac708a107477cf6eb5 | 3/26/22 | 6474559cbb1f3ac708a107477cf6eb5 | gettyimages.com | https://www.gettyimages.com/detail/photo/blood-clots-can-be-life-threatening-depending-on-royalty-free-image/1386453 | yes | https://media.istockphoto.com/photos/blood-clots-can-be-lifethreatening-depending-on-their-location-and-picture-id1386453659 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6474559cbb1f3ac708a107477cf6eb5 | Ozgu Arslan |
| ANS00001 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=15 | https://infringements-cache.us-east-1.linodeobjects.com/481ac6b0551f9b9e8453efc7b7d18a8 | 3/26/22 | 481ac6b0551f9b9e8453efc7b7d18a8 | gettyimages.com | https://www.gettyimages.com/detail/photo/blood-clots-can-be-life-threatening-depending-on-royalty-free-image/1386442 | yes | https://media.istockphoto.com/photos/blood-clots-can-be-lifethreatening-depending-on-their-location-and-picture-id1386442827 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/481ac6b0551f9b9e8453efc7b7d18a | Ozgu Arslan |
| ANH16180es | Animation | 00:00:45 | PA 2-028-433** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b37f45d576724539539d54caec023d | 3/16/22 | b37f45d576724539539d54caec023d9 | gettyimages.com | https://www.gettyimages.com/detail/photo/cholesterol-plaque-atherosclerosis-and-heart-attack-royalty-free-image/13843 | yes | https://media.istockphoto.com/photos/cholesterol-plaque-atherosclerosis-and-heart-attack-picture-id1384343635 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b37f45d576724539539d54caec023d | Ozgu Arslan |
| ANH16172es | Animation | 00:00:35 | PA 2-028-433** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/63c3d18394d2d33df4beea53d5a11d | 3/26/22 | 63c3d18394d2d33df4beea53d5a11da | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-aneurysm-is-a-bulge-or-ballooning-in-a-blood-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/brain-aneurysm-is-a-bulge-or-ballooning-in-a-blood-vessel-in-the-picture-id1386472793 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/63c3d18394d2d33df4beea53d5a11d | Ozgu Arslan |
| ANH15156es | Animation | 00:01:10 | PAu 3-774-237** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/2dfa3db8d84044c566edb760e3f3f1f6 | 6/1/22 | 2dfa3db8d84044c566edb760e3f3f1f6 | gettyimages.com | https://www.gettyimages.com/detail/photo/rendering-showing-fracture-talus-bone-royalty-free-image/1391457279 | yes | https://media.istockphoto.com/photos/rendering-showing-fracture-talus-bone-picture-id1391457279 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2dfa3db8d84044c566edb760e3f3f1f | Ozgu Arslan |
| ANH14138es | Animation | 00:00:30 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/cd2b14b2b8dd3812fb7ef6f4f621fb92 | 3/21/22 | cd2b14b2b8dd3812fb7ef6f4f621fb92 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-achilles-tendon-soleus-calcaneus-royalty-free-image/1383018791 | yes | https://media.istockphoto.com/photos/anatomy-achilles-tendon-soleus-calcaneus-picture-id1383018791 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cd2b14b2b8dd3812fb7ef6f4f621fb92 | Ozgu Arslan |
| ANH13116es | Animation | 00:00:10 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/76ff8c8267490186d2cbe0f34d140e9 | 3/26/22 | 76ff8c8267490186d2cbe0f34d140e9a | gettyimages.com | https://www.gettyimages.com/detail/photo/cell-division-or-cloning-cells-royalty-free-image/1386472736 | yes | https://media.istockphoto.com/photos/cell-division-or-cloning-cells-picture-id1386472736 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/76ff8c8267490186d2cbe0f34d140e9 | Ozgu Arslan |
| ANH13103es | Animation | 00:01:15 | PA 1-863-223** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/be4a1ed67f28bcaaefd9281c9d51d94 | 4/6/22 | be4a1ed67f28bcaaefd9281c9d51d94 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-and-spinal-system-vertebral-canal-royalty-free-image/1387936282 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387936282 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/be4a1ed67f28bcaaefd9281c9d51d9 | Ozgu Arslan |
| ANH13099es | Animation | 00:00:40 | PA 2-235-144** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/990cd437f0de13ff1333d1a6271e5d2 | 3/31/22 | 990cd437f0de13ff1333d1a6271e5d2e | gettyimages.com | https://www.gettyimages.com/detail/photo/red-blood-cells-in-blood-vessels-passing-through-royalty-free-image/1387946 | yes | https://media.istockphoto.com/photos/red-blood-cells-in-blood-vessels-passing-through-blood-circulation-picture-id1387946424 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/990cd437f0de13ff1333d1a6271e5d2 | Ozgu Arslan |
| ANH13099es | Animation | 00:00:40 | PA 2-235-144** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/d1ae2e8f0f9015a4b00ddb3200cceef | 6/1/22 | d1ae2e8f0f9015a4b00ddb3200cceef1 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-arteries-of-the-brain-royalty-free-image/1396641087 | yes | https://media.istockphoto.com/photos/the-arteries-of-the-brain-picture-id1396641087 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d1ae2e8f0f9015a4b00ddb3200cceef | Ozgu Arslan |
| ANH15149es | Animation | 00:01:30 | PA 2-399-799** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/cad094b1bfb3d1dcfa832e113f11443 | 6/26/22 | cad094b1bfb3d1dcfa832e113f114437 | gettyimages.com | https://www.gettyimages.com/detail/photo/neurotransmitters-are-chemical-messengers-in-the-royalty-free-image/14023 | yes | https://media.istockphoto.com/photos/neurotransmitters-are-chemical-messengers-in-the-body-picture-id1402319820 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cad094b1bfb3d1dcfa832e113f11443 | Ozgu Arslan |
| ANH15149es | Animation | 00:01:25 | PA 2-399-799** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/0a5872aa8c88ebcad2b3828c66273c | 6/16/22 | 0a5872aa8c88ebcad2b3828c66273c3 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-human-brain-neuron-neurons-in-action-electrical-royalty-free-image/1402 | yes | https://media.istockphoto.com/photos/the-human-brain-neuron-neurons-in-action-electrical-impulses-picture-id1402321239 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0a5872aa8c88ebcad2b3828c66273c | Ozgu Arslan |
| ANH12076es | Animation | 00:00:50 | PA 2-410-379** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/51e44c4b2514b0862b44505a18f628 | 6/1/22 | 51e44c4b2514b0862b44505a18f6282 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-royalty-free-image/1396643399 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396643399 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/51e44c4b2514b0862b44505a18f628 | Ozgu Arslan |
| ANH12065es | Animation | 00:03:40 | PA 2-409-166** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/406ab6cf792a83783fa6c7b55553079 | 3/31/22 | 406ab6cf792a83783fa6c7b55553079 | gettyimages.com | https://www.gettyimages.com/detail/photo/chemotherapy-is-applied-to-the-tumor-areas-and-the-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/chemotherapy-is-applied-to-the-tumor-areas-and-the-tumor-is-cleared-picture-id1387865 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/406ab6cf792a83783fa6c7b5555307 | Ozgu Arslan |
| ANH12065es | Animation | 00:03:50 | PA 2-409-166** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/3c26767c5e72120b0f26110e008688 | 3/31/22 | 3c26767c5e72120b0f26110e008688e | gettyimages.com | https://www.gettyimages.com/detail/photo/brachytherapy-is-a-type-of-radiotherapy-royalty-free-image/1387944209 | yes | https://media.istockphoto.com/photos/brachytherapy-is-a-type-of-radiotherapy-picture-id1387944209 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3c26767c5e72120b0f26110e008688 | Ozgu Arslan |
| ANS11513es | Animation | 00:01:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/c53efef082ce4422462afc6355c753ff. | 3/31/22 | c53efef082ce4422462afc6355c753ff | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-royalty-free-image/1387865 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387865 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c53efef082ce4422462afc6355c753ff. | Ozgu Arslan |
| ANS11513es | Animation | 00:02:20 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/525f920278688fb3daff815226deaa08 | 4/6/22 | 525f920278688fb3daff815226deaa08 | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-royalty-free-image/1387872 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387872 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/525f920278688fb3daff815226deaa0 | Ozgu Arslan |
| ANH11055es | Animation | 00:01:40 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/7ebd3d15947cd0a569133d7468dbd | 3/31/22 | 7ebd3d15947cd0a569133d7468dbdd | gettyimages.com | https://www.gettyimages.com/detail/photo/function-of-cell-membrane-and-glucose-molecules-royalty-free-image/138786 | yes | https://media.istockphoto.com/photos/function-of-cell-membrane-and-glucose-molecules-picture-id1387864935 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7ebd3d15947cd0a569133d7468dbd | Ozgu Arslan |
| ANH11038es | Animation | 00:00:15 | PA 2-408-239 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/8c3475857580bb8554bbcb9c23c968 | 4/6/22 | 8c3475857580bb8554bbcb9c23c968a | gettyimages.com | https://www.gettyimages.com/detail/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-royalty-free-image/13 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138464 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8c3475857580bb8554bbcb9c23c968 | Ozgu Arslan |
| ANH11049es | Animation | 00:00:45 | PA 2-408-675 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/3e1c8e8140820de472e916d24303a0 | 6/6/22 | 3e1c8e8140820de472e916d24303a0 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-eye-loss-of-vision-in-the-eye-royalty-free-image/1398671799 | yes | https://media.istockphoto.com/photos/anatomy-of-the-eye-loss-of-vision-in-the-eye-picture-id1398671799 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3e1c8e8140820de472e916d24303a0 | Ozgu Arslan |
| ANH11049es | Animation | 00:00:30 | PA 2-408-675 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/20a0b495e643674ab793759aafa3a8 | 6/6/22 | 20a0b495e643674ab793759aafa3a8f | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-eye-loss-of-vision-in-the-eye-royalty-free-image/1398672474 | yes | https://media.istockphoto.com/photos/anatomy-of-the-eye-loss-of-vision-in-the-eye-picture-id1398672474 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/20a0b495e643674ab793759aafa3a8 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ANH11047es** | Animation | 00:01:25 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/ec6688ae7eaf7a512f1d821569a3fd3 | 3/31/22 | ec6688ae7eaf7a512f1d821569a3fd38 | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-artery-bypass-surgery-is-done-using-a-royalty-free-image/13879483 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id13879483 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ec6688ae7eaf7a512f1d821569a3fd3 | Ozgu Arslan |
| **ANH11047es** | Animation | 00:01:55 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/133c1aefb02c65609780e0294ef4da5 | 3/31/22 | 133c1aefb02c65609780e0294ef4da5f | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-anatomy-av-atrioventricular-node-for-medical-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386449765 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/133c1aefb02c65609780e0294ef4da5 | Ozgu Arslan |
| **ANH11047es** | Animation | 00:01:40 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/c26de4bf67b7afbf985ff2d2daec8e9d | 3/26/22 | c26de4bf67b7afbf985ff2d2daec8e9d | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-anatomy-av-atrioventricular-node-for-medical-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386449315 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c26de4bf67b7afbf985ff2d2daec8e9d | Ozgu Arslan |
| **ANH11047es** | Animation | 00:01:40 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/6c63209b499b977e8aa805be3fc4ddf | 3/26/22 | 6c63209b499b977e8aa805be3fc4ddf | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-anatomy-av-atrioventricular-node-for-medical-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386472545 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6c63209b499b977e8aa805be3fc4dd | Ozgu Arslan |
| **ANH11047es** | Animation | 00:02:00 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/e13ed941df791bc43bbcc74240b5eb | 3/26/22 | e13ed941df791bc43bbcc74240b5eb9 | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-anatomy-av-atrioventricular-node-for-medical-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386450864 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e13ed941df791bc43bbcc74240b5eb | Ozgu Arslan |
| **ANH11047es** | Animation | 00:02:00 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/500251000f699b8f479c4f6e85b2432 | 3/26/22 | 500251000f699b8f479c4f6e85b24324 | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-anatomy-av-atrioventricular-node-for-medical-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386472205 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/500251000f699b8f479c4f6e85b2432 | Ozgu Arslan |
| **ANH11047es** | Animation | 00:01:45 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/c44a0170355f827c364112a89ef9f45 | 3/26/22 | c44a0170355f827c364112a89ef9f451 | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-anatomy-av-atrioventricular-node-for-medical-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386441757 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c44a0170355f827c364112a89ef9f45 | Ozgu Arslan |
| **ANH11047es** | Animation | 00:01:45 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/6928b6d9ad14fd0076e47ec022d77a | 3/26/22 | 6928b6d9ad14fd0076e47ec022d77aa | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-anatomy-av-atrioventricular-node-for-medical-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386449762 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6928b6d9ad14fd0076e47ec022d77a | Ozgu Arslan |
| **ANH11047es** | Animation | 00:01:45 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/49ea015e6cfa9997ddfd670313320b4 | 3/26/22 | 49ea015e6cfa9997ddfd670313320b4 | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-anatomy-av-atrioventricular-node-for-medical-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386462253 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/49ea015e6cfa9997ddfd670313320b4 | Ozgu Arslan |
| **ANH11047es** | Animation | 00:00:05 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/9d1795c497a6d81eedf152096fc83ce | 6/1/22 | 9d1795c497a6d81eedf152096fc83ce | gettyimages.com | https://www.gettyimages.com/detail/photo/human-circulatory-system-heart-beat-anatomy-royalty-free-image/139024923 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1390249237 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9d1795c497a6d81eedf152096fc83ce | Ozgu Arslan |
| **ANH11047es** | Animation | 00:01:50 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/568b43782a9098c76579486a66d0b1 | 3/26/22 | 568b43782a9098c76579486a66d0b1 | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-anatomy-av-atrioventricular-node-for-medical-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386451413 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/568b43782a9098c76579486a66d0b1 | Ozgu Arslan |
| **ANH11047es** | Animation | 00:01:50 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/27b452df61ae73b42a0fd28722982e5 | 3/31/22 | 27b452df61ae73b42a0fd28722982e5 | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-anatomy-av-atrioventricular-node-for-medical-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386472542 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/27b452df61ae73b42a0fd28722982e5 | Ozgu Arslan |
| **ANH11046es** | Animation | 00:00:25 | PA 2-408-666 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/081a2e5759249095150658046ae7c7 | 6/1/22 | 081a2e5759249095150658046ae7c7 | gettyimages.com | https://www.gettyimages.com/detail/photo/of-human-kidneys-purification-in-nephrons-royalty-free-image/1398613067 | yes | https://media.istockphoto.com/photos/of-human-kidneys-purification-in-nephrons-picture-id1398613067 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/081a2e5759249095150658046ae7c7 | Ozgu Arslan |
| **ANH11046es** | Animation | 00:00:40 | PA 2-408-666 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/e10743967cb9aa8ac66757a9b5da73 | 6/1/22 | e10743967cb9aa8ac66757a9b5da73 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-circulatory-system-medically-accurate-of-royalty-free-image/13966348 | yes | https://media.istockphoto.com/photos/human-circulatory-system-medically-accurate-of-heart-with-vains-and-picture-id13966348 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e10743967cb9aa8ac66757a9b5da73 | Ozgu Arslan |
| **ANH11046es** | Animation | 00:00:30 | PA 2-408-666 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/dd8c844ceb78520cb6c40c057e92c0 | 6/6/22 | dd8c844ceb78520cb6c40c057e92c0d | gettyimages.com | https://www.gettyimages.com/detail/photo/renal-system-renal-blood-circulation-royalty-free-image/1398613267 | yes | https://media.istockphoto.com/photos/renal-system-renal-blood-circulation-picture-id1398613267 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dd8c844ceb78520cb6c40c057e92c0 | Ozgu Arslan |
| **ANS00239** | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=39 | https://infringements-cache.us-east-1.linodeobjects.com/13396169d0d8a85b36cfc84fb058c4d | 6/1/22 | 13396169d0d8a85b36cfc84fb058c4d | gettyimages.com | https://www.gettyimages.com/detail/photo/of-human-skeleton-system-on-black-background-royalty-free-image/1396642 | yes | https://media.istockphoto.com/photos/of-human-skeleton-system-on-black-background-picture-id1396642307 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/13396169d0d8a85b36cfc84fb058c4d | Ozgu Arslan |
| **ANH14130S1** | Animation | 00:00:05 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/faa745a6c89ccb43fea2a8aaa4bab71 | 6/6/22 | faa745a6c89ccb43fea2a8aaa4bab71f | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-female-reproductive-system-royalty-free-image/13992279 | yes | https://media.istockphoto.com/photos/medical-illustration-female-reproductive-system-menstrual-cycle-picture-id1399227973 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/faa745a6c89ccb43fea2a8aaa4bab71 | Ozgu Arslan |
| **ANH14130S1** | Animation | 00:00:30 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/e1c4276e184f690779ebafcab2cd1aa | 6/1/22 | e1c4276e184f690779ebafcab2cd1aa | gettyimages.com | https://www.gettyimages.com/detail/photo/ovaries-are-the-female-gonads-the-primary-female-royalty-free-image/139145 | yes | https://media.istockphoto.com/photos/ovaries-are-the-female-gonads-the-primary-female-reproductive-organs-picture-id139145 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e1c4276e184f690779ebafcab2cd1aa | Ozgu Arslan |
| **ANM11041** | Animation | 00:00:15 | PA 2-400-250** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/94447fac0648f2859493aa9b8ba1477 | 6/11/22 | 94447fac0648f2859493aa9b8ba1477 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-male-reproductive-system-anatomy-of-the-male-royalty-free-image/13992 | yes | https://media.istockphoto.com/photos/the-male-reproductive-system-anatomy-of-the-male-reproductive-system-picture-id13992 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/94447fac0648f2859493aa9b8ba1477 | Ozgu Arslan |
| **ANM11041** | Animation | 00:00:15 | PA 2-400-250** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ca30de42e6b97bc7174c0803db7c04 | 6/6/22 | ca30de42e6b97bc7174c0803db7c04f | gettyimages.com | https://www.gettyimages.com/detail/photo/the-male-reproductive-system-anatomy-of-the-male-royalty-free-image/13992 | yes | https://media.istockphoto.com/photos/the-male-reproductive-system-anatomy-of-the-male-reproductive-system-picture-id13992 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ca30de42e6b97bc7174c0803db7c04 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/477878baf9518b174b13838f5e18b7c | 3/26/22 | 477878baf9518b174b13838f5e18b7c | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138645 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386453551 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/477878baf9518b174b13838f5e18b7c | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/008d8100b2d651b8b50ea24c2bf78fe | 3/26/22 | 008d8100b2d651b8b50ea24c2bf78fe | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138644 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386449795 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/008d8100b2d651b8b50ea24c2bf78fe | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8d6bd8237ed170e447c9f99ea5257a | 6/26/22 | 8d6bd8237ed170e447c9f99ea5257ad | gettyimages.com | https://www.gettyimages.com/detail/photo/nucleus-and-ribosomes-working-together-in-the-royalty-free-image/14023224 | yes | https://media.istockphoto.com/photos/nucleus-and-ribosomes-working-together-in-the-process-of-protein-picture-id1402322477 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8d6bd8237ed170e447c9f99ea5257a | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b6e56918e491d83b7773000deae56e | 3/26/22 | b6e56918e491d83b7773000deae56e | gettyimages.com | https://www.gettyimages.com/detail/photo/endoplasmic-reticulum-travel-inside-the-cell-royalty-free-image/1386453621 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386453 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b6e56918e491d83b7773000deae56e | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/712e0f5658241737e0a5f48dc2d3e03 | 3/26/22 | 712e0f5658241737e0a5f48dc2d3e03 | gettyimages.com | https://www.gettyimages.com/detail/photo/endoplasmic-reticulum-travel-inside-the-cell-royalty-free-image/1386449805 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386449 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/712e0f5658241737e0a5f48dc2d3e03 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ba5e3d6b418c39bd61ebedd9855cb3 | 3/26/22 | ba5e3d6b418c39bd61ebedd9855cb3 | gettyimages.com | https://www.gettyimages.com/detail/photo/travel-inside-the-cell-showing-the-mitochondria-royalty-free-image/13864493 | yes | https://media.istockphoto.com/photos/travel-inside-the-cell-showing-the-mitochondria-producing-energy-picture-id1386449313 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ba5e3d6b418c39bd61ebedd9855cb3 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/319aa3573b8d7edf17818b0f52d8445 | 3/31/22 | 319aa3573b8d7edf17818b0f52d8445 | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138644 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386449779 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/319aa3573b8d7edf17818b0f52d8445 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/eab57dd5647fba9b2ec7573e7384bfb | 3/26/22 | eab57dd5647fba9b2ec7573e7384bfb | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138646 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386462261 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/eab57dd5647fba9b2ec7573e7384bf | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/7eb0d2c02324b628328d01e6bc9395 | 3/31/22 | 7eb0d2c02324b628328d01e6bc9395 | gettyimages.com | https://www.gettyimages.com/detail/photo/travel-inside-the-cell-showing-the-mitochondria-royalty-free-image/13864493 | yes | https://media.istockphoto.com/photos/travel-inside-the-cell-showing-the-mitochondria-producing-energy-picture-id1386449330 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7eb0d2c02324b628328d01e6bc9395 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/edf101db249e76368a857656cb31bb | 3/26/22 | edf101db249e76368a857656cb31bbf | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138644 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386442283 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/edf101db249e76368a857656cb31bb | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1496f44e21f62d16701020dd72e9fa6 | 4/11/22 | 1496f44e21f62d16701020dd72e9fa6 | gettyimages.com | https://www.gettyimages.com/detail/photo/components-of-eukaryotic-cell-nucleus-and-royalty-free-image/1387871039 | yes | https://media.istockphoto.com/photos/components-of-eukaryotic-cell-nucleus-and-organelles-and-reticulum-picture-id13878710 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1496f44e21f62d16701020dd72e9fa6 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/359334d975eefa6ee1f8486f5033bcb | 3/31/22 | 359334d975eefa6ee1f8486f5033bcbe | gettyimages.com | https://www.gettyimages.com/detail/photo/travel-inside-the-cell-showing-the-mitochondria-royalty-free-image/13864535 | yes | https://media.istockphoto.com/photos/travel-inside-the-cell-showing-the-mitochondria-producing-energy-picture-id1386453586 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/359334d975eefa6ee1f8486f5033bcb | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/7318347e090a96d96f18313411278e | 3/26/22 | 7318347e090a96d96f18313411278e0 | gettyimages.com | https://www.gettyimages.com/detail/photo/travel-inside-the-cell-showing-the-mitochondria-royalty-free-image/13864622 | yes | https://media.istockphoto.com/photos/travel-inside-the-cell-showing-the-mitochondria-producing-energy-picture-id1386462271 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7318347e090a96d96f18313411278e | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/08aa31b30f8ec9002f1ef5d14f112230 | 3/26/22 | 08aa31b30f8ec9002f1ef5d14f112230 | gettyimages.com | https://www.gettyimages.com/detail/photo/endoplasmic-reticulum-travel-inside-the-cell-royalty-free-image/1386462274 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386462 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/08aa31b30f8ec9002f1ef5d14f112230 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8cc1f7ad0dc187f0d1fc723b589973fd | 3/31/22 | 8cc1f7ad0dc187f0d1fc723b589973fd | gettyimages.com | https://www.gettyimages.com/detail/photo/chromosome-and-dna-within-the-cell-nucleus-royalty-free-image/1387944225 | yes | https://media.istockphoto.com/photos/chromosome-and-dna-within-the-cell-nucleus-picture-id1387944225 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8cc1f7ad0dc187f0d1fc723b589973fd | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e71884a861c791b84fb633701863fb5 | 3/26/22 | e71884a861c791b84fb633701863fb5 | gettyimages.com | https://www.gettyimages.com/detail/photo/endoplasmic-reticulum-travel-inside-the-cell-royalty-free-image/1386449812 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386449 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e71884a861c791b84fb633701863fb5 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/7c9f014737ed7f385271c83ea9821ff7 | 3/26/22 | 7c9f014737ed7f385271c83ea9821ff7 | gettyimages.com | https://www.gettyimages.com/detail/photo/endoplasmic-reticulum-travel-inside-the-cell-royalty-free-image/1386453611 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386453 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7c9f014737ed7f385271c83ea9821ff7 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/424fa600900e7fceb4e11828a15075f | 3/31/22 | 424fa600900e7fceb4e11828a15075f1 | gettyimages.com | https://www.gettyimages.com/detail/photo/chromosome-and-dna-within-the-cell-nucleus-royalty-free-image/1387854124 | yes | https://media.istockphoto.com/photos/chromosome-and-dna-within-the-cell-nucleus-picture-id1387854124 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/424fa600900e7fceb4e11828a15075f | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1b589d45796cee698f25b969bf37be1 | 3/26/22 | 1b589d45796cee698f25b969bf37be1 | gettyimages.com | https://www.gettyimages.com/detail/photo/endoplasmic-reticulum-travel-inside-the-cell-royalty-free-image/1386472552 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386472 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1b589d45796cee698f25b969bf37be1 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ce2c466f7600d50eaf1a360fc13804af | 3/26/22 | ce2c466f7600d50eaf1a360fc13804af | gettyimages.com | https://www.gettyimages.com/detail/photo/travel-inside-the-cell-showing-the-mitochondria-royalty-free-image/13864497 | yes | https://media.istockphoto.com/photos/travel-inside-the-cell-showing-the-mitochondria-producing-energy-picture-id1386449791 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ce2c466f7600d50eaf1a360fc13804a | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/0695f7353e113776098a8f4bcac3426 | 3/26/22 | 0695f7353e113776098a8f4bcac34269 | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138645 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386452451 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0695f7353e113776098a8f4bcac3426 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1712614eb10d9d8684eaf3298d8271 | 6/21/22 | 1712614eb10d9d8684eaf3298d8271f | gettyimages.com | https://www.gettyimages.com/detail/photo/into-molecular-structure-molecules-molecules-that-royalty-free-image/140232 | yes | https://media.istockphoto.com/photos/into-molecular-structure-molecules-molecules-that-are-laid-out-in-an-picture-id140232205 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1712614eb10d9d8684eaf3298d8271 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/a25b85b7cb1d979f9f5c514e7b7fb3a | 3/26/22 | a25b85b7cb1d979f9f5c514e7b7fb3a4 | gettyimages.com | https://www.gettyimages.com/detail/photo/bacteria-under-the-microscope-royalty-free-image/1386462262 | yes | https://media.istockphoto.com/photos/bacteria-under-the-microscope-picture-id1386462262 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a25b85b7cb1d979f9f5c514e7b7fb3a | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/71c946a0dfc65afec8e90c2d69c7335 | 3/26/22 | 71c946a0dfc65afec8e90c2d69c73351 | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138646 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-separated-from-the-picture-id13864622 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/71c946a0dfc65afec8e90c2d69c7335 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/3327ea7d3f287d64cf60b034e000c00 | 3/26/22 | 3327ea7d3f287d64cf60b034e000c00 | gettyimages.com | https://www.gettyimages.com/detail/photo/bacteria-under-the-microscope-royalty-free-image/1386449752 | yes | https://media.istockphoto.com/photos/bacteria-under-the-microscope-picture-id1386449752 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3327ea7d3f287d64cf60b034e000c00 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/f6e22c1c608c9f41d7fc7015f14ed300 | 3/31/22 | f6e22c1c608c9f41d7fc7015f14ed300 | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386472804 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f6e22c1c608c9f41d7fc7015f14ed300 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/80f5cc1623728b3f3db1c0bcfdc80081 | 3/26/22 | 80f5cc1623728b3f3db1c0bcfdc80081 | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138644 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386449786 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/80f5cc1623728b3f3db1c0bcfdc8008 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/db7ff9ea4e87297c265ebe4731aae2f | 3/26/22 | db7ff9ea4e87297c265ebe4731aae2ff | gettyimages.com | https://www.gettyimages.com/detail/photo/travel-inside-the-cell-showing-the-mitochondria-royalty-free-image/13864622 | yes | https://media.istockphoto.com/photos/travel-inside-the-cell-showing-the-mitochondria-producing-energy-picture-id1386462264 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/db7ff9ea4e87297c265ebe4731aae2f | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6fbe1dd4b83e9ee97785c24ddf510f3 | 3/31/22 | 6fbe1dd4b83e9ee97785c24ddf510f3a | gettyimages.com | https://www.gettyimages.com/detail/photo/cell-nucleus-and-ribosome-in-the-science-of-biology-royalty-free-image/13878 | yes | https://media.istockphoto.com/photos/cell-nucleus-and-ribosome-in-the-science-of-biology-picture-id1387854044 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6fbe1dd4b83e9ee97785c24ddf510f3 | Ozgu Arslan |
| **ANH20241S1** | Animation | 00:00:25 | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=51 | https://infringements-cache.us-east-1.linodeobjects.com/daab2849dfc026e8195a0fc95419277 | 4/6/22 | daab2849dfc026e8195a0fc95419277 | gettyimages.com | https://www.gettyimages.com/detail/photo/cells-immune-that-fight-the-virus-royalty-free-image/1387934189 | yes | https://media.istockphoto.com/photos/cells-immune-that-fight-the-virus-picture-id1387934189 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/daab2849dfc026e8195a0fc95419277 | Ozgu Arslan |
| **ANH20241S1** | Animation | 00:00:25 | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=51 | https://infringements-cache.us-east-1.linodeobjects.com/077cdc25460af9a562d0f3da988cb1e | 3/31/22 | 077cdc25460af9a562d0f3da988cb1e | gettyimages.com | https://www.gettyimages.com/detail/photo/cells-immune-that-fight-the-virus-royalty-free-image/1387864960 | yes | https://media.istockphoto.com/photos/cells-immune-that-fight-the-virus-picture-id1387864960 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/077cdc25460af9a562d0f3da988cb1e | Ozgu Arslan |
| **ANH14132** | Animation | 00:02:10 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/ef8952abdddb111816a2dc527002f21 | 3/16/22 | ef8952abdddb111816a2dc527002f21 | gettyimages.com | https://www.gettyimages.com/detail/photo/adult-stem-cell-royalty-free-image/1384343625 | yes | https://media.istockphoto.com/photos/adult-stem-cell-picture-id1384343625 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ef8952abdddb111816a2dc527002f21 | Ozgu Arslan |
| **ANH14132** | Animation | 00:02:00 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/00793030563905cb21be2814f08f23f | 3/31/22 | 00793030563905cb21be2814f08f23f8 | gettyimages.com | https://www.gettyimages.com/detail/photo/adult-stem-cell-royalty-free-image/1384343536 | yes | https://media.istockphoto.com/photos/adult-stem-cell-picture-id1384343536 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/00793030563905cb21be2814f08f23f | Ozgu Arslan |
| **ANH14132** | Animation | 00:01:55 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/4e5356e790854b7907230f8bb0b5f79 | 3/16/22 | 4e5356e790854b7907230f8bb0b5f79 | gettyimages.com | https://www.gettyimages.com/detail/photo/adult-stem-cell-royalty-free-image/1384343505 | yes | https://media.istockphoto.com/photos/adult-stem-cell-picture-id1384343505 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4e5356e790854b7907230f8bb0b5f79 | Ozgu Arslan |
| **ANH12082** | Animation | 00:02:10 | PA 1-817-997** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/6a6f396632194f8a5af498956954662 | 6/6/22 | 6a6f396632194f8a5af4989569546625 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-muscle-layer-of-the-heart-is-termed-the-royalty-free-image/1399233225 | yes | https://media.istockphoto.com/photos/the-muscle-layer-of-the-heart-is-termed-the-myocardium-and-is-made-up-picture-id13992 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6a6f396632194f8a5af498956954662 | Ozgu Arslan |
| **ANH12082** | Animation | 00:03:30 | PA 1-817-997** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/5ecc099a946ebdcada3d572f2329ec3 | 4/6/22 | 5ecc099a946ebdcada3d572f2329ec3 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-coronary-arteries-royalty-free-image/1387935957 | yes | https://media.istockphoto.com/photos/anatomy-of-the-coronary-arteries-picture-id1387935957 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5ecc099a946ebdcada3d572f2329ec3 | Ozgu Arslan |
| **ANH12082** | Animation | 00:03:25 | PA 1-817-997** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/a70a8ea80fcda747f5028d4267091d9 | 3/31/22 | a70a8ea80fcda747f5028d4267091d9 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-coronary-arteries-royalty-free-image/1387946668 | yes | https://media.istockphoto.com/photos/anatomy-of-the-coronary-arteries-picture-id1387946668 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a70a8ea80fcda747f5028d4267091d9 | Ozgu Arslan |
| **ANH13113** | Animation | 00:01:00 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/861a7065614631f7316f534827be0a4 | 3/26/22 | 861a7065614631f7316f534827be0a4 | gettyimages.com | https://www.gettyimages.com/detail/photo/cholesterol-plaque-atherosclerosis-and-heart-attack-royalty-free-image/13843 | yes | https://media.istockphoto.com/photos/cholesterol-plaque-atherosclerosis-and-heart-attack-picture-id1384343496 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/861a7065614631f7316f534827be0a4 | Ozgu Arslan |
| **ANH13113** | Animation | 00:02:10 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/cb3a6466c5d1f23925e7fd2a5a5e0b9 | 3/26/22 | cb3a6466c5d1f23925e7fd2a5a5e0b97 | gettyimages.com | https://www.gettyimages.com/detail/photo/acute-coronary-syndrome-and-heart-attack-royalty-free-image/1384343501 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343501 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cb3a6466c5d1f23925e7fd2a5a5e0b9 | Ozgu Arslan |
| **ANH13113** | Animation | 00:00:45 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a78778df1252af4754809362eec0e7c | 3/26/22 | a78778df1252af4754809362eec0e7d | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-human-heart-illustration-royalty-free-image/1384343540 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343540 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a78778df1252af4754809362eec0e7c | Ozgu Arslan |
| **ANH13113** | Animation | 00:01:40 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/5f3df2fb1bcf1acbe928648933d95edf. | 4/6/22 | 5f3df2fb1bcf1acbe928648933d95edf | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-artery-spasm-is-a-brief-sudden-narrowing-royalty-free-image/13878 | yes | https://media.istockphoto.com/photos/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-picture-id138787570 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5f3df2fb1bcf1acbe928648933d95edf | Ozgu Arslan |
| **ANH13113** | Animation | 00:00:15 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/96cc5bcef8fba32d0e08c3e4f732aec6 | 4/6/22 | 96cc5bcef8fba32d0e08c3e4f732aec6 | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-artery-bypass-surgery-is-done-using-a-royalty-free-image/13878721 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id13878721 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/96cc5bcef8fba32d0e08c3e4f732aec6 | Ozgu Arslan |
| **ANH13113** | Animation | 00:04:30 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/905e90817d9870cbeec5e032cdc425 | 4/6/22 | 905e90817d9870cbeec5e032cdc4258 | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-angioplasty-opens-narrowed-coronary-royalty-free-image/13878714 | yes | https://media.istockphoto.com/photos/coronary-angioplasty-opens-narrowed-coronary-arteries-picture-id1387871436 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/905e90817d9870cbeec5e032cdc425 | Ozgu Arslan |
| **ANH13113** | Animation | 00:04:30 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/1e7cb0f79d23732b594cd654300f77c | 4/6/22 | 1e7cb0f79d23732b594cd654300f77c6 | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-angioplasty-opens-narrowed-coronary-royalty-free-image/13878800 | yes | https://media.istockphoto.com/photos/coronary-angioplasty-opens-narrowed-coronary-arteries-picture-id1387880028 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1e7cb0f79d23732b594cd654300f77c | Ozgu Arslan |
| **ANH13113** | Animation | 00:02:15 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/bce25fbd5d46e4b1dfe335e1d038929 | 3/31/22 | bce25fbd5d46e4b1dfe335e1d038929 | gettyimages.com | https://www.gettyimages.com/detail/photo/acute-coronary-syndrome-and-heart-attack-royalty-free-image/1384343488 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343488 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bce25fbd5d46e4b1dfe335e1d038929 | Ozgu Arslan |
| **ANH13113** | Animation | 00:02:15 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/1ea3edf4c743394ca42e63bfcc7598a | 3/26/22 | 1ea3edf4c743394ca42e63bfcc7598a9 | gettyimages.com | https://www.gettyimages.com/detail/photo/acute-coronary-syndrome-and-heart-attack-royalty-free-image/1384343517 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343517 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1ea3edf4c743394ca42e63bfcc7598a | Ozgu Arslan |
| **ANH13113** | Animation | 00:00:30 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/04ba6c561d930b1645c803b3d49bab | 4/11/22 | 04ba6c561d930b1645c803b3d49bab | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-human-heart-illustration-royalty-free-image/1384343567 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343567 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/04ba6c561d930b1645c803b3d49bab | Ozgu Arslan |
| **ANH14143** | Animation | 00:03:40 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/28fbcb094a24cb94a43d8e63ba55e0a | 6/1/22 | 28fbcb094a24cb94a43d8e63ba55e0a | gettyimages.com | https://www.gettyimages.com/detail/photo/of-injection-for-protection-children-royalty-free-image/1396672350 | yes | https://media.istockphoto.com/photos/of-injection-for-protection-children-picture-id1396672350 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/28fbcb094a24cb94a43d8e63ba55e0 | Ozgu Arslan |
| **ANH14143** | Animation | 00:03:40 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/7c6f1bf960d1d0d8228364bcce7f47b | 6/1/22 | 7c6f1bf960d1d0d8228364bcce7f47b3 | gettyimages.com | https://www.gettyimages.com/detail/photo/of-injection-for-protection-children-royalty-free-image/1396672104 | yes | https://media.istockphoto.com/photos/of-injection-for-protection-children-picture-id1396672104 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7c6f1bf960d1d0d8228364bcce7f47b | Ozgu Arslan |
| **ANH14143** | Animation | 00:04:00 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/24d5f21969bc5583fb8a6919005abe5 | 3/31/22 | 24d5f21969bc5583fb8a6919005abe5 | gettyimages.com | https://www.gettyimages.com/detail/photo/cell-that-destroys-bacteria-royalty-free-image/1387854072 | yes | https://media.istockphoto.com/photos/cell-that-destroys-bacteria-picture-id1387854072 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/24d5f21969bc5583fb8a6919005abe5 | Ozgu Arslan |
| **ANH14143** | Animation | 00:04:00 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/138d276be642447dda6391a1dc08f7 | 6/1/22 | 138d276be642447dda6391a1dc08f73 | gettyimages.com | https://www.gettyimages.com/detail/photo/immune-system-and-defense-system-royalty-free-image/1396668932 | yes | https://media.istockphoto.com/photos/immune-system-and-defense-system-picture-id1396668932 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/138d276be642447dda6391a1dc08f7 | Ozgu Arslan |
| **ANH14143** | Animation | 00:02:25 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/2f29d57a6c7a7d7a26ede428588434 | 6/1/22 | 2f29d57a6c7a7d7a26ede4285884349 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-immune-system-virus-3d-royalty-free-image/1396644822 | yes | https://media.istockphoto.com/photos/human-immune-system-virus-3d-picture-id1396644822 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2f29d57a6c7a7d7a26ede428588434 | Ozgu Arslan |
| **ANH15156** | Animation | 00:01:30 | PAu 3-774-237** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/0351df3e3706799e3e2c52f7a4ba411 | 4/11/22 | 0351df3e3706799e3e2c52f7a4ba411f | gettyimages.com | https://www.gettyimages.com/detail/photo/the-fibula-helps-stabilize-and-support-your-leg-royalty-free-image/138925757 | yes | https://media.istockphoto.com/photos/the-fibula-helps-stabilize-and-support-your-leg-body-ankle-and-leg-picture-id1389257578 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0351df3e3706799e3e2c52f7a4ba411 | Ozgu Arslan |
| **ANH15156** | Animation | 00:00:40 | PAu 3-774-237** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/6868de0b43d686e8a326c059944bde | 4/6/22 | 6868de0b43d686e8a326c059944bde | gettyimages.com | https://www.gettyimages.com/detail/photo/foot-and-ankle-fracture-3d-medical-royalty-free-image/1386469211 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469211 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6868de0b43d686e8a326c059944bde | Ozgu Arslan |
| **ANH15156** | Animation | 00:00:10 | PAu 3-774-237** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/f92a44e65bae9eed2caa99707ebf5a0 | 3/26/22 | f92a44e65bae9eed2caa99707ebf5a0 | gettyimages.com | https://www.gettyimages.com/detail/photo/foot-and-ankle-fracture-3d-medical-royalty-free-image/1386469228 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469228 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f92a44e65bae9eed2caa99707ebf5a0 | Ozgu Arslan |
| **ANM11040** | Animation | 00:03:00 | PA 2-400-248** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/4ec82677768052199c0968b0095b37 | 6/1/22 | 4ec82677768052199c0968b0095b37 | gettyimages.com | https://www.gettyimages.com/detail/photo/interaction-of-cells-with-water-royalty-free-image/1396661453 | yes | https://media.istockphoto.com/photos/interaction-of-cells-with-water-picture-id1396661453 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ec82677768052199c0968b0095b37 | Ozgu Arslan |
| **ANM11040** | Animation | 00:02:55 | PA 2-400-248** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/adb7dc78ad8c6dc1dc7c3ef403324e2 | 6/1/22 | adb7dc78ad8c6dc1dc7c3ef403324e2 | gettyimages.com | https://www.gettyimages.com/detail/photo/interaction-of-cells-with-water-royalty-free-image/1396661323 | yes | https://media.istockphoto.com/photos/interaction-of-cells-with-water-picture-id1396661323 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/adb7dc78ad8c6dc1dc7c3ef403324e2 | Ozgu Arslan |
| **ANM11040** | Animation | 00:03:30 | PA 2-400-248** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b48fe9359ae2cf4c73b8f835636b023 | 3/21/22 | b48fe9359ae2cf4c73b8f835636b0238 | gettyimages.com | https://www.gettyimages.com/detail/photo/kidney-antidiuretic-hormone-inhibitor-drug-royalty-free-image/1385127317 | yes | https://media.istockphoto.com/photos/kidney-antidiuretic-hormone-inhibitor-drug-picture-id1385127317 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b48fe9359ae2cf4c73b8f835636b023 | Ozgu Arslan |
| **ANM11045** | Animation | 00:01:25 | PA 2-403-190** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ed2dccb2277dc1c1b28e327e0753a8 | 3/26/22 | ed2dccb2277dc1c1b28e327e0753a8 | gettyimages.com | https://www.gettyimages.com/detail/photo/acidosis-excessive-production-of-acid-i-royalty-free-image/1383018754 | yes | https://media.istockphoto.com/photos/acidosis-excessive-production-of-acid-i-picture-id1383018754 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ed2dccb2277dc1c1b28e327e0753a8 | Ozgu Arslan |
| **ANM11045** | Animation | 00:01:00 | PA 2-403-190** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/77f725870dc73f8f2f1a64d48de45580 | 6/6/22 | 77f725870dc73f8f2f1a64d48de45580 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-anatomy-showing-kidney-organ-royalty-free-image/1398613064 | yes | https://media.istockphoto.com/photos/human-anatomy-showing-kidney-organ-picture-id1398613064 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/77f725870dc73f8f2f1a64d48de45580 | Ozgu Arslan |
| **ANM11044** | Animation | 00:01:25 | PA 2-400-243** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e439731e26483dfb414252f79c778d3 | 3/31/22 | e439731e26483dfb414252f79c778d3 | gettyimages.com | https://www.gettyimages.com/detail/photo/accumulation-of-carbon-dioxide-in-the-blood-due-to-royalty-free-image/13830 | yes | https://media.istockphoto.com/photos/accumulation-of-carbon-dioxide-in-the-blood-due-to-shortness-of-picture-id1383018758 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e439731e26483dfb414252f79c778d3 | Ozgu Arslan |
| **ANM11032** | Animation | 00:04:30 | PA 2-403-217** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/bb94973a098f44f2eca94aeb1db2f30 | 4/6/22 | bb94973a098f44f2eca94aeb1db2f30f | gettyimages.com | https://www.gettyimages.com/detail/photo/hemoglobin-cells-flowing-through-a-blocked-artery-royalty-free-image/138787 | yes | https://media.istockphoto.com/photos/hemoglobin-cells-flowing-through-a-blocked-artery-causing-disease-picture-id138787354 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bb94973a098f44f2eca94aeb1db2f30 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ANM11032** | Animation | 00:02:55 | PA 2-403-217** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/22be5b154823b5ec8f325164cc999a | 4/6/22 | 22be5b154823b5ec8f325164cc999aa | gettyimages.com | https://www.gettyimages.com/detail/photo/cholesterol-is-a-way-fat-like-substance-found-in-royalty-free-image/13878756 | yes | https://media.istockphoto.com/photos/cholesterol-is-a-way-fatlike-substance-found-in-your-blood-picture-id1387875626 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/22be5b154823b5ec8f325164cc999a | Ozgu Arslan |
| **ANM11032** | Animation | 00:02:55 | PA 2-403-217** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/5b9a7930dae874004dbfe36f8a71611 | 3/31/22 | 5b9a7930dae874004dbfe36f8a71611 | gettyimages.com | https://www.gettyimages.com/detail/photo/cholesterol-is-a-way-fat-like-substance-found-in-royalty-free-image/13878541 | yes | https://media.istockphoto.com/photos/cholesterol-is-a-way-fatlike-substance-found-in-your-blood-picture-id1387854113 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5b9a7930dae874004dbfe36f8a71611 | Ozgu Arslan |
| **ANM11043** | Animation | 00:01:00 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b58c6c7c52b0889e6dcdf8298c90351 | 6/1/22 | b58c6c7c52b0889e6dcdf8298c90351 | gettyimages.com | https://www.gettyimages.com/detail/photo/is-under-constant-attack-from-reactive-chemicals-royalty-free-image/138953 | yes | https://media.istockphoto.com/photos/is-under-constant-attack-from-reactive-chemicals-and-natural-picture-id1389535221 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b58c6c7c52b0889e6dcdf8298c90351 | Ozgu Arslan |
| **ANM11043** | Animation | 00:01:25 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9603640fb28911f713940ac68e580e | 6/1/22 | 9603640fb28911f713940ac68e580e | gettyimages.com | https://www.gettyimages.com/detail/photo/cancer-begins-when-genetic-changes-interfere-with-royalty-free-image/13895 | yes | https://media.istockphoto.com/photos/cancer-begins-when-genetic-changes-interfere-with-this-orderly-picture-id1389532720 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9603640fb28911f713940ac68e580e | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:45 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/dad154c0ec00a548d132ecb67a36bb | 6/1/22 | dad154c0ec00a548d132ecb67a36bb | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-female-breast-royalty-free-image/1391454635 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391454635 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dad154c0ec00a548d132ecb67a36bb | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:15 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/01a61e49ff9c0f1ec1776e84249f1819 | 6/1/22 | 01a61e49ff9c0f1ec1776e84249f1819 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-female-breast-royalty-free-image/1391454594 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391454594 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/01a61e49ff9c0f1ec1776e84249f1819 | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:15 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8d722e518090d757b04dfeef0b8be6 | 6/1/22 | 8d722e518090d757b04dfeef0b8be69 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-female-breast-royalty-free-image/1391458435 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391458435 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8d722e518090d757b04dfeef0b8be6 | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:15 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/26a9031dadee9c6cc70711c4db9db2 | 6/1/22 | 26a9031dadee9c6cc70711c4db9db2 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-female-breast-royalty-free-image/1391454597 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391454597 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/26a9031dadee9c6cc70711c4db9db2 | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:15 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/53e92a76df363d0a5f02797e2021547 | 6/1/22 | 53e92a76df363d0a5f02797e2021547 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-female-breast-royalty-free-image/1391458448 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391458448 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/53e92a76df363d0a5f02797e2021547 | Ozgu Arslan |
| **ANM11043** | Animation | 00:02:00 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/02d12643bd151b89764d3dccb08e96 | 6/1/22 | 02d12643bd151b89764d3dccb08e96 | gettyimages.com | https://www.gettyimages.com/detail/photo/defects-due-to-dna-damage-lead-to-tumor-and-cancer-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/defects-due-to-dna-damage-lead-to-tumor-and-cancer-formation-and-of-picture-id138953 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/02d12643bd151b89764d3dccb08e96 | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:40 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9f281533a0d6ecfcc6d6d3a52c54385 | 3/26/22 | 9f281533a0d6ecfcc6d6d3a52c54385 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9f281533a0d6ecfcc6d6d3a52c54385 | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:40 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d80f89266cd174aaed20ab428d04ad | 3/26/22 | d80f89266cd174aaed20ab428d04adb | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d80f89266cd174aaed20ab428d04ad | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:40 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e42d10ed36eb1919ee4dd1e6a7ad9e | 3/26/22 | e42d10ed36eb1919ee4dd1e6a7ad9e | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id138645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e42d10ed36eb1919ee4dd1e6a7ad9e | Ozgu Arslan |
| **ANM11043** | Animation | 00:01:15 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1efedfc40878886c7f8348b66b2ed58 | 6/1/22 | 1efedfc40878886c7f8348b66b2ed586 | gettyimages.com | https://www.gettyimages.com/detail/photo/cancer-begins-when-genetic-changes-interfere-with-royalty-free-image/13895 | yes | https://media.istockphoto.com/photos/cancer-begins-when-genetic-changes-interfere-with-this-orderly-picture-id1389532721 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1efedfc40878886c7f8348b66b2ed58 | Ozgu Arslan |
| **ANM11043** | Animation | 00:01:15 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1a83521bd7cf6c8a5b7b214a6614e3 | 4/11/22 | 1a83521bd7cf6c8a5b7b214a6614e37 | gettyimages.com | https://www.gettyimages.com/detail/photo/tumors-in-pancreatic-cancer-usually-arise-from-the-royalty-free-image/13892 | yes | https://media.istockphoto.com/photos/tumors-in-pancreatic-cancer-usually-arise-from-the-epithelium-of-the-picture-id13892583 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1a83521bd7cf6c8a5b7b214a6614e3 | Ozgu Arslan |
| **ANM11043** | Animation | 00:01:10 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/16043a40a323c35690744e8253a885 | 6/1/22 | 16043a40a323c35690744e8253a885 | gettyimages.com | https://www.gettyimages.com/detail/photo/tumors-in-pancreatic-cancer-usually-arise-from-the-royalty-free-image/13891 | yes | https://media.istockphoto.com/photos/tumors-in-pancreatic-cancer-usually-arise-from-the-epithelium-of-the-picture-id13891628 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/16043a40a323c35690744e8253a885 | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:30 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6e299825afcad8bddbd0933734fb831 | 6/1/22 | 6e299825afcad8bddbd0933734fb831 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-female-breast-royalty-free-image/1391454589 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391454589 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6e299825afcad8bddbd0933734fb831 | Ozgu Arslan |
| **ANM11036** | Animation | 00:01:00 | PA 2-400-517** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/be9c2b4f83290ec18460c588761b7d | 4/6/22 | be9c2b4f83290ec18460c588761b7d0 | gettyimages.com | https://www.gettyimages.com/detail/photo/allergic-reaction-on-human-skin-royalty-free-image/1384343658 | yes | https://media.istockphoto.com/photos/allergic-reaction-on-human-skin-picture-id1384343658 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/be9c2b4f83290ec18460c588761b7d | Ozgu Arslan |
| **ANM11036** | Animation | 00:02:00 | PA 2-400-517** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/aa112e38a23f0657f3e3b2eb418174 | 6/1/22 | aa112e38a23f0657f3e3b2eb418174c | gettyimages.com | https://www.gettyimages.com/detail/photo/basophil-and-mast-cell-in-the-immune-system-royalty-free-image/139146299 | yes | https://media.istockphoto.com/photos/basophil-and-mast-cell-in-the-immune-system-picture-id1391462997 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aa112e38a23f0657f3e3b2eb418174 | Ozgu Arslan |
| **ANM11035** | Animation | 00:01:00 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/634fa8eac9042d2618f65295f317e64 | 6/1/22 | 634fa8eac9042d2618f65295f317e644 | gettyimages.com | https://www.gettyimages.com/detail/photo/digestion-of-food-in-the-stomach-royalty-free-image/1389535516 | yes | https://media.istockphoto.com/photos/digestion-of-food-in-the-stomach-picture-id1389535516 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/634fa8eac9042d2618f65295f317e64 | Ozgu Arslan |
| **ANM11035** | Animation | 00:00:15 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8fc53283056c84902f9f8c9a04bcbd0 | 6/1/22 | 8fc53283056c84902f9f8c9a04bcbd08 | gettyimages.com | https://www.gettyimages.com/detail/photo/auxiliary-organs-in-the-digestive-system-royalty-free-image/1396644830 | yes | https://media.istockphoto.com/photos/auxiliary-organs-in-the-digestive-system-picture-id1396644830 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8fc53283056c84902f9f8c9a04bcbd0 | Ozgu Arslan |
| **ANM11035** | Animation | 00:00:25 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6a4d8550078c0be37f8b1354938e89 | 6/1/22 | 6a4d8550078c0be37f8b1354938e899 | gettyimages.com | https://www.gettyimages.com/detail/photo/auxiliary-organs-in-the-digestive-system-royalty-free-image/1396644821 | yes | https://media.istockphoto.com/photos/auxiliary-organs-in-the-digestive-system-picture-id1396644821 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6a4d8550078c0be37f8b1354938e89 | Ozgu Arslan |
| **ANM11035** | Animation | 00:00:25 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/16a26b394ab487863076af628820e0 | 6/1/22 | 16a26b394ab487863076af628820e05 | gettyimages.com | https://www.gettyimages.com/detail/photo/auxiliary-organs-in-the-digestive-system-royalty-free-image/1396642079 | yes | https://media.istockphoto.com/photos/auxiliary-organs-in-the-digestive-system-picture-id1396642079 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/16a26b394ab487863076af628820e0 | Ozgu Arslan |
| **ANM11035** | Animation | 00:03:10 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/4648bac749e878d3b45ed7f801dbd7 | 6/1/22 | 4648bac749e878d3b45ed7f801dbd75 | gettyimages.com | https://www.gettyimages.com/detail/photo/some-of-the-byproducts-of-fat-digestion-can-be-royalty-free-image/13914545 | yes | https://media.istockphoto.com/photos/some-of-the-byproducts-of-fat-digestion-can-be-directly-absorbed-in-picture-id139145455 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4648bac749e878d3b45ed7f801dbd7 | Ozgu Arslan |
| **ANM11035** | Animation | 00:03:10 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/4a92c7e40e3f79cc7a5df4fb60cbc28 | 6/1/22 | 4a92c7e40e3f79cc7a5df4fb60cbc28d | gettyimages.com | https://www.gettyimages.com/detail/photo/some-of-the-byproducts-of-fat-digestion-can-be-royalty-free-image/13914583 | yes | https://media.istockphoto.com/photos/some-of-the-byproducts-of-fat-digestion-can-be-directly-absorbed-in-picture-id139145835 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4a92c7e40e3f79cc7a5df4fb60cbc28 | Ozgu Arslan |
| **ANM11035** | Animation | 00:00:10 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/646d8ffa20f1b20c7ea1a6fe3575e082 | 6/1/22 | 646d8ffa20f1b20c7ea1a6fe3575e082 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-gi-tract-is-a-series-of-hollow-organs-joined-in-royalty-free-image/1389535 | yes | https://media.istockphoto.com/photos/the-gi-tract-is-a-series-of-hollow-organs-joined-in-a-long-twisting-picture-id1389535578 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/646d8ffa20f1b20c7ea1a6fe3575e082 | Ozgu Arslan |
| **ANM11035** | Animation | 00:02:00 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e06ac22f30b94119b9083316d864f60 | 4/6/22 | e06ac22f30b94119b9083316d864f60 | gettyimages.com | https://www.gettyimages.com/detail/photo/in-the-small-intestine-pancreatic-amylase-begins-to-royalty-free-image/13878 | yes | https://media.istockphoto.com/photos/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-into-picture-id13878733 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e06ac22f30b94119b9083316d864f60 | Ozgu Arslan |
| **ANM11035** | Animation | 00:02:00 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/aecfab4a1b71f013e8af536f36d9f4c3 | 4/11/22 | aecfab4a1b71f013e8af536f36d9f4c3 | gettyimages.com | https://www.gettyimages.com/detail/photo/in-the-small-intestine-pancreatic-amylase-begins-to-royalty-free-image/13878 | yes | https://media.istockphoto.com/photos/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-into-picture-id13878733 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aecfab4a1b71f013e8af536f36d9f4c3 | Ozgu Arslan |
| **ANM11035** | Animation | 00:02:15 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/462cb6c6f6ea9077b1d0f8709ac398a | 3/31/22 | 462cb6c6f6ea9077b1d0f8709ac398a | gettyimages.com | https://www.gettyimages.com/detail/photo/in-the-small-intestine-pancreatic-amylase-begins-to-royalty-free-image/13879 | yes | https://media.istockphoto.com/photos/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-into-picture-id13879373 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/462cb6c6f6ea9077b1d0f8709ac398a | Ozgu Arslan |
| **ANM11033** | Animation | 00:03:10 | PA 2-400-516** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/38a364823f0f206cd5ac6460bfa8b67 | 6/1/22 | 38a364823f0f206cd5ac6460bfa8b673 | gettyimages.com | https://www.gettyimages.com/detail/photo/hyperthyroidism-is-when-the-thyroid-gland-produces-royalty-free-image/1396 | yes | https://media.istockphoto.com/photos/hyperthyroidism-is-when-the-thyroid-gland-produces-more-thyroid-than-picture-id139664 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/38a364823f0f206cd5ac6460bfa8b67 | Ozgu Arslan |
| **ANM11033** | Animation | 00:01:15 | PA 2-400-516** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/770d0942ef25b8949525e707647eb2 | 3/26/22 | 770d0942ef25b8949525e707647eb2c | gettyimages.com | https://www.gettyimages.com/detail/photo/hormone-release-in-the-brain-royalty-free-image/1386469242 | yes | https://media.istockphoto.com/photos/hormone-release-in-the-brain-picture-id1386469242 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/770d0942ef25b8949525e707647eb2 | Ozgu Arslan |
| **ANM11033** | Animation | 00:01:00 | PA 2-400-516** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/63f69930229837d1ccd49a6ad7280b | 3/21/22 | 63f69930229837d1ccd49a6ad7280b3 | gettyimages.com | https://www.gettyimages.com/detail/photo/hormone-release-in-the-brain-royalty-free-image/1385128019 | yes | https://media.istockphoto.com/photos/hormone-release-in-the-brain-picture-id1385128019 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/63f69930229837d1ccd49a6ad7280b | Ozgu Arslan |
| **ANM11033** | Animation | 00:01:00 | PA 2-400-516** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/7cb0e156d982c7eddfe76cd2d272de | 3/31/22 | 7cb0e156d982c7eddfe76cd2d272de1 | gettyimages.com | https://www.gettyimages.com/detail/photo/hormone-release-in-the-brain-royalty-free-image/1386469243 | yes | https://media.istockphoto.com/photos/hormone-release-in-the-brain-picture-id1386469243 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7cb0e156d982c7eddfe76cd2d272de | Ozgu Arslan |
| **ANM11033** | Animation | 00:01:00 | PA 2-400-516** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/c8b66df1bf65f882095e51b08cd1489 | 3/26/22 | c8b66df1bf65f882095e51b08cd14891 | gettyimages.com | https://www.gettyimages.com/detail/photo/hormone-release-in-the-brain-royalty-free-image/1385127984 | yes | https://media.istockphoto.com/photos/hormone-release-in-the-brain-picture-id1385127984 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c8b66df1bf65f882095e51b08cd1489 | Ozgu Arslan |
| **ANM11033** | Animation | 00:01:00 | PA 2-400-516** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b70ee18d22f08db72705e97be5328f | 3/26/22 | b70ee18d22f08db72705e97be5328f6 | gettyimages.com | https://www.gettyimages.com/detail/photo/hormone-release-in-the-brain-royalty-free-image/1386469278 | yes | https://media.istockphoto.com/photos/hormone-release-in-the-brain-picture-id1386469278 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b70ee18d22f08db72705e97be5328f | Ozgu Arslan |
| **ANM11033** | Animation | 00:01:40 | PA 2-400-516** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d6b7caff40bcde7a3b80cb26b7acfcf6 | 3/31/22 | d6b7caff40bcde7a3b80cb26b7acfcf6 | gettyimages.com | https://www.gettyimages.com/detail/photo/hormone-release-in-the-brain-royalty-free-image/1386469230 | yes | https://media.istockphoto.com/photos/hormone-release-in-the-brain-picture-id1386469230 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d6b7caff40bcde7a3b80cb26b7acfcf6 | Ozgu Arslan |
| **ANM11022** | Animation | 00:01:25 | PA 2-400-514** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/62f512486e7c4b5bcdfb3f0fd664dc15 | 6/6/22 | 62f512486e7c4b5bcdfb3f0fd664dc15 | gettyimages.com | https://www.gettyimages.com/detail/photo/mucus-formation-in-human-lungs-royalty-free-image/1399231667 | yes | https://media.istockphoto.com/photos/mucus-formation-in-human-lungs-picture-id1399231667 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/62f512486e7c4b5bcdfb3f0fd664dc15 | Ozgu Arslan |
| **ANM11022** | Animation | 00:01:30 | PA 2-400-514** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/dc146d8ee0c50bf5af3e83669ceb480 | 3/26/22 | dc146d8ee0c50bf5af3e83669ceb480c | gettyimages.com | https://www.gettyimages.com/detail/photo/tracheobronchial-tree-is-the-part-that-transmits-royalty-free-image/13864722 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386472291 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dc146d8ee0c50bf5af3e83669ceb480 | Ozgu Arslan |
| **ANM11022** | Animation | 00:01:30 | PA 2-400-514** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e9c686fe0ff140298da72798accf418e | 3/31/22 | e9c686fe0ff140298da72798accf418e | gettyimages.com | https://www.gettyimages.com/detail/photo/tracheobronchial-tree-is-the-part-that-transmits-royalty-free-image/13864623 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386462336 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e9c686fe0ff140298da72798accf418e | Ozgu Arslan |
| **ANM11022** | Animation | 00:01:30 | PA 2-400-514** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1e8cd7a3223e19886dfe3290d87f9ac | 4/6/22 | 1e8cd7a3223e19886dfe3290d87f9ad | gettyimages.com | https://www.gettyimages.com/detail/photo/tracheobronchial-tree-is-the-part-that-transmits-royalty-free-image/13864623 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386462357 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1e8cd7a3223e19886dfe3290d87f9ac | Ozgu Arslan |
| **ANM11022** | Animation | 00:01:15 | PA 2-400-514** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/2fc222d095fb8ed6aa8942f3561a150 | 3/31/22 | 2fc222d095fb8ed6aa8942f3561a150a | gettyimages.com | https://www.gettyimages.com/detail/photo/bronchi-are-plural-for-bronchus-and-represent-the-royalty-free-image/138786 | yes | https://media.istockphoto.com/photos/bronchi-are-plural-for-bronchus-and-represent-the-passageways-leading-picture-id13878 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2fc222d095fb8ed6aa8942f3561a150 | Ozgu Arslan |
| **ANM11022** | Animation | 00:01:10 | PA 2-400-514** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e7c018e268c275f581b928e8995e36 | 4/6/22 | e7c018e268c275f581b928e8995e369 | gettyimages.com | https://www.gettyimages.com/detail/photo/bronchi-are-plural-for-bronchus-and-represent-the-royalty-free-image/138793 | yes | https://media.istockphoto.com/photos/bronchi-are-plural-for-bronchus-and-represent-the-passageways-leading-picture-id13879 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e7c018e268c275f581b928e8995e36 | Ozgu Arslan |
| **ANM11028** | Animation | 00:02:30 | PA 2-400-515** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6fa296b421c506de34b6a12bcb14a2 | 6/1/22 | 6fa296b421c506de34b6a12bcb14a2c | gettyimages.com | https://www.gettyimages.com/detail/photo/inflammation-is-the-standard-initial-response-of-royalty-free-image/13895352 | yes | https://media.istockphoto.com/photos/inflammation-is-the-standard-initial-response-of-the-body-to-injury-picture-id1389535278 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6fa296b421c506de34b6a12bcb14a2 | Ozgu Arslan |
| **ANM11028** | Animation | 00:02:30 | PA 2-400-515** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ed173b1146366c64a3121382157986 | 4/11/22 | ed173b1146366c64a3121382157986 | gettyimages.com | https://www.gettyimages.com/detail/photo/inflammation-is-the-standard-initial-response-of-royalty-free-image/13892563 | yes | https://media.istockphoto.com/photos/inflammation-is-the-standard-initial-response-of-the-body-to-injury-picture-id1389256383 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ed173b1146366c64a3121382157986 | Ozgu Arslan |
| **ANM11028** | Animation | 00:02:40 | PA 2-400-515** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b262912f875dd565824f840f1abaf1c4 | 4/11/22 | b262912f875dd565824f840f1abaf1c4 | gettyimages.com | https://www.gettyimages.com/detail/photo/inflammation-is-the-standard-initial-response-of-royalty-free-image/13891594 | yes | https://media.istockphoto.com/photos/inflammation-is-the-standard-initial-response-of-the-body-to-injury-picture-id1389159456 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b262912f875dd565824f840f1abaf1c4 | Ozgu Arslan |
| **ANM11019** | Animation | 00:02:30 | PA 2-400-169** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/4ae68873b3b79ded5f96e27ad44cf2f | 3/26/22 | 4ae68873b3b79ded5f96e27ad44cf2fa | gettyimages.com | https://www.gettyimages.com/detail/photo/cytokine-release-due-to-acute-liver-failure-royalty-free-image/1384343514 | yes | https://media.istockphoto.com/photos/cytokine-release-due-to-acute-liver-failure-picture-id1384343514 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ae68873b3b79ded5f96e27ad44cf2f | Ozgu Arslan |
| **ANM11019** | Animation | 00:00:45 | PA 2-400-169** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6cbcb647a244ebfb77a12e455b4ab1 | 3/26/22 | 6cbcb647a244ebfb77a12e455b4ab13 | gettyimages.com | https://www.gettyimages.com/detail/photo/bile-is-a-dark-green-to-yellowish-brown-liquid-that-royalty-free-image/138644 | yes | https://media.istockphoto.com/photos/bile-is-a-dark-green-to-yellowish-brown-liquid-that-aids-in-the-in-picture-id1386441764 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6cbcb647a244ebfb77a12e455b4ab1 | Ozgu Arslan |
| **ANM11019** | Animation | 00:01:40 | PA 2-400-169** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/fec01bf4c8710da90fc5adf8093edccb | 3/31/22 | fec01bf4c8710da90fc5adf8093edccb | gettyimages.com | https://www.gettyimages.com/detail/photo/chronic-liver-failure-caused-by-the-hepatitis-b-royalty-free-image/1387865132 | yes | https://media.istockphoto.com/photos/chronic-liver-failure-caused-by-the-hepatitis-b-virus-picture-id1387865132 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fec01bf4c8710da90fc5adf8093edccb | Ozgu Arslan |
| **ANM11019** | Animation | 00:01:40 | PA 2-400-169** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/cc3ab855a4546ae40db3fe2305f0e06 | 3/31/22 | cc3ab855a4546ae40db3fe2305f0e06 | gettyimages.com | https://www.gettyimages.com/detail/photo/chronic-liver-failure-caused-by-the-hepatitis-b-royalty-free-image/1387940234 | yes | https://media.istockphoto.com/photos/chronic-liver-failure-caused-by-the-hepatitis-b-virus-picture-id1387940234 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cc3ab855a4546ae40db3fe2305f0e06 | Ozgu Arslan |
| **ANM11018** | Animation | 00:00:45 | PA 2-400-249** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8500ec758007998faa98dd0a2ae116 | 6/11/22 | 8500ec758007998faa98dd0a2ae1168 | gettyimages.com | https://www.gettyimages.com/detail/photo/muscle-parts-of-the-human-heart-royalty-free-image/1399233542 | yes | https://media.istockphoto.com/photos/muscle-parts-of-the-human-heart-picture-id1399233542 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8500ec758007998faa98dd0a2ae116 | Ozgu Arslan |
| **ANM11014** | Animation | 00:01:25 | PA 2-403-250** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/820a23b118c424efb7c266c171b783 | 6/1/22 | 820a23b118c424efb7c266c171b7837 | gettyimages.com | https://www.gettyimages.com/detail/photo/diffuse-axonal-injury-is-caused-by-a-combination-of-royalty-free-image/13895 | yes | https://media.istockphoto.com/photos/diffuse-axonal-injury-is-caused-by-a-combination-of-acceleration-and-picture-id13895354 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/820a23b118c424efb7c266c171b783 | Ozgu Arslan |
| **ANM11014** | Animation | 00:01:15 | PA 2-403-250** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1cebb6eeb17c57ad32284e3f83ada3 | 6/1/22 | 1cebb6eeb17c57ad32284e3f83ada3a | gettyimages.com | https://www.gettyimages.com/detail/photo/diffuse-axonal-injury-is-caused-by-a-combination-of-royalty-free-image/13895 | yes | https://media.istockphoto.com/photos/diffuse-axonal-injury-is-caused-by-a-combination-of-acceleration-and-picture-id13895355 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1cebb6eeb17c57ad32284e3f83ada3 | Ozgu Arslan |
| **ANM11009** | Animation | 00:03:00 | PA 2-400-460** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/06d4770e01efd19818a64569f976e8 | 4/6/22 | 06d4770e01efd19818a64569f976e8b | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiovascular-pathways-in-the-human-body-royalty-free-image/1387877559 | yes | https://media.istockphoto.com/photos/cardiovascular-pathways-in-the-human-body-picture-id1387877559 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/06d4770e01efd19818a64569f976e8 | Ozgu Arslan |
| **ANM11009** | Animation | 00:02:10 | PA 2-400-460** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/368e7f05555f60dd05d9b3914de6ccf | 6/1/22 | 368e7f05555f60dd05d9b3914de6ccf2 | gettyimages.com | https://www.gettyimages.com/detail/photo/hypovolemic-shock-occurs-due-to-low-fluid-volume-in-royalty-free-image/139 | yes | https://media.istockphoto.com/photos/hypovolemic-shock-occurs-due-to-low-fluid-volume-in-the-intravascular-picture-id139664 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/368e7f05555f60dd05d9b3914de6ccf | Ozgu Arslan |
| **ANM11009** | Animation | 00:03:10 | PA 2-400-460** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/71256a3889d5924931cab11fa183a3 | 4/6/22 | 71256a3889d5924931cab11fa183a39 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiovascular-pathways-in-the-human-body-royalty-free-image/1387873282 | yes | https://media.istockphoto.com/photos/cardiovascular-pathways-in-the-human-body-picture-id1387873282 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/71256a3889d5924931cab11fa183a3 | Ozgu Arslan |
| **ANM11009** | Animation | 00:03:10 | PA 2-400-460** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/5bc1c43959f8139785fee464872e1e7 | 4/6/22 | 5bc1c43959f8139785fee464872e1e7 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiovascular-pathways-in-the-human-body-royalty-free-image/1387935058 | yes | https://media.istockphoto.com/photos/cardiovascular-pathways-in-the-human-body-picture-id1387935058 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5bc1c43959f8139785fee464872e1e7 | Ozgu Arslan |
| **ANM11009** | Animation | 00:01:15 | PA 2-400-460** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/f2aa7a59b37c702edf16259efae38da | 6/1/22 | f2aa7a59b37c702edf16259efae38dac | gettyimages.com | https://www.gettyimages.com/detail/photo/it-may-be-red-due-to-extravasation-from-damaged-royalty-free-image/138953 | yes | https://media.istockphoto.com/photos/it-may-be-red-due-to-extravasation-from-damaged-vessels-due-to-damage-picture-id138 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f2aa7a59b37c702edf16259efae38da | Ozgu Arslan |
| **ANM11009** | Animation | 00:03:40 | PA 2-400-460** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/90a07e4d327cbb3c789a6763654741 | 6/1/22 | 90a07e4d327cbb3c789a6763654741 | gettyimages.com | https://www.gettyimages.com/detail/photo/it-may-be-red-due-to-extravasation-from-damaged-royalty-free-image/138953 | yes | https://media.istockphoto.com/photos/it-may-be-red-due-to-extravasation-from-damaged-vessels-due-to-damage-picture-id138 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/90a07e4d327cbb3c789a6763654741 | Ozgu Arslan |
| **ANM11009** | Animation | 00:04:10 | PA 2-400-460** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/23f8c60450682a8b0a6dd3605cda81 | 6/1/22 | 23f8c60450682a8b0a6dd3605cda815 | gettyimages.com | https://www.gettyimages.com/detail/photo/full-thickness-burns-are-third-degree-burns-royalty-free-image/1391458172 | yes | https://media.istockphoto.com/photos/full-thickness-burns-are-third-degree-burns-picture-id1391458172 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/23f8c60450682a8b0a6dd3605cda81 | Ozgu Arslan |
| **ANM10003** | Animation | 00:01:00 | PA 2-403-424** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ebd286395350ea7680f7fc773e22363 | 6/1/22 | ebd286395350ea7680f7fc773e22363 | gettyimages.com | https://www.gettyimages.com/detail/photo/systole-causes-the-ejection-of-blood-into-the-aorta-royalty-free-image/13966 | yes | https://media.istockphoto.com/photos/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-picture-id1396644686 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ebd286395350ea7680f7fc773e22363 | Ozgu Arslan |
| **ANM10002** | Animation | 00:02:30 | PA 1-800-362** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e4cfc5b2c7f759db3abd46b376fcefc5 | 6/1/22 | e4cfc5b2c7f759db3abd46b376fcefc5 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-diaphragm-located-below-the-lungs-is-the-major-royalty-free-image/1398 | yes | https://media.istockphoto.com/photos/the-diaphragm-located-below-the-lungs-is-the-major-muscle-of-picture-id1398666396 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e4cfc5b2c7f759db3abd46b376fcefc5 | Ozgu Arslan |
| **ANH16180** | Animation | 00:01:10 | PA 2-028-433** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1ba1b9af102d3da9926d656bd3862c | 3/21/22 | 1ba1b9af102d3da9926d656bd3862c1 | gettyimages.com | https://www.gettyimages.com/detail/photo/clogged-artery-with-platelets-and-cholesterol-royalty-free-image/1385127307 | yes | https://media.istockphoto.com/photos/clogged-artery-with-platelets-and-cholesterol-plaque-concept-for-picture-id1385127307 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1ba1b9af102d3da9926d656bd3862c | Ozgu Arslan |
| **ANH14142** | Animation | 00:00:25 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/02fcd637538a49ed0972abb0c6d83a | 6/6/22 | 02fcd637538a49ed0972abb0c6d83a5 | gettyimages.com | https://www.gettyimages.com/detail/photo/cross-section-through-a-typical-synovial-joint-royalty-free-image/1398608689 | yes | https://media.istockphoto.com/photos/cross-section-through-a-typical-synovial-joint-showing-the-bone-picture-id1398608689 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/02fcd637538a49ed0972abb0c6d83a | Ozgu Arslan |
| **ANH14142** | Animation | 00:00:25 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/84320edde49c4209e47fc98d93f2b42 | 6/1/22 | 84320edde49c4209e47fc98d93f2b42 | gettyimages.com | https://www.gettyimages.com/detail/photo/leg-skeletal-anatomy-leg-joint-royalty-free-image/1398670178 | yes | https://media.istockphoto.com/photos/leg-skeletal-anatomyleg-joint-picture-id1398670178 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/84320edde49c4209e47fc98d93f2b42 | Ozgu Arslan |
| **ANH14142** | Animation | 00:00:25 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/b47b9595b269fa11783e6e1e36ef25c | 6/1/22 | b47b9595b269fa11783e6e1e36ef25c | gettyimages.com | https://www.gettyimages.com/detail/photo/cross-section-through-a-typical-synovial-joint-royalty-free-image/1398608692 | yes | https://media.istockphoto.com/photos/cross-section-through-a-typical-synovial-joint-showing-the-bone-picture-id1398608692 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b47b9595b269fa11783e6e1e36ef25c | Ozgu Arslan |
| **ANH14142** | Animation | 00:00:30 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/77191f10d205a2f4d62937ed8a5b664 | 6/1/22 | 77191f10d205a2f4d62937ed8a5b664 | gettyimages.com | https://www.gettyimages.com/detail/photo/leg-skeletal-anatomy-leg-joint-royalty-free-image/1398671236 | yes | https://media.istockphoto.com/photos/leg-skeletal-anatomyleg-joint-picture-id1398671236 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/77191f10d205a2f4d62937ed8a5b664 | Ozgu Arslan |
| **ANH14142** | Animation | 00:00:30 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/39b23c63503f484144f3ae8258d9acf | 6/6/22 | 39b23c63503f484144f3ae8258d9acf3 | gettyimages.com | https://www.gettyimages.com/detail/photo/cross-section-through-a-typical-synovial-joint-royalty-free-image/1398608718 | yes | https://media.istockphoto.com/photos/cross-section-through-a-typical-synovial-joint-showing-the-bone-picture-id1398608718 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/39b23c63503f484144f3ae8258d9acf | Ozgu Arslan |
| **ANH14131** | Animation | 00:00:15 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/86c1f21513b1c00f6c019f1486a7391 | 3/31/22 | 86c1f21513b1c00f6c019f1486a7391b | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-organ-sperm-entering-the-canal-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/female-reproductive-organ-sperm-entering-the-canal-picture-id1387940189 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/86c1f21513b1c00f6c019f1486a7391 | Ozgu Arslan |
| **ANH14131** | Animation | 00:00:15 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/75bb4a3e55bf905e00f0dd9a3eb385 | 4/6/22 | 75bb4a3e55bf905e00f0dd9a3eb3855 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-organ-sperm-entering-the-canal-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/female-reproductive-organ-sperm-entering-the-canal-picture-id1387934206 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/75bb4a3e55bf905e00f0dd9a3eb385 | Ozgu Arslan |
| **ANH14131** | Animation | 00:00:15 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/96198c042926eb4fbdaa81fd22a29bb | 3/31/22 | 96198c042926eb4fbdaa81fd22a29bb | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-organ-sperm-entering-the-canal-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/female-reproductive-organ-sperm-entering-the-canal-picture-id1387944181 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/96198c042926eb4fbdaa81fd22a29bb | Ozgu Arslan |
| **ANH14131** | Animation | 00:01:55 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/255ab01614f31ca80542a502788270 | 3/31/22 | 255ab01614f31ca80542a5027882705 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-system-3d-anatomy-royalty-free-image/1387865010 | yes | https://media.istockphoto.com/photos/female-reproductive-system-3d-anatomy-picture-id1387865010 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/255ab01614f31ca80542a502788270 | Ozgu Arslan |
| **ANH14131** | Animation | 00:01:40 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/e7937050c5e20b5b6cad45d7a202cc | 3/31/22 | e7937050c5e20b5b6cad45d7a202cc6 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-system-3d-anatomy-royalty-free-image/1387946317 | yes | https://media.istockphoto.com/photos/female-reproductive-system-3d-anatomy-picture-id1387946317 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e7937050c5e20b5b6cad45d7a202cc | Ozgu Arslan |
| **ANH14131** | Animation | 00:01:40 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/93e5221ca144e824a33a81b206b2c4 | 3/31/22 | 93e5221ca144e824a33a81b206b2c4 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-system-3d-anatomy-royalty-free-image/1387940186 | yes | https://media.istockphoto.com/photos/female-reproductive-system-3d-anatomy-picture-id1387940186 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/93e5221ca144e824a33a81b206b2c4 | Ozgu Arslan |
| **ANH14131** | Animation | 00:00:05 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/271749afe334bfa29491cf75a5ddee7 | 4/6/22 | 271749afe334bfa29491cf75a5ddee72 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-organ-sperm-entering-the-canal-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/female-reproductive-organ-sperm-entering-the-canal-picture-id1387935135 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/271749afe334bfa29491cf75a5ddee7 | Ozgu Arslan |
| **ANH14119** | Animation | 00:03:10 | PA 1-885-968** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/d85025dbfafd25a9a7d0038a8af2f22a | 6/6/22 | d85025dbfafd25a9a7d0038a8af2f22a | gettyimages.com | https://www.gettyimages.com/detail/photo/male-reproductive-system-royalty-free-image/1399228019 | yes | https://media.istockphoto.com/photos/male-reproductive-system-picture-id1399228019 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d85025dbfafd25a9a7d0038a8af2f22a | Ozgu Arslan |
| **ANH14119** | Animation | 00:02:30 | PA 1-885-968** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/efa69242d5b1a6bd43518aae231f617 | 6/6/22 | efa69242d5b1a6bd43518aae231f617 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-male-reproductive-organ-left-testicular-venous-royalty-free-image/139922 | yes | https://media.istockphoto.com/photos/the-male-reproductive-organleft-testicular-venous-system-in-man-picture-id1399229386 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/efa69242d5b1a6bd43518aae231f617 | Ozgu Arslan |
| **ANH14119** | Animation | 00:02:30 | PA 1-885-968** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/ccf85d5f3d8eb93a35497c0acb64bf57 | 6/6/22 | ccf85d5f3d8eb93a35497c0acb64bf57 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-male-reproductive-organ-left-testicular-venous-royalty-free-image/139923 | yes | https://media.istockphoto.com/photos/the-male-reproductive-organleft-testicular-venous-system-in-man-picture-id1399232555 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ccf85d5f3d8eb93a35497c0acb64bf57 | Ozgu Arslan |
| **ANH14119** | Animation | 00:02:15 | PA 1-885-968** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a71425464d0def7ce9114763dfcf8dd | 6/1/22 | a71425464d0def7ce9114763dfcf8ddc | gettyimages.com | https://www.gettyimages.com/detail/photo/the-male-reproductive-organ-left-testicular-venous-royalty-free-image/139922 | yes | https://media.istockphoto.com/photos/the-male-reproductive-organleft-testicular-venous-system-in-man-picture-id1399229070 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a71425464d0def7ce9114763dfcf8dd | Ozgu Arslan |
| **ANH14119** | Animation | 00:02:15 | PA 1-885-968** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/9384ea07fc264de0896e6ac37220b5 | 6/11/22 | 9384ea07fc264de0896e6ac37220b58 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-male-reproductive-organ-left-testicular-venous-royalty-free-image/139923 | yes | https://media.istockphoto.com/photos/the-male-reproductive-organleft-testicular-venous-system-in-man-picture-id1399233231 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9384ea07fc264de0896e6ac37220b5 | Ozgu Arslan |
| **ANH13103** | Animation | 00:01:30 | PA 1-863-223** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/d9a23ffd4cdb46742023f74389f8bbe4 | 3/31/22 | d9a23ffd4cdb46742023f74389f8bbe4 | gettyimages.com | https://www.gettyimages.com/detail/photo/central-disc-protrusion-top-view-royalty-free-image/1387868596 | yes | https://media.istockphoto.com/photos/central-disc-protrusion-top-view-picture-id1387868596 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d9a23ffd4cdb46742023f74389f8bbe4 | Ozgu Arslan |
| **ANH13103** | Animation | 00:01:10 | PA 1-863-223** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/d789b311d99f91389b11896dd91399 | 3/31/22 | d789b311d99f91389b11896dd91399b | gettyimages.com | https://www.gettyimages.com/detail/photo/human-brain-model-from-external-on-black-ackground-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/human-brain-model-from-external-on-black-ackground-picture-id1386469256 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d789b311d99f91389b11896dd91399 | Ozgu Arslan |
| **ANH13103** | Animation | 00:00:30 | PA 1-863-223** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/5648affbf76a4b4c44c35d51bdbb6f80 | 6/1/22 | 5648affbf76a4b4c44c35d51bdbb6f80 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-spine-in-details-intervertebral-disc-royalty-free-image/1396670932 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396670932 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5648affbf76a4b4c44c35d51bdbb6f80 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ANH12071** | Animation | 00:05:40 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/49f0a14e53b5ae51081fb4ebbae2261 | 3/26/22 | 49f0a14e53b5ae51081fb4ebbae2261f | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-pulmonary-circulation-royalty-free-image/1384345652 | yes | https://media.istockphoto.com/photos/medical-illustration-of-pulmonary-circulation-emphysema-picture-id1384345652 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/49f0a14e53b5ae51081fb4ebbae226 | Ozgu Arslan |
| **ANH12071** | Animation | 00:05:40 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/4b9513b9e984d98bacf2611b98594d | 4/6/22 | 4b9513b9e984d98bacf2611b98594dd | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-pulmonary-circulation-royalty-free-image/1384345679 | yes | https://media.istockphoto.com/photos/medical-illustration-of-pulmonary-circulation-emphysema-picture-id1384345679 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4b9513b9e984d98bacf2611b98594d | Ozgu Arslan |
| **ANH12071** | Animation | 00:01:00 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/b8c1b44e881b793b7bc6cc1373c7b3 | 3/31/22 | b8c1b44e881b793b7bc6cc1373c7b33 | gettyimages.com | https://www.gettyimages.com/detail/photo/smoking-man-its-effects-on-the-brain-royalty-free-image/1387937451 | yes | https://media.istockphoto.com/photos/smoking-man-its-effects-on-the-brain-picture-id1387937451 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b8c1b44e881b793b7bc6cc1373c7b3 | Ozgu Arslan |
| **ANH12071** | Animation | 00:03:00 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/1a9783df1ea497bb29895edf40b35a | 4/6/22 | 1a9783df1ea497bb29895edf40b35a6 | gettyimages.com | https://www.gettyimages.com/detail/photo/clogging-of-the-arteries-with-plaque-royalty-free-image/1387871217 | yes | https://media.istockphoto.com/photos/clogging-of-the-arteries-with-plaque-picture-id1387871217 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1a9783df1ea497bb29895edf40b35a | Ozgu Arslan |
| **ANH12071** | Animation | 00:03:00 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/1e1f2f88185dc8b7c1279db8a4ec047 | 3/26/22 | 1e1f2f88185dc8b7c1279db8a4ec0479 | gettyimages.com | https://www.gettyimages.com/detail/photo/clogged-artery-with-platelets-and-cholesterol-royalty-free-image/1385127383 | yes | https://media.istockphoto.com/photos/clogged-artery-with-platelets-and-cholesterol-plaque-concept-for-picture-id1385127383 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1e1f2f88185dc8b7c1279db8a4ec047 | Ozgu Arslan |
| **ANH12071** | Animation | 00:03:00 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/8a2ab43db145070706de5fc6681b03 | 4/6/22 | 8a2ab43db145070706de5fc6681b03e | gettyimages.com | https://www.gettyimages.com/detail/photo/clogging-of-the-arteries-with-plaque-royalty-free-image/1387934229 | yes | https://media.istockphoto.com/photos/clogging-of-the-arteries-with-plaque-picture-id1387934229 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8a2ab43db145070706de5fc6681b03 | Ozgu Arslan |
| **ANH12071** | Animation | 00:02:15 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/30b1dcb62d49f9bcffe73d8bbfa653ac | 6/1/22 | 30b1dcb62d49f9bcffe73d8bbfa653ac | gettyimages.com | https://www.gettyimages.com/detail/photo/filling-the-renal-tracts-with-nicotine-royalty-free-image/1391461697 | yes | https://media.istockphoto.com/photos/filling-the-renal-tracts-with-nicotine-picture-id1391461697 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/30b1dcb62d49f9bcffe73d8bbfa653ac | Ozgu Arslan |
| **ANH12071** | Animation | 00:02:40 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/e4427fcec098fbfc2e602ac69091a02 | 3/31/22 | e4427fcec098fbfc2e602ac69091a025 | gettyimages.com | https://www.gettyimages.com/detail/photo/clogging-of-the-arteries-with-plaque-royalty-free-image/1387868688 | yes | https://media.istockphoto.com/photos/clogging-of-the-arteries-with-plaque-picture-id1387868688 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e4427fcec098fbfc2e602ac69091a02 | Ozgu Arslan |
| **ANH09353** | Animation | 00:00:10 | PA 1-744-420** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/126a5bcec4b841d096e3f7826b0f08f | 6/1/22 | 126a5bcec4b841d096e3f7826b0f08f0 | gettyimages.com | https://www.gettyimages.com/detail/photo/uterus-with-endometriosis-fertility-human-anatomy-royalty-free-image/139145 | yes | https://media.istockphoto.com/photos/uterus-with-endometriosis-fertility-human-anatomy-female-reproductive-picture-id139145 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/126a5bcec4b841d096e3f7826b0f08f | Ozgu Arslan |
| **ANH09353** | Animation | 00:01:10 | PA 1-744-420** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/6fe5e53c990c15e8ef833184f47cbf59 | 3/26/22 | 6fe5e53c990c15e8ef833184f47cbf59 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-brain-with-neuronal-impulses-royalty-free-image/1386472749 | yes | https://media.istockphoto.com/photos/human-brain-with-neuronal-impulses-picture-id1386472749 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6fe5e53c990c15e8ef833184f47cbf59 | Ozgu Arslan |
| **ANH20241** | Animation | 00:01:30 | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/ce50c092415ecd636c1f497eab684a | 3/21/22 | ce50c092415ecd636c1f497eab684aa | gettyimages.com | https://www.gettyimages.com/detail/photo/bacterial-diphtheria-fight-against-antibodies-royalty-free-image/1385127316 | yes | https://media.istockphoto.com/photos/bacterial-diphtheria-fight-against-antibodies-picture-id1385127316 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ce50c092415ecd636c1f497eab684a | Ozgu Arslan |
| **ANH20241** | Animation | 00:01:55 | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/95391c349c46b5625e731a8069968f | 6/6/22 | 95391c349c46b5625e731a8069968fa | gettyimages.com | https://www.gettyimages.com/detail/photo/memory-t-cell-destroys-infected-cells-royalty-free-image/1399233714 | yes | https://media.istockphoto.com/photos/memory-t-cell-destroys-infected-cells-picture-id1399233714 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/95391c349c46b5625e731a8069968f | Ozgu Arslan |
| **ANH20241** | Animation | 00:03:30 | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/1caef1a2c7f6a5419d3823ac909f314 | 3/21/22 | 1caef1a2c7f6a5419d3823ac909f3143 | gettyimages.com | https://www.gettyimages.com/detail/photo/bacterial-diphtheria-fight-against-antibodies-royalty-free-image/1385127371 | yes | https://media.istockphoto.com/photos/bacterial-diphtheria-fight-against-antibodies-picture-id1385127371 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1caef1a2c7f6a5419d3823ac909f314 | Ozgu Arslan |
| **ANH20241** | Animation | 00:01:10 | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/744d088adebc2891de98d034af1544 | 6/1/22 | 744d088adebc2891de98d034af15445 | gettyimages.com | https://www.gettyimages.com/detail/photo/immune-cell-destroys-the-infected-body-cell-royalty-free-image/1396666696 | yes | https://media.istockphoto.com/photos/immune-cell-destroys-the-infected-body-cell-picture-id1396666696 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/744d088adebc2891de98d034af1544 | Ozgu Arslan |
| **ANH20236** | Animation | 00:01:00 | PA 2-400-458** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/b1d2babfa2ef163a6d78778ae514443 | 3/31/22 | b1d2babfa2ef163a6d78778ae514443 | gettyimages.com | https://www.gettyimages.com/detail/photo/covid-19-is-navigating-the-immune-system-royalty-free-image/1387868872 | yes | https://media.istockphoto.com/photos/covid19-is-navigating-the-immune-system-picture-id1387868872 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b1d2babfa2ef163a6d78778ae51444 | Ozgu Arslan |
| **ANH20236** | Animation | 00:00:15 | PA 2-400-458** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/7187e54954a305d4cf78dafc244354b | 3/31/22 | 7187e54954a305d4cf78dafc244354b | gettyimages.com | https://www.gettyimages.com/detail/photo/covid-19-is-navigating-the-immune-system-royalty-free-image/1387868844 | yes | https://media.istockphoto.com/photos/covid19-is-navigating-the-immune-system-picture-id1387868844 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7187e54954a305d4cf78dafc244354b | Ozgu Arslan |
| **ANH20236** | Animation | 00:00:25 | PA 2-400-458** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/a304da66d90c2b7a5c22c7ec7d65c4 | 4/6/22 | a304da66d90c2b7a5c22c7ec7d65c45 | gettyimages.com | https://www.gettyimages.com/detail/photo/covid-19-is-navigating-the-immune-system-royalty-free-image/1387871458 | yes | https://media.istockphoto.com/photos/covid19-is-navigating-the-immune-system-picture-id1387871458 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a304da66d90c2b7a5c22c7ec7d65c4 | Ozgu Arslan |
| **ANH20236** | Animation | 00:00:55 | PA 2-400-458** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/7845995f674b98accc58f3bf8a2efeb0 | 4/6/22 | 7845995f674b98accc58f3bf8a2efeb0 | gettyimages.com | https://www.gettyimages.com/detail/photo/covid-19-is-navigating-the-immune-system-royalty-free-image/1387872182 | yes | https://media.istockphoto.com/photos/covid19-is-navigating-the-immune-system-picture-id1387872182 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7845995f674b98accc58f3bf8a2efeb0 | Ozgu Arslan |
| **ANH20236** | Animation | 00:00:30 | PA 2-400-458** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/da6e6414b8d5cd5c96eda1aecfc1d1 | 4/6/22 | da6e6414b8d5cd5c96eda1aecfc1d1b | gettyimages.com | https://www.gettyimages.com/detail/photo/covid-19-is-navigating-the-immune-system-royalty-free-image/1387875751 | yes | https://media.istockphoto.com/photos/covid19-is-navigating-the-immune-system-picture-id1387875751 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/da6e6414b8d5cd5c96eda1aecfc1d1 | Ozgu Arslan |
| **ANH19224** | Animation | 00:01:00 | PA 2-200-601** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/a01e307db4f5ebb73e34efbede7842 | 6/1/22 | a01e307db4f5ebb73e34efbede78428 | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-kidneys-as-a-result-of-high-potassium-royalty-free-image/139 | yes | https://media.istockphoto.com/photos/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-picture-id1396641008 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a01e307db4f5ebb73e34efbede7842 | Ozgu Arslan |
| **ANH19224** | Animation | 00:00:55 | PA 2-200-601** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/a07aedd51b767222212ebe62fac96e | 6/1/22 | a07aedd51b767222212ebe62fac96ee | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-kidneys-as-a-result-of-high-potassium-royalty-free-image/139 | yes | https://media.istockphoto.com/photos/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-picture-id1396639784 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a07aedd51b767222212ebe62fac96e | Ozgu Arslan |
| **ANH19222** | Animation | 00:00:15 | PA 2-200-601** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/16d58cdce0318e1bebe3a53c8d126d | 3/26/22 | 16d58cdce0318e1bebe3a53c8d126d | gettyimages.com | https://www.gettyimages.com/detail/photo/your-kidneys-filter-extra-water-and-wastes-out-of-royalty-free-image/1386472 | yes | https://media.istockphoto.com/photos/your-kidneys-filter-extra-water-and-wastes-out-of-your-blood-and-make-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/16d58cdce0318e1bebe3a53c8d126d | Ozgu Arslan |
| **ANH19222** | Animation | 00:00:05 | PA 2-200-601** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/142690e3ed770e7cf8fc40b19246243 | 3/26/22 | 142690e3ed770e7cf8fc40b19246243 | gettyimages.com | https://www.gettyimages.com/detail/photo/your-kidneys-filter-extra-water-and-wastes-out-of-royalty-free-image/1386452 | yes | https://media.istockphoto.com/photos/your-kidneys-filter-extra-water-and-wastes-out-of-your-blood-and-make-picture-id138645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/142690e3ed770e7cf8fc40b1924624 | Ozgu Arslan |
| **ANH18208** | Animation | 00:01:25 | PA 2-146-493** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/ad8f34a638d44e90d6d6f3cc51c2f2fa | 6/1/22 | ad8f34a638d44e90d6d6f3cc51c2f2fa | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-muscle-disease-in-human-body-royalty-free-image/1396645650 | yes | https://media.istockphoto.com/photos/heart-muscle-disease-in-human-body-picture-id1396645650 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ad8f34a638d44e90d6d6f3cc51c2f2fa | Ozgu Arslan |
| **ANCE00174** | Animation | 00:00:15 | PA 2-124-185** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/0e37fde9432e0d1e805960fbef8824b | 3/31/22 | 0e37fde9432e0d1e805960fbef8824ba | gettyimages.com | https://www.gettyimages.com/detail/photo/the-term-angioplasty-means-using-a-balloon-to-royalty-free-image/13879448 | yes | https://media.istockphoto.com/photos/the-term-angioplasty-means-using-a-balloon-to-stretch-open-a-narrowed-picture-id13879 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0e37fde9432e0d1e805960fbef8824b | Ozgu Arslan |
| **ANCE00174** | Animation | 00:00:10 | PA 2-124-185** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/c09a00eb51f207c81ecdffdc276da3a | 3/31/22 | c09a00eb51f207c81ecdffdc276da3a1 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-term-angioplasty-means-using-a-balloon-to-royalty-free-image/13878868 | yes | https://media.istockphoto.com/photos/the-term-angioplasty-means-using-a-balloon-to-stretch-open-a-narrowed-picture-id13878 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c09a00eb51f207c81ecdffdc276da3a | Ozgu Arslan |
| **NSV16038** | Animation | 00:00:45 | PA 2-404-002** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1c48072128e62d8f436208fb63919a2 | 4/6/22 | 1c48072128e62d8f436208fb63919a2 | gettyimages.com | https://www.gettyimages.com/detail/photo/cell-that-destroys-bacteria-royalty-free-image/1387868563 | yes | https://media.istockphoto.com/photos/cell-that-destroys-bacteria-picture-id1387868563 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1c48072128e62d8f436208fb63919a2 | Ozgu Arslan |
| **ANH16172** | Animation | 00:01:00 | PA 2-028-433** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/4d1e97389b3111c916b8749fd26126 | 3/26/22 | 4d1e97389b3111c916b8749fd26126e | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-atherosclerosis-light-micrograph-showing-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/coronary-atherosclerosis-light-micrograph-showing-plaque-picture-id1386472221 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4d1e97389b3111c916b8749fd26126 | Ozgu Arslan |
| **ANH16172** | Animation | 00:01:00 | PA 2-028-433** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/2e0c0087b8d682a5144311fe4747fbf | 3/26/22 | 2e0c0087b8d682a5144311fe4747fbf7 | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-atherosclerosis-light-micrograph-showing-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/coronary-atherosclerosis-light-micrograph-showing-plaque-picture-id1386472215 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2e0c0087b8d682a5144311fe4747fbf | Ozgu Arslan |
| **ANS00400** | Animation | 00:00:45 | PA 1-800-362** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/084c4473c4f8d1cb67ca80c137ad80 | 6/1/22 | 084c4473c4f8d1cb67ca80c137ad80e | gettyimages.com | https://www.gettyimages.com/detail/photo/the-circulatory-system-pulmonary-alveolar-blood-royalty-free-image/139866 | yes | https://media.istockphoto.com/photos/the-circulatory-system-pulmonary-alveolar-blood-flow-picture-id1398666398 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/084c4473c4f8d1cb67ca80c137ad80 | Ozgu Arslan |
| **ANH15152** | Animation | 00:00:55 | PA 2-399-801** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/d103c28484d1595d34d2b06b732f0b | 3/26/22 | d103c28484d1595d34d2b06b732f0b0 | gettyimages.com | https://www.gettyimages.com/detail/photo/ankle-joint-anatomy-and-articular-cartilage-3d-royalty-free-image/138646922 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-3d-render-picture-id1386469220 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d103c28484d1595d34d2b06b732f0b | Ozgu Arslan |
| **ANH15154** | Animation | 00:00:30 | PA 2-399-804** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/c0537bdbe57a122e0eb3c7f5bfa7f07 | 3/26/22 | c0537bdbe57a122e0eb3c7f5bfa7f071 | gettyimages.com | https://www.gettyimages.com/detail/photo/ankle-joint-anatomy-and-articular-cartilage-3d-royalty-free-image/138646924 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-3d-render-picture-id1386469249 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c0537bdbe57a122e0eb3c7f5bfa7f07 | Ozgu Arslan |
| **ANH15153** | Animation | 00:01:40 | PA 2-399-802** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/1285fbc2c2805704b74d03eb474df6d | 6/1/22 | 1285fbc2c2805704b74d03eb474df6d | gettyimages.com | https://www.gettyimages.com/detail/photo/injury-to-the-ankle-and-stretching-royalty-free-image/1396672671 | yes | https://media.istockphoto.com/photos/injury-to-the-ankle-and-stretching-picture-id1396672671 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1285fbc2c2805704b74d03eb474df6 | Ozgu Arslan |
| **ANH15153** | Animation | 00:00:30 | PA 2-399-802** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/aa20ceff44c1e4f1ca76bfae942d81c1 | 3/26/22 | aa20ceff44c1e4f1ca76bfae942d81c1 | gettyimages.com | https://www.gettyimages.com/detail/photo/ankle-joint-anatomy-and-articular-cartilage-3d-royalty-free-image/138646921 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-3d-render-picture-id1386469215 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aa20ceff44c1e4f1ca76bfae942d81c1 | Ozgu Arslan |
| **ANH15149** | Animation | 00:01:55 | PA 2-399-799** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/ce7a26d97b090053c450af2269a02b | 6/21/22 | ce7a26d97b090053c450af2269a02b1 | gettyimages.com | https://www.gettyimages.com/detail/photo/neurotransmitters-are-chemical-messengers-in-the-royalty-free-image/14023 | yes | https://media.istockphoto.com/photos/neurotransmitters-are-chemical-messengers-in-the-body-picture-id1402319632 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ce7a26d97b090053c450af2269a02b | Ozgu Arslan |
| **ANH15149** | Animation | 00:01:15 | PA 2-399-799** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/a5209f32acf88f77f8d85222beb6ac40 | 6/26/22 | a5209f32acf88f77f8d85222beb6ac40 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-human-brain-neuron-neurons-in-action-electrical-royalty-free-image/1402 | yes | https://media.istockphoto.com/photos/the-human-brain-neuron-neurons-in-action-electrical-impulses-picture-id1402329487 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a5209f32acf88f77f8d85222beb6ac40 | Ozgu Arslan |
| **ANH15151** | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/df5a2f9848eff79fd0d971295f7332ec.j | 3/26/22 | df5a2f9848eff79fd0d971295f7332ec | gettyimages.com | https://www.gettyimages.com/detail/photo/foot-anatomy-bones-and-muscles-3d-render-royalty-free-image/1386469216 | yes | https://media.istockphoto.com/photos/foot-anatomy-bones-and-muscles-3d-render-picture-id1386469216 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/df5a2f9848eff79fd0d971295f7332ec. | Ozgu Arslan |
| **ANH15150** | Animation | 00:02:10 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/41eef0c13348c1a78b9d0c897b04a2 | 3/26/22 | 41eef0c13348c1a78b9d0c897b04a2c | gettyimages.com | https://www.gettyimages.com/detail/photo/ankle-joint-anatomy-and-articular-cartilage-royalty-free-image/1386469221 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-picture-id1386469221 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/41eef0c13348c1a78b9d0c897b04a2 | Ozgu Arslan |
| **ANH15150** | Animation | 00:00:25 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/fdf4152cc494541e270f87f6c8cc01d7 | 3/31/22 | fdf4152cc494541e270f87f6c8cc01d7 | gettyimages.com | https://www.gettyimages.com/detail/photo/foot-and-ankle-fracture-3d-medical-royalty-free-image/1386469217 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469217 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fdf4152cc494541e270f87f6c8cc01d7 | Ozgu Arslan |
| **ANH15150** | Animation | 00:00:25 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/bb621e4ea6f7d8ea466535789f335e | 3/31/22 | bb621e4ea6f7d8ea466535789f335ed | gettyimages.com | https://www.gettyimages.com/detail/photo/foot-and-ankle-fracture-3d-medical-royalty-free-image/1386469222 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469222 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bb621e4ea6f7d8ea466535789f335e | Ozgu Arslan |
| **ANH15150** | Animation | 00:01:15 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/02e6cf4c05f64fb0ee2abe0b34fa5c03 | 6/1/22 | 02e6cf4c05f64fb0ee2abe0b34fa5c03 | gettyimages.com | https://www.gettyimages.com/detail/photo/injury-to-the-ankle-and-stretching-royalty-free-image/1396671978 | yes | https://media.istockphoto.com/photos/injury-to-the-ankle-and-stretching-picture-id1396671978 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/02e6cf4c05f64fb0ee2abe0b34fa5c03 | Ozgu Arslan |
| **ANH15150** | Animation | 00:01:10 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/7e1909a356f4019f8e09c8cda060096 | 6/1/22 | 7e1909a356f4019f8e09c8cda0600967 | gettyimages.com | https://www.gettyimages.com/detail/photo/injury-to-the-ankle-and-stretching-royalty-free-image/1396672105 | yes | https://media.istockphoto.com/photos/injury-to-the-ankle-and-stretching-picture-id1396672105 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7e1909a356f4019f8e09c8cda060096 | Ozgu Arslan |
| **ANH15145** | Animation | 00:00:10 | PA 2-399-791 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/fe11bf5fddd9f35b7090326aad9d5343 | 3/26/22 | fe11bf5fddd9f35b7090326aad9d5343 | gettyimages.com | https://www.gettyimages.com/detail/photo/hemophilia-coagulation-and-how-blood-clots-royalty-free-image/1386472715 | yes | https://media.istockphoto.com/photos/hemophilia-coagulation-and-how-blood-clots-picture-id1386472715 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fe11bf5fddd9f35b7090326aad9d5343 | Ozgu Arslan |
| **ANH15145** | Animation | 00:00:10 | PA 2-399-791 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/19848fb35e9564c1f3e10f98d5dc2ad | 6/1/22 | 19848fb35e9564c1f3e10f98d5dc2ad1 | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-and-liver-function-3d-royalty-free-image/1396638904 | yes | https://media.istockphoto.com/photos/heart-and-liver-function-3d-picture-id1396638904 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/19848fb35e9564c1f3e10f98d5dc2ad | Ozgu Arslan |
| **ANH14141** | Animation | 00:00:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/814325bc96c96f1bbd603619968a39 | 6/1/22 | 814325bc96c96f1bbd603619968a396 | gettyimages.com | https://www.gettyimages.com/detail/photo/chambers-of-the-heart-the-right-atrium-receives-royalty-free-image/1396638 | yes | https://media.istockphoto.com/photos/chambers-of-the-heart-the-right-atrium-receives-blood-from-the-veins-picture-id1396638 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/814325bc96c96f1bbd603619968a39 | Ozgu Arslan |
| **ANH14141** | Animation | 00:00:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/b7b4a6ed0b8fed23b72a88f97c4f176 | 6/1/22 | b7b4a6ed0b8fed23b72a88f97c4f176f | gettyimages.com | https://www.gettyimages.com/detail/photo/chambers-of-the-heart-the-right-atrium-receives-royalty-free-image/1396638 | yes | https://media.istockphoto.com/photos/chambers-of-the-heart-the-right-atrium-receives-blood-from-the-veins-picture-id1396638 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b7b4a6ed0b8fed23b72a88f97c4f176 | Ozgu Arslan |
| **ANH14139** | Animation | 00:00:15 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/047becbd14a9f09a5eeaedb9278820 | 6/1/22 | 047becbd14a9f09a5eeaedb92788206 | gettyimages.com | https://www.gettyimages.com/detail/photo/knee-bone-anatomy-royalty-free-image/1398613239 | yes | https://media.istockphoto.com/photos/knee-bone-anatomy-picture-id1398613239 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/047becbd14a9f09a5eeaedb9278820 | Ozgu Arslan |
| **ANH14139** | Animation | 00:00:25 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/17df381c232d7aac247ee4123efcefc | 6/1/22 | 17df381c232d7aac247ee4123efcefc5 | gettyimages.com | https://www.gettyimages.com/detail/photo/knee-bone-anatomy-royalty-free-image/1398613062 | yes | https://media.istockphoto.com/photos/knee-bone-anatomy-picture-id1398613062 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/17df381c232d7aac247ee4123efcefc | Ozgu Arslan |
| **ANH14137** | Animation | 00:03:00 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/d04659ad44dfc94dfb7c2f32248e31f5 | 4/6/22 | d04659ad44dfc94dfb7c2f32248e31f5 | gettyimages.com | https://www.gettyimages.com/detail/photo/catheter-ablation-3d-medical-illustration-royalty-free-image/1387934133 | yes | https://media.istockphoto.com/photos/catheter-ablation-3d-medical-illustration-picture-id1387934133 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d04659ad44dfc94dfb7c2f32248e31f | Ozgu Arslan |
| **ANH14137** | Animation | 00:00:45 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/485fedfd5f957d0b570a5ac36a4a0df3 | 3/31/22 | 485fedfd5f957d0b570a5ac36a4a0df3 | gettyimages.com | https://www.gettyimages.com/detail/photo/arrhythmia-the-normal-electrical-activity-of-the-royalty-free-image/138793619 | yes | https://media.istockphoto.com/photos/arrhythmia-the-normal-electrical-activity-of-the-heart-is-the-result-picture-id1387936191 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/485fedfd5f957d0b570a5ac36a4a0df3 | Ozgu Arslan |
| **ANH14137** | Animation | 00:02:55 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/75fc9f35cf8a375fd888c327f7f79c60.j | 3/31/22 | 75fc9f35cf8a375fd888c327f7f79c60 | gettyimages.com | https://www.gettyimages.com/detail/photo/catheter-ablation-3d-medical-illustration-royalty-free-image/1387853948 | yes | https://media.istockphoto.com/photos/catheter-ablation-3d-medical-illustration-picture-id1387853948 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/75fc9f35cf8a375fd888c327f7f79c60.j | Ozgu Arslan |
| **ANH14137** | Animation | 00:03:00 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/34292faa8ba6cb437a955cbde5fde72 | 4/6/22 | 34292faa8ba6cb437a955cbde5fde72 | gettyimages.com | https://www.gettyimages.com/detail/photo/catheter-ablation-3d-medical-illustration-royalty-free-image/1387869897 | yes | https://media.istockphoto.com/photos/catheter-ablation-3d-medical-illustration-picture-id1387869897 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/34292faa8ba6cb437a955cbde5fde72 | Ozgu Arslan |
| **ANH14137** | Animation | 00:03:00 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/3487fc729194fee174c460600376907 | 3/31/22 | 3487fc729194fee174c4606003769073 | gettyimages.com | https://www.gettyimages.com/detail/photo/catheter-ablation-3d-medical-illustration-royalty-free-image/1387867848 | yes | https://media.istockphoto.com/photos/catheter-ablation-3d-medical-illustration-picture-id1387867848 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3487fc729194fee174c460600376907 | Ozgu Arslan |
| **ANH14138** | Animation | 00:00:25 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/2ce6c59270a9566b0759ad53ee7e89 | 3/16/22 | 2ce6c59270a9566b0759ad53ee7e89 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-achilles-tendon-soleus-calcaneus-royalty-free-image/1383019018 | yes | https://media.istockphoto.com/photos/anatomy-achilles-tendon-soleus-calcaneus-picture-id1383019018 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2ce6c59270a9566b0759ad53ee7e89 | Ozgu Arslan |
| **ANH14138** | Animation | 00:00:25 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/7c723b6374de99c4d96a0e49de10be | 3/26/22 | 7c723b6374de99c4d96a0e49de10be | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-achilles-tendon-soleus-calcaneus-royalty-free-image/1383018949 | yes | https://media.istockphoto.com/photos/anatomy-achilles-tendon-soleus-calcaneus-picture-id1383018949 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7c723b6374de99c4d96a0e49de10be | Ozgu Arslan |
| **ANH14138** | Animation | 00:00:55 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/9bf9ba1d5500d2de44a869b2508b50 | 3/26/22 | 9bf9ba1d5500d2de44a869b2508b500 | gettyimages.com | https://www.gettyimages.com/detail/photo/tendon-rupture-is-a-long-partial-or-complete-tear-royalty-free-image/1383018 | yes | https://media.istockphoto.com/photos/tendon-rupture-is-a-long-partial-or-complete-tear-of-the-tendon-picture-id1383018716 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9bf9ba1d5500d2de44a869b2508b50 | Ozgu Arslan |
| **ANH14136** | Animation | 00:00:15 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/470a3b5df0ff6b8492af109d6154c07 | 6/1/22 | 470a3b5df0ff6b8492af109d6154c076 | gettyimages.com | https://www.gettyimages.com/detail/photo/combined-germ-cell-gonadal-stromal-epithelial-tumor-royalty-free-image/139 | yes | https://media.istockphoto.com/photos/combined-germ-cellgonadal-stromalepithelial-tumor-of-the-ovary-picture-id1390257217 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/470a3b5df0ff6b8492af109d6154c07 | Ozgu Arslan |
| **ANH14136** | Animation | 00:00:15 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/869317f72d9b07d333db01a78326d1 | 6/1/22 | 869317f72d9b07d333db01a78326d18 | gettyimages.com | https://www.gettyimages.com/detail/photo/combined-germ-cell-gonadal-stromal-epithelial-tumor-royalty-free-image/139 | yes | https://media.istockphoto.com/photos/combined-germ-cellgonadal-stromalepithelial-tumor-of-the-ovary-picture-id1390257103 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/869317f72d9b07d333db01a78326d1 | Ozgu Arslan |
| **ANH14136** | Animation | 00:00:15 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/b08a300148bb045dabae8e626679f9 | 6/1/22 | b08a300148bb045dabae8e626679f9c | gettyimages.com | https://www.gettyimages.com/detail/photo/combined-germ-cell-gonadal-stromal-epithelial-tumor-royalty-free-image/139 | yes | https://media.istockphoto.com/photos/combined-germ-cellgonadal-stromalepithelial-tumor-of-the-ovary-picture-id1390257221 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b08a300148bb045dabae8e626679f9 | Ozgu Arslan |
| **ANH14135** | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/6ef5b1dd146976a19b8b602c6151ca | 3/26/22 | 6ef5b1dd146976a19b8b602c6151ca5 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-bradycardia-abnormally-slow-heart-action-royalty-free-image/138644512 | yes | https://media.istockphoto.com/photos/the-bradycardia-abnormally-slow-heart-action-picture-id1386445128 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6ef5b1dd146976a19b8b602c6151ca | Ozgu Arslan |
| **ANH14135** | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/3c3b5efdb4d2c5c6dd8b2c1db93a50 | 3/31/22 | 3c3b5efdb4d2c5c6dd8b2c1db93a50b | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387937356 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387937356 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3c3b5efdb4d2c5c6dd8b2c1db93a50 | Ozgu Arslan |
| **ANH14135** | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/3dbd571d93e66435711aa48d78582 | 3/31/22 | 3dbd571d93e66435711aa48d78582e | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-medicine-and-strengthening-heart-royalty-free-image/1387940126 | yes | https://media.istockphoto.com/photos/heart-medicine-and-strengthening-heart-picture-id1387940126 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3dbd571d93e66435711aa48d78582 | Ozgu Arslan |
| **ANH14135** | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/0f5731058dd6c3c3ca721040309f306 | 3/31/22 | 0f5731058dd6c3c3ca721040309f3060 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387936177 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387936177 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0f5731058dd6c3c3ca721040309f306 | Ozgu Arslan |
| **ANH14130** | Animation | 00:02:30 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/44fde0d89ced783ff98d84319054d83 | 6/1/22 | 44fde0d89ced783ff98d84319054d83c | gettyimages.com | https://www.gettyimages.com/detail/photo/birth-control-device-royalty-free-image/1396670774 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396670774 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/44fde0d89ced783ff98d84319054d83 | Ozgu Arslan |
| **ANH14130** | Animation | 00:00:15 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/6ed0ef0ab34565a70e5ef4a530adf4fa | 6/1/22 | 6ed0ef0ab34565a70e5ef4a530adf4fa | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-female-reproductive-system-royalty-free-image/13992282 | yes | https://media.istockphoto.com/photos/medical-illustration-female-reproductive-system-menstrual-cycle-picture-id1399228283 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6ed0ef0ab34565a70e5ef4a530adf4f | Ozgu Arslan |
| **ANH14130** | Animation | 00:03:15 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/59bdcd93f4493d9a4e805c97bee793 | 6/1/22 | 59bdcd93f4493d9a4e805c97bee793a | gettyimages.com | https://www.gettyimages.com/detail/photo/birth-control-device-royalty-free-image/1396668227 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396668227 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/59bdcd93f4493d9a4e805c97bee793 | Ozgu Arslan |
| **ANH14130** | Animation | 00:03:15 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/996b1e54ec260a0ecc3966d34ec901 | 6/1/22 | 996b1e54ec260a0ecc3966d34ec9016 | gettyimages.com | https://www.gettyimages.com/detail/photo/birth-control-device-royalty-free-image/1396667279 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396667279 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/996b1e54ec260a0ecc3966d34ec901 | Ozgu Arslan |
| **ANH14130** | Animation | 00:02:00 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/f117b25a36b0869ff9cac78a9823d94 | 6/1/22 | f117b25a36b0869ff9cac78a9823d944 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-female-reproductive-system-royalty-free-image/13992279 | yes | https://media.istockphoto.com/photos/medical-illustration-female-reproductive-system-menstrual-cycle-picture-id1399227918 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f117b25a36b0869ff9cac78a9823d94 | Ozgu Arslan |
| **ANH14130** | Animation | 00:02:00 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/4eb44a812c8726e16290a9fc7e55ee | 6/1/22 | 4eb44a812c8726e16290a9fc7e55eee | gettyimages.com | https://www.gettyimages.com/detail/photo/ovaries-are-the-female-gonads-the-primary-female-royalty-free-image/13914 | yes | https://media.istockphoto.com/photos/ovaries-are-the-female-gonads-the-primary-female-reproductive-organs-picture-id139145 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4eb44a812c8726e16290a9fc7e55ee | Ozgu Arslan |
| **ANH14129f** | Animation | 00:00:15 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/4abb75f6ab134bf13d249218f53625b | 3/31/22 | 4abb75f6ab134bf13d249218f53625b1 | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-artery-bypass-surgery-is-done-using-a-royalty-free-image/1387868 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id1387868 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4abb75f6ab134bf13d249218f53625b | Ozgu Arslan |
| **ANH14129f** | Animation | 00:01:15 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/837d3ba8326376d113ccc580a1161b | 3/31/22 | 837d3ba8326376d113ccc580a1161b3 | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-artery-bypass-surgery-is-done-using-a-royalty-free-image/1387946 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id1387946 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/837d3ba8326376d113ccc580a1161b | Ozgu Arslan |
| **ANH14129c** | Animation | 00:00:10 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/807b8f8ecc0736e0b48555307fd418e | 3/31/22 | 807b8f8ecc0736e0b48555307fd418e | gettyimages.com | https://www.gettyimages.com/detail/photo/carotid-artery-disease-3d-medical-illustration-royalty-free-image/1387946015 | yes | https://media.istockphoto.com/photos/carotid-artery-disease-3d-medical-illustration-picture-id1387946015 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/807b8f8ecc0736e0b48555307fd418e | Ozgu Arslan |
| **ANH14129b** | Animation | 00:01:00 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/f05288436ee640385146d73cb36539 | 6/1/22 | f05288436ee640385146d73cb365396 | gettyimages.com | https://www.gettyimages.com/detail/photo/left-sided-heart-failure-3d-royalty-free-image/1396637998 | yes | https://media.istockphoto.com/photos/left-sided-heart-failure-3d-picture-id1396637998 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f05288436ee640385146d73cb36539 | Ozgu Arslan |
| **ANH14129b** | Animation | 00:01:00 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/08773ba8633ba84601234e595f25fe7 | 6/1/22 | 08773ba8633ba84601234e595f25fe7 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-central-role-of-left-atrium-in-heart-failure-royalty-free-image/1398670116 | yes | https://media.istockphoto.com/photos/the-central-role-of-left-atrium-in-heart-failure-picture-id1398670116 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/08773ba8633ba84601234e595f25fe7 | Ozgu Arslan |
| **ANH14129b** | Animation | 00:01:00 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/641c75ad68e7b86811183c4148262d | 3/31/22 | 641c75ad68e7b86811183c4148262d | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387946651 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387946651 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/641c75ad68e7b86811183c4148262d | Ozgu Arslan |
| **ANH14129b** | Animation | 00:00:45 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/62b195bf2536f2fbf29e31efe0ee57f9. | 4/6/22 | 62b195bf2536f2fbf29e31efe0ee57f9 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387871411 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387871411 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/62b195bf2536f2fbf29e31efe0ee57f9. | Ozgu Arslan |
| **ANH14129b** | Animation | 00:01:25 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/0f555b2cd02ee29c259c4aeba301206 | 4/6/22 | 0f555b2cd02ee29c259c4aeba301206 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387935952 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387935952 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0f555b2cd02ee29c259c4aeba30120 | Ozgu Arslan |
| **ANH14129b** | Animation | 00:01:30 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/ec7543bf257687c50f3c37ea902440b | 4/6/22 | ec7543bf257687c50f3c37ea902440b | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387872200 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387872200 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ec7543bf257687c50f3c37ea902440b | Ozgu Arslan |
| **ANH14129b** | Animation | 00:00:40 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/8e2239662ad7011210579624b13e8 | 3/31/22 | 8e2239662ad7011210579624b13e8d | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387944838 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387944838 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8e2239662ad7011210579624b13e8 | Ozgu Arslan |
| **ANH14129b** | Animation | 00:01:15 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/2a379854f38c7c4b7f5d56362c63287 | 4/6/22 | 2a379854f38c7c4b7f5d56362c632870 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387875688 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387875688 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2a379854f38c7c4b7f5d56362c63287 | Ozgu Arslan |
| **ANH14129b** | Animation | 00:00:55 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/8c0f89a808e5d6b43f550d6610262d4 | 4/6/22 | 8c0f89a808e5d6b43f550d6610262d4 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387935949 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387935949 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8c0f89a808e5d6b43f550d6610262d4 | Ozgu Arslan |
| **ANH14129b** | Animation | 00:00:55 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/ccb3cc7ba10e8107934939bfc3a704f | 6/1/22 | ccb3cc7ba10e8107934939bfc3a704f3 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-central-role-of-left-atrium-in-heart-failure-royalty-free-image/1398670182 | yes | https://media.istockphoto.com/photos/the-central-role-of-left-atrium-in-heart-failure-picture-id1398670182 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ccb3cc7ba10e8107934939bfc3a704f | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH14129b | Animation | 00:01:00 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/6d3489de1fd326ea38dc32fa731fc60 | 3/31/22 | 6d3489de1fd326ea38dc32fa731fc606 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387944856 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387944856 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6d3489de1fd326ea38dc32fa731fc60 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:05 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/82da2a65324686a0a6e23620413c2f | 4/6/22 | 82da2a65324686a0a6e23620413c2f3 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387871410 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387871410 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/82da2a65324686a0a6e23620413c2f | Ozgu Arslan |
| ANH14129b | Animation | 00:00:05 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/0b5539823831f051122273d69c7481 | 6/1/22 | 0b5539823831f051122273d69c74818 | gettyimages.com | https://www.gettyimages.com/detail/photo/filling-the-chamber-of-the-heart-with-oxygen-royalty-free-image/1391457149 | yes | https://media.istockphoto.com/photos/filling-the-chamber-of-the-heart-with-oxygen-picture-id1391457149 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0b5539823831f051122273d69c7481 | Ozgu Arslan |
| ANH14129b | Animation | 00:01:10 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/4c71aa153081867062ce87e8f27dc5 | 3/31/22 | 4c71aa153081867062ce87e8f27dc51 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387868808 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387868808 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4c71aa153081867062ce87e8f27dc5 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:30 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/c9fcaa12f8afd6ecb4cece30034535a4 | 4/6/22 | c9fcaa12f8afd6ecb4cece30034535a4 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387872199 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387872199 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c9fcaa12f8afd6ecb4cece30034535a | Ozgu Arslan |
| ANH14129b | Animation | 00:00:30 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/3102c592e8bf5336503c2c386694fc7 | 4/6/22 | 3102c592e8bf5336503c2c386694fc7e | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-of-human-heartbeat-anatomy-royalty-free-image/1387877639 | yes | https://media.istockphoto.com/photos/illustration-of-human-heartbeat-anatomy-picture-id1387877639 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3102c592e8bf5336503c2c386694fc7 | Ozgu Arslan |
| ANH14129a | Animation | 00:00:10 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/1d8bacf248dd5f4ea1f9e7766ef81224 | 6/1/22 | 1d8bacf248dd5f4ea1f9e7766ef81224 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-royalty-free-image/1396641159 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396641159 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1d8bacf248dd5f4ea1f9e7766ef8122 | Ozgu Arslan |
| ANH14129a | Animation | 00:00:55 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/44055168356f75b9b528781ebd0334 | 6/1/22 | 44055168356f75b9b528781ebd03347 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-royalty-free-image/1396643276 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396643276 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/44055168356f75b9b528781ebd0334 | Ozgu Arslan |
| ANH14129a | Animation | 00:00:10 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/5720d185c2106934e5fbabbf0ddbf8a | 6/1/22 | 5720d185c2106934e5fbabbf0ddbf8ad | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-royalty-free-image/1396634279 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396634279 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5720d185c2106934e5fbabbf0ddbf8a | Ozgu Arslan |
| ANH14129a | Animation | 00:00:15 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/32c510236835d6f3b2adef39d5ad6ac | 6/1/22 | 32c510236835d6f3b2adef39d5ad6ac | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-royalty-free-image/1396641147 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396641147 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/32c510236835d6f3b2adef39d5ad6ac | Ozgu Arslan |
| ANH14127 | Animation | 00:02:30 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/50b2dec44165aa3439e839362c62dd | 6/1/22 | 50b2dec44165aa3439e839362c62dd | gettyimages.com | https://www.gettyimages.com/detail/photo/distribution-of-the-female-hormone-estrogen-in-the-royalty-free-image/139026 | yes | https://media.istockphoto.com/photos/distribution-of-the-female-hormone-estrogen-in-the-body-picture-id1390260492 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/50b2dec44165aa3439e839362c62dd | Ozgu Arslan |
| ANH14127 | Animation | 00:03:15 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/494c4323c40146512915801cd4adbf5 | 6/1/22 | 494c4323c40146512915801cd4adbf5 | gettyimages.com | https://www.gettyimages.com/detail/photo/fertilization-happens-when-a-sperm-cell-royalty-free-image/1391456941 | yes | https://media.istockphoto.com/photos/fertilization-happens-when-a-sperm-cell-successfully-meets-an-egg-in-picture-id139145 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/494c4323c40146512915801cd4adbf5 | Ozgu Arslan |
| ANH14127 | Animation | 00:02:30 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/adbe5e4d5671df48cee0e583d6a27c | 6/1/22 | adbe5e4d5671df48cee0e583d6a27c2 | gettyimages.com | https://www.gettyimages.com/detail/photo/distribution-of-the-female-hormone-estrogen-in-the-royalty-free-image/139026 | yes | https://media.istockphoto.com/photos/distribution-of-the-female-hormone-estrogen-in-the-body-picture-id1390260499 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/adbe5e4d5671df48cee0e583d6a27c | Ozgu Arslan |
| ANH14126 | Animation | 00:00:15 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/797676219354cf0ba535f46ef5c5b86 | 3/31/22 | 797676219354cf0ba535f46ef5c5b860 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-organ-sperm-entering-the-canal-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/female-reproductive-organ-sperm-entering-the-canal-picture-id1387865077 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/797676219354cf0ba535f46ef5c5b86 | Ozgu Arslan |
| ANH14126 | Animation | 00:00:10 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/b86e3a70e7473038b4321972a372b9 | 3/31/22 | b86e3a70e7473038b4321972a372b9 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-organ-sperm-entering-the-canal-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/female-reproductive-organ-sperm-entering-the-canal-picture-id1387936271 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b86e3a70e7473038b4321972a372b9 | Ozgu Arslan |
| ANH14125 | Animation | 00:00:40 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/acb74c90f8ff8a269040522fa8fc83de. | 6/6/22 | acb74c90f8ff8a269040522fa8fc83de | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-of-male-reproductive-system-royalty-free-image/1399228855 | yes | https://media.istockphoto.com/photos/illustration-of-male-reproductive-system-picture-id1399228855 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/acb74c90f8ff8a269040522fa8fc83de. | Ozgu Arslan |
| ANH14124 | Animation | 00:00:30 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/0642cefc9e4c8f9761a6311d07345ab | 6/6/22 | 0642cefc9e4c8f9761a6311d07345ab0 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-of-male-reproductive-system-royalty-free-image/1399228254 | yes | https://media.istockphoto.com/photos/illustration-of-male-reproductive-system-picture-id1399228254 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0642cefc9e4c8f9761a6311d07345ab | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/200289dc6bdd2084980619515faa73 | 4/6/22 | 200289dc6bdd2084980619515faa735 | gettyimages.com | https://www.gettyimages.com/detail/photo/an-artificial-heart-valve-is-inserted-instead-of-a-royalty-free-image/138787332 | yes | https://media.istockphoto.com/photos/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-picture-id1387873321 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/200289dc6bdd2084980619515faa73 | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/59c0269072d43639101bbe85c6d4df | 3/31/22 | 59c0269072d43639101bbe85c6d4df4 | gettyimages.com | https://www.gettyimages.com/detail/photo/an-artificial-heart-valve-is-inserted-instead-of-a-royalty-free-image/138793734 | yes | https://media.istockphoto.com/photos/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-picture-id1387937349 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/59c0269072d43639101bbe85c6d4df | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/5857e7522119fe10546c5aeba18e52 | 3/31/22 | 5857e7522119fe10546c5aeba18e52a | gettyimages.com | https://www.gettyimages.com/detail/photo/an-artificial-heart-valve-is-inserted-instead-of-a-royalty-free-image/138794599 | yes | https://media.istockphoto.com/photos/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-picture-id1387945995 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5857e7522119fe10546c5aeba18e52 | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/c7e4cfe14c1c5d80d41dd9d8e2f13ba | 3/31/22 | c7e4cfe14c1c5d80d41dd9d8e2f13ba5 | gettyimages.com | https://www.gettyimages.com/detail/photo/an-artificial-heart-valve-is-inserted-instead-of-a-royalty-free-image/138786770 | yes | https://media.istockphoto.com/photos/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-picture-id1387867705 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c7e4cfe14c1c5d80d41dd9d8e2f13ba | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/8dca874e086ae5d5a7a407487327f8 | 4/6/22 | 8dca874e086ae5d5a7a407487327f86 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-catheterization-is-a-procedure-used-to-royalty-free-image/138787685 | yes | https://media.istockphoto.com/photos/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-picture-id1387876854 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8dca874e086ae5d5a7a407487327f8 | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/80d8299feddf7c3c537f8e600ca61d9 | 3/31/22 | 80d8299feddf7c3c537f8e600ca61d92 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-catheterization-is-a-procedure-used-to-royalty-free-image/138785378 | yes | https://media.istockphoto.com/photos/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-picture-id1387853789 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/80d8299feddf7c3c537f8e600ca61d9 | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/44015ab62565ebd2c333f7a1341286 | 3/31/22 | 44015ab62565ebd2c333f7a13412860 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-catheterization-is-a-procedure-used-to-royalty-free-image/138786770 | yes | https://media.istockphoto.com/photos/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-picture-id1387867706 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/44015ab62565ebd2c333f7a1341286 | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/2b221af2009713ce5add0ae2e2fd742 | 3/31/22 | 2b221af2009713ce5add0ae2e2fd742 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-catheterization-is-a-procedure-used-to-royalty-free-image/138793616 | yes | https://media.istockphoto.com/photos/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-picture-id1387936161 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2b221af2009713ce5add0ae2e2fd742 | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/629447b7f9a9ba2038812bf19c2a72c | 4/6/22 | 629447b7f9a9ba2038812bf19c2a72d | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-catheterization-is-a-procedure-used-to-royalty-free-image/138787334 | yes | https://media.istockphoto.com/photos/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-picture-id1387873345 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/629447b7f9a9ba2038812bf19c2a72c | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/24601c69d1a6d85e30c03086b06202 | 3/31/22 | 24601c69d1a6d85e30c03086b06202 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-catheterization-is-a-procedure-used-to-royalty-free-image/138794011 | yes | https://media.istockphoto.com/photos/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-picture-id1387940111 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/24601c69d1a6d85e30c03086b06202 | Ozgu Arslan |
| ANH13116 | Animation | 00:03:10 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/cdca801ed15b51b831fe056321cfe27 | 3/26/22 | cdca801ed15b51b831fe056321cfe27f | gettyimages.com | https://www.gettyimages.com/detail/photo/medically-accurate-3d-illustration-of-prostate-royalty-free-image/1386472300 | yes | https://media.istockphoto.com/photos/medically-accurate-3d-illustration-of-prostate-cancer-picture-id1386472300 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cdca801ed15b51b831fe056321cfe27 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4ec46fec7971bbdfd901c232bb5fd38 | 3/26/22 | 4ec46fec7971bbdfd901c232bb5fd389 | gettyimages.com | https://www.gettyimages.com/detail/photo/bile-human-digestive-system-anatomy-for-medical-royalty-free-image/138644 | yes | https://media.istockphoto.com/photos/bile-human-digestive-system-anatomy-for-medical-concept-picture-id1386445007 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ec46fec7971bbdfd901c232bb5fd38 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/c70efeca6259995848555d21609444 | 3/26/22 | c70efeca6259995848555d21609444d | gettyimages.com | https://www.gettyimages.com/detail/photo/female-male-digestive-and-reproductive-system-royalty-free-image/1386472 | yes | https://media.istockphoto.com/photos/femalemale-digestive-and-reproductive-system-picture-id1386472588 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c70efeca6259995848555d21609444 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/000d9ce30c2da81dba8379472a4717 | 3/26/22 | 000d9ce30c2da81dba8379472a4717 | gettyimages.com | https://www.gettyimages.com/detail/photo/bile-human-digestive-system-anatomy-for-medical-royalty-free-image/138644 | yes | https://media.istockphoto.com/photos/bile-human-digestive-system-anatomy-for-medical-concept-picture-id1386445018 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/000d9ce30c2da81dba8379472a4717 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:30 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/51fd63bcdf8d7942573798aec9cd56a | 3/26/22 | 51fd63bcdf8d7942573798aec9cd56a | gettyimages.com | https://www.gettyimages.com/detail/photo/female-male-digestive-and-reproductive-system-royalty-free-image/1386449 | yes | https://media.istockphoto.com/photos/femalemale-digestive-and-reproductive-system-picture-id1386449522 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/51fd63bcdf8d7942573798aec9cd56a | Ozgu Arslan |
| ANH13116 | Animation | 00:01:30 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/1d28edc0b741466fad909724f2ca31f | 3/26/22 | 1d28edc0b741466fad909724f2ca31ff | gettyimages.com | https://www.gettyimages.com/detail/photo/bile-human-digestive-system-anatomy-for-medical-royalty-free-image/138645 | yes | https://media.istockphoto.com/photos/bile-human-digestive-system-anatomy-for-medical-concept-picture-id1386453868 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1d28edc0b741466fad909724f2ca31f | Ozgu Arslan |
| ANH13116 | Animation | 00:00:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/900f47ce2a24247625d6110bb4f2d82 | 3/31/22 | 900f47ce2a24247625d6110bb4f2d82 | gettyimages.com | https://www.gettyimages.com/detail/photo/cell-division-areas-of-dna-damaged-royalty-free-image/1387936205 | yes | https://media.istockphoto.com/photos/cell-division-areas-of-dna-damaged-picture-id1387936205 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/900f47ce2a24247625d6110bb4f2d82 | Ozgu Arslan |
| ANH13116 | Animation | 00:00:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/662ee07f697a7bfeb9512eb18d609d | 3/26/22 | 662ee07f697a7bfeb9512eb18d609de | gettyimages.com | https://www.gettyimages.com/detail/photo/dna-disorder-strand-structure-science-chemistry-and-royalty-free-image/1386 | yes | https://media.istockphoto.com/photos/dna-disorder-strand-structure-science-chemistry-and-medical-concept-picture-id1386445 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/662ee07f697a7bfeb9512eb18d609d | Ozgu Arslan |
| ANH13116 | Animation | 00:01:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/7de739db1e0454a6b0b665ce77e7af | 6/6/22 | 7de739db1e0454a6b0b665ce77e7af3 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-male-reproductive-system-anatomy-of-the-royalty-free-image/139922825 | yes | https://media.istockphoto.com/photos/the-male-reproductive-system-anatomy-of-the-prostate-gland-picture-id1399228257 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7de739db1e0454a6b0b665ce77e7af | Ozgu Arslan |
| ANH13116 | Animation | 00:03:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/5762e8b526155f5cb27875177488c5 | 3/31/22 | 5762e8b526155f5cb27875177488c51 | gettyimages.com | https://www.gettyimages.com/detail/photo/medically-accurate-3d-illustration-of-prostate-royalty-free-image/1386472728 | yes | https://media.istockphoto.com/photos/medically-accurate-3d-illustration-of-prostate-cancer-picture-id1386472728 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5762e8b526155f5cb27875177488c5 | Ozgu Arslan |
| ANH13116 | Animation | 00:00:55 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/2cae44e526691137f92e0716531717 | 3/31/22 | 2cae44e526691137f92e0716531717b | gettyimages.com | https://www.gettyimages.com/detail/photo/cell-division-areas-of-dna-damaged-royalty-free-image/1387940159 | yes | https://media.istockphoto.com/photos/cell-division-areas-of-dna-damaged-picture-id1387940159 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2cae44e526691137f92e0716531717 | Ozgu Arslan |
| ANH13116 | Animation | 00:00:55 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/2925feb64c7c81f16c4a64e3d4b167c | 3/31/22 | 2925feb64c7c81f16c4a64e3d4b167c | gettyimages.com | https://www.gettyimages.com/detail/photo/dna-disorder-strand-structure-science-chemistry-and-royalty-free-image/1386 | yes | https://media.istockphoto.com/photos/dna-disorder-strand-structure-science-chemistry-and-medical-concept-picture-id1386472 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2925feb64c7c81f16c4a64e3d4b167c | Ozgu Arslan |
| ANH13116 | Animation | 00:02:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/e351ec996491c6bc4ae8ef05517031 | 3/26/22 | e351ec996491c6bc4ae8ef055170316 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-t-cells-kill-cancer-cells-royalty-free-image/1386445122 | yes | https://media.istockphoto.com/photos/the-t-cells-kill-cancer-cells-picture-id1386445122 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e351ec996491c6bc4ae8ef05517031 | Ozgu Arslan |
| ANH13116 | Animation | 00:02:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/ee4ee9f7b14d70c473c4ef3ed381d7c | 3/26/22 | ee4ee9f7b14d70c473c4ef3ed381d7c | gettyimages.com | https://www.gettyimages.com/detail/photo/the-t-cells-kill-cancer-cells-royalty-free-image/1386449534 | yes | https://media.istockphoto.com/photos/the-t-cells-kill-cancer-cells-picture-id1386449534 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ee4ee9f7b14d70c473c4ef3ed381d7c | Ozgu Arslan |
| ANH13116 | Animation | 00:01:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/52e27413632c5cf09bc11845ecae307 | 3/26/22 | 52e27413632c5cf09bc11845ecae307 | gettyimages.com | https://www.gettyimages.com/detail/photo/medically-accurate-of-prostate-cancer-royalty-free-image/1386450521 | yes | https://media.istockphoto.com/photos/medically-accurate-of-prostate-cancer-picture-id1386450521 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/52e27413632c5cf09bc11845ecae30 | Ozgu Arslan |
| ANH13116 | Animation | 00:00:30 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/9d43c0cdc99fdc51ec7dee48d35ded | 6/1/22 | 9d43c0cdc99fdc51ec7dee48d35ded8 | gettyimages.com | https://www.gettyimages.com/detail/photo/is-under-constant-attack-from-reactive-chemicals-royalty-free-image/1389162 | yes | https://media.istockphoto.com/photos/is-under-constant-attack-from-reactive-chemicals-and-natural-picture-id1389162454 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9d43c0cdc99fdc51ec7dee48d35ded | Ozgu Arslan |
| ANH13116 | Animation | 00:02:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a677e484bc7045da92ed9cc710d96e | 6/11/22 | a677e484bc7045da92ed9cc710d96e | gettyimages.com | https://www.gettyimages.com/detail/photo/the-male-reproductive-system-anatomy-of-the-royalty-free-image/139922828 | yes | https://media.istockphoto.com/photos/the-male-reproductive-system-anatomy-of-the-prostate-gland-picture-id1399228288 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a677e484bc7045da92ed9cc710d96e | Ozgu Arslan |
| ANH13116 | Animation | 00:02:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/57121323451abc928a78b8b3341d25 | 3/26/22 | 57121323451abc928a78b8b3341d25 | gettyimages.com | https://www.gettyimages.com/detail/photo/damaged-sick-lungs-3d-render-illustration-for-royalty-free-image/1386450516 | yes | https://media.istockphoto.com/photos/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-picture-id1386450516 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/57121323451abc928a78b8b3341d25 | Ozgu Arslan |
| ANH13115 | Animation | 00:00:15 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a9f0acd91fd3398d02579f84aa33007 | 4/6/22 | a9f0acd91fd3398d02579f84aa330070 | gettyimages.com | https://www.gettyimages.com/detail/photo/damaged-failed-small-intestine-in-human-body-royalty-free-image/138787673 | yes | https://media.istockphoto.com/photos/damaged-failed-small-intestine-in-human-body-picture-id1387876736 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a9f0acd91fd3398d02579f84aa33007 | Ozgu Arslan |
| ANH13115 | Animation | 00:00:10 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/c664a7e5cec0132bbdb9596136daaff | 3/31/22 | c664a7e5cec0132bbdb9596136daaff | gettyimages.com | https://www.gettyimages.com/detail/photo/damaged-failed-small-intestine-in-human-body-royalty-free-image/138793954 | yes | https://media.istockphoto.com/photos/damaged-failed-small-intestine-in-human-body-picture-id1387939546 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c664a7e5cec0132bbdb9596136daaf | Ozgu Arslan |
| ANH13115 | Animation | 00:00:15 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/d5bea4cca913a456da433615658d5a | 4/6/22 | d5bea4cca913a456da433615658d5a | gettyimages.com | https://www.gettyimages.com/detail/photo/damaged-failed-small-intestine-in-human-body-royalty-free-image/138793953 | yes | https://media.istockphoto.com/photos/damaged-failed-small-intestine-in-human-body-picture-id1387939536 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d5bea4cca913a456da433615658d5a | Ozgu Arslan |
| ANH13115 | Animation | 00:00:10 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/354dff54fa6ad44ceb354347a742675 | 3/31/22 | 354dff54fa6ad44ceb354347a742675d | gettyimages.com | https://www.gettyimages.com/detail/photo/damaged-failed-small-intestine-in-human-body-royalty-free-image/138786475 | yes | https://media.istockphoto.com/photos/damaged-failed-small-intestine-in-human-body-picture-id1387864755 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/354dff54fa6ad44ceb354347a742675 | Ozgu Arslan |
| ANH13115 | Animation | 00:00:10 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/be1651b1d6e1c0e8f1689a0cb5830b | 3/31/22 | be1651b1d6e1c0e8f1689a0cb5830b1 | gettyimages.com | https://www.gettyimages.com/detail/photo/damaged-failed-small-intestine-in-human-body-royalty-free-image/138793728 | yes | https://media.istockphoto.com/photos/damaged-failed-small-intestine-in-human-body-picture-id1387937281 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/be1651b1d6e1c0e8f1689a0cb5830b | Ozgu Arslan |
| ANH13112 | Animation | 00:01:00 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/08469f7b998815ad113f7b838cde14e | 3/31/22 | 08469f7b998815ad113f7b838cde14e | gettyimages.com | https://www.gettyimages.com/detail/photo/cancer-medical-or-health-problems-royalty-free-image/1387943891 | yes | https://media.istockphoto.com/photos/cancer-medical-or-health-problems-picture-id1387943891 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/08469f7b998815ad113f7b838cde14e | Ozgu Arslan |
| ANH13112 | Animation | 00:01:00 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/682eec83536103bf61d1f8f11cb4da8 | 3/31/22 | 682eec83536103bf61d1f8f11cb4da88 | gettyimages.com | https://www.gettyimages.com/detail/photo/division-and-growth-of-cancerous-cells-royalty-free-image/1387936131 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387936131 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/682eec83536103bf61d1f8f11cb4da8 | Ozgu Arslan |
| ANH13112 | Animation | 00:03:00 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/d8a235dda15c74938062cbe23f70cef | 6/1/22 | d8a235dda15c74938062cbe23f70cef | gettyimages.com | https://www.gettyimages.com/detail/photo/squamous-cell-carcinoma-esophagus-tumor-growing-royalty-free-image/1390 | yes | https://media.istockphoto.com/photos/squamous-cell-carcinoma-esophagus-tumor-growing-picture-id1390261079 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d8a235dda15c74938062cbe23f70cef | Ozgu Arslan |
| ANH13112 | Animation | 00:01:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/1c99e65f00a6c5a6f375174cd7272dff | 4/6/22 | 1c99e65f00a6c5a6f375174cd7272dff | gettyimages.com | https://www.gettyimages.com/detail/photo/division-and-growth-of-cancerous-cells-royalty-free-image/1387873458 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387873458 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1c99e65f00a6c5a6f375174cd7272df | Ozgu Arslan |
| ANH13112 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/7659bd7b0bfa5600d4a8f8c614eaaa3 | 3/31/22 | 7659bd7b0bfa5600d4a8f8c614eaaa3 | gettyimages.com | https://www.gettyimages.com/detail/photo/division-and-growth-of-cancerous-cells-royalty-free-image/1387948014 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387948014 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7659bd7b0bfa5600d4a8f8c614eaaa3 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/5851335ac9980ed431c46f5e0f0cbc2 | 3/31/22 | 5851335ac9980ed431c46f5e0f0cbc2 | gettyimages.com | https://www.gettyimages.com/detail/photo/division-and-growth-of-cancerous-cells-royalty-free-image/1387864754 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387864754 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5851335ac9980ed431c46f5e0f0cbc2 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f0c46838f0019257b166880f16e4160 | 3/31/22 | f0c46838f0019257b166880f16e41607 | gettyimages.com | https://www.gettyimages.com/detail/photo/division-and-growth-of-cancerous-cells-royalty-free-image/1387937288 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387937288 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f0c46838f0019257b166880f16e4160 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/1d573c21feb30a45043a0230e460e9 | 3/31/22 | 1d573c21feb30a45043a0230e460e9e | gettyimages.com | https://www.gettyimages.com/detail/photo/division-and-growth-of-cancerous-cells-royalty-free-image/1387948022 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387948022 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1d573c21feb30a45043a0230e460e9 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:15 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/299bd148aac35283156ae31a47f04c | 3/31/22 | 299bd148aac35283156ae31a47f04c8 | gettyimages.com | https://www.gettyimages.com/detail/photo/division-and-growth-of-cancerous-cells-royalty-free-image/1387937282 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387937282 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/299bd148aac35283156ae31a47f04c | Ozgu Arslan |
| ANH13110 | Animation | 00:03:00 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/785350dc9558f495a57c62ea636aad | 6/1/22 | 785350dc9558f495a57c62ea636aad3 | gettyimages.com | https://www.gettyimages.com/detail/photo/close-up-blood-sugar-test-woman-self-testing-for-royalty-free-image/1389162 | yes | https://media.istockphoto.com/photos/close-up-blood-sugar-test-woman-selftesting-for-diabetes-blood-for-picture-id138916257 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/785350dc9558f495a57c62ea636aad | Ozgu Arslan |
| ANH13110 | Animation | 00:03:00 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/1d9a44d45d4c5be2441b1c6b369e5a | 6/1/22 | 1d9a44d45d4c5be2441b1c6b369e5a | gettyimages.com | https://www.gettyimages.com/detail/photo/close-up-blood-sugar-test-woman-self-testing-for-royalty-free-image/1389532 | yes | https://media.istockphoto.com/photos/close-up-blood-sugar-test-woman-selftesting-for-diabetes-blood-for-picture-id138953273 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1d9a44d45d4c5be2441b1c6b369e5a | Ozgu Arslan |
| ANH13110 | Animation | 00:00:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/75a4c18b55104ba5b90ad70a73557e | 6/1/22 | 75a4c18b55104ba5b90ad70a73557e | gettyimages.com | https://www.gettyimages.com/detail/photo/insulin-is-a-produced-hormone-royalty-free-image/1396669109 | yes | https://media.istockphoto.com/photos/insulin-is-a-produced-hormone-picture-id1396669109 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/75a4c18b55104ba5b90ad70a73557e | Ozgu Arslan |
| ANH13110 | Animation | 00:00:30 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a1268221cab8e057d883471f65a86a | 6/1/22 | a1268221cab8e057d883471f65a86a3 | gettyimages.com | https://www.gettyimages.com/detail/photo/red-blood-cell-insulin-receptors-in-health-and-royalty-free-image/1396661716 | yes | https://media.istockphoto.com/photos/red-blood-cell-insulin-receptors-in-health-and-disease-picture-id1396661716 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a1268221cab8e057d883471f65a86a | Ozgu Arslan |
| ANH13109 | Animation | 00:03:15 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/fb40d51fdbdd15f1f773ebe7c4b34934 | 3/26/22 | fb40d51fdbdd15f1f773ebe7c4b34934 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-tumor-is-a-collection-or-mass-of-abnormal-royalty-free-image/13864722 | yes | https://media.istockphoto.com/photos/brain-tumor-is-a-collection-or-mass-of-abnormal-cells-in-your-brain-picture-id1386472288 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fb40d51fdbdd15f1f773ebe7c4b3493 | Ozgu Arslan |
| ANH13109 | Animation | 00:03:15 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/bb4bf36f80d159fef720bbdbec2ba808 | 3/31/22 | bb4bf36f80d159fef720bbdbec2ba808 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-tumor-is-a-collection-or-mass-of-abnormal-royalty-free-image/13864722 | yes | https://media.istockphoto.com/photos/brain-tumor-is-a-collection-or-mass-of-abnormal-cells-in-your-brain-picture-id1386472283 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bb4bf36f80d159fef720bbdbec2ba80 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4511b51f190f11d5d4c4ca6c5308abf | 6/6/22 | 4511b51f190f11d5d4c4ca6c5308abf4 | gettyimages.com | https://www.gettyimages.com/detail/photo/membranes-that-protect-the-brain-royalty-free-image/1399230385 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399230385 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4511b51f190f11d5d4c4ca6c5308abf | Ozgu Arslan |
| ANH13109 | Animation | 00:01:55 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a557d0b4c20ad97631109124cd93a9 | 6/1/22 | a557d0b4c20ad97631109124cd93a9 | gettyimages.com | https://www.gettyimages.com/detail/photo/intracranial-vasculature-cerebral-arteries-royalty-free-image/1396666955 | yes | https://media.istockphoto.com/photos/intracranial-vasculature-cerebral-arteries-picture-id1396666955 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a557d0b4c20ad97631109124cd93a9 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:55 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/01461a8362f122d61da7fdb139af38d | 9/16/22 | 01461a8362f122d61da7fdb139af38d0 | gettyimages.com | https://www.gettyimages.com/detail/photo/increased-intracranial-pressure-brain-damage-and-royalty-free-image/139666 | yes | https://media.istockphoto.com/photos/increased-intracranial-pressure-brain-damage-and-spinal-cord-injury-picture-id13966666 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/01461a8362f122d61da7fdb139af38d | Ozgu Arslan |
| ANH13109 | Animation | 00:01:55 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/3874e9f8a85d45b9b93aeb75dda14b | 3/26/22 | 3874e9f8a85d45b9b93aeb75dda14b5 | gettyimages.com | https://www.gettyimages.com/detail/photo/trauma-as-a-result-of-a-blow-to-the-front-and-back-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/trauma-as-a-result-of-a-blow-to-the-front-and-back-of-the-neck-picture-id1386472758 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3874e9f8a85d45b9b93aeb75dda14b | Ozgu Arslan |
| ANH13109 | Animation | 00:01:55 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/745558527f0dff44f9e16e85a014bd85 | 3/26/22 | 745558527f0dff44f9e16e85a014bd85 | gettyimages.com | https://www.gettyimages.com/detail/photo/trauma-as-a-result-of-a-blow-to-the-front-and-back-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/trauma-as-a-result-of-a-blow-to-the-front-and-back-of-the-neck-picture-id1386472636 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/745558527f0dff44f9e16e85a014bd85 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/9304c8fc14e50ed60d9fd4e8506d3e4 | 6/16/22 | 9304c8fc14e50ed60d9fd4e8506d3e4 | gettyimages.com | https://www.gettyimages.com/detail/photo/membranes-that-protect-the-brain-royalty-free-image/1399230736 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399230736 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9304c8fc14e50ed60d9fd4e8506d3e4 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/96fa59d7e1fb874ceee257e9f37d152 | 9/16/22 | 96fa59d7e1fb874ceee257e9f37d152d | gettyimages.com | https://www.gettyimages.com/detail/photo/know-your-brain-of-meninges-royalty-free-image/1398609985 | yes | https://media.istockphoto.com/photos/know-your-brain-of-meninges-picture-id1398609985 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/96fa59d7e1fb874ceee257e9f37d152 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:15 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/2f71096bbef40b39a1b5038b4c32642 | 6/1/22 | 2f71096bbef40b39a1b5038b4c32642 | gettyimages.com | https://www.gettyimages.com/detail/photo/intracranial-vasculature-cerebral-arteries-royalty-free-image/1396668460 | yes | https://media.istockphoto.com/photos/intracranial-vasculature-cerebral-arteries-picture-id1396668460 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2f71096bbef40b39a1b5038b4c32642 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:10 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/228777cf81351d69d12fa9cc5737d36 | 6/1/22 | 228777cf81351d69d12fa9cc5737d36 | gettyimages.com | https://www.gettyimages.com/detail/photo/intracranial-vasculature-cerebral-arteries-royalty-free-image/1396668933 | yes | https://media.istockphoto.com/photos/intracranial-vasculature-cerebral-arteries-picture-id1396668933 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/228777cf81351d69d12fa9cc5737d36 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:10 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/10ffc41fb5ec229a666fd347526bcdc8 | 6/6/22 | 10ffc41fb5ec229a666fd347526bcdc8 | gettyimages.com | https://www.gettyimages.com/detail/photo/membranes-that-protect-the-brain-royalty-free-image/1399229410 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399229410 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/10ffc41fb5ec229a666fd347526bcdc8 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:10 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f503904a27a5169d8430d1f8fe828ee | 9/16/22 | f503904a27a5169d8430d1f8fe828eea | gettyimages.com | https://www.gettyimages.com/detail/photo/membranes-that-protect-the-brain-royalty-free-image/1399232574 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399232574 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f503904a27a5169d8430d1f8fe828ee | Ozgu Arslan |
| ANH13109 | Animation | 00:00:30 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/9b2441e286073fd5d2500ec8f252df9 | 6/11/22 | 9b2441e286073fd5d2500ec8f252df92 | gettyimages.com | https://www.gettyimages.com/detail/photo/membranes-that-protect-the-brain-royalty-free-image/1399230622 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399230622 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9b2441e286073fd5d2500ec8f252df9 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:30 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4a26fec12cbac90b23981428d3647a | 6/11/22 | 4a26fec12cbac90b23981428d3647ad | gettyimages.com | https://www.gettyimages.com/detail/photo/know-your-brain-of-meninges-royalty-free-image/1398610738 | yes | https://media.istockphoto.com/photos/know-your-brain-of-meninges-picture-id1398610738 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4a26fec12cbac90b23981428d3647a | Ozgu Arslan |
| ANH13107 | Animation | 00:01:30 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/44f8173d6d92056f48ceec510ba5c9c | 3/26/22 | 44f8173d6d92056f48ceec510ba5c9c | gettyimages.com | https://www.gettyimages.com/detail/photo/the-intervertebral-disc-may-become-deformed-and-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/the-intervertebral-disc-may-become-deformed-and-compress-the-nerve-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/44f8173d6d92056f48ceec510ba5c9c | Ozgu Arslan |
| ANH13107 | Animation | 00:01:30 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/cedea3716a8ad6021487eb37c18668 | 3/26/22 | cedea3716a8ad6021487eb37c18668 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-intervertebral-disc-may-become-deformed-and-royalty-free-image/138644 | yes | https://media.istockphoto.com/photos/the-intervertebral-disc-may-become-deformed-and-compress-the-nerve-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cedea3716a8ad6021487eb37c18668 | Ozgu Arslan |
| ANH13107 | Animation | 00:00:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/5853134b14796ba1729689c9b4621b | 3/26/22 | 5853134b14796ba1729689c9b4621b | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-column-on-black-background-royalty-free-image/1386469235 | yes | https://media.istockphoto.com/photos/spinal-column-on-black-background-picture-id1386469235 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5853134b14796ba1729689c9b4621b | Ozgu Arslan |
| ANH13107 | Animation | 00:00:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/57c5647f6af726ca3cbdfc9fba60314c | 3/31/22 | 57c5647f6af726ca3cbdfc9fba60314c | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-3d-illustration-of-cervical-spine-on-royalty-free-image/1387865086 | yes | https://media.istockphoto.com/photos/medical-3d-illustration-of-cervical-spine-on-picture-id1387865086 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/57c5647f6af726ca3cbdfc9fba60314c | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH13107 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a48008380f4609ca6a8bf3f9fe0410bc | 4/6/22 | a48008380f4609ca6a8bf3f9fe0410bc | gettyimages.com | https://www.gettyimages.com/detail/photo/nerve-compression-syndrome-or-compression-royalty-free-image/138793593 | yes | https://media.istockphoto.com/photos/nerve-compression-syndrome-or-compression-neuropathy-3d-medical-picture-id1387935 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a48008380f4609ca6a8bf3f9fe0410bc | Ozgu Arslan |
| ANH13107 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/d2a716445c9a18e326dfc0e25b912d | 4/6/22 | d2a716445c9a18e326dfc0e25b912d | gettyimages.com | https://www.gettyimages.com/detail/photo/breaking-of-the-deformed-disc-and-putting-pressure-on-the-nerve-royalty-free-image/13879 | yes | https://media.istockphoto.com/photos/breaking-of-the-deformed-disc-and-putting-pressure-on-the-nerve-picture-id1387934209 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d2a716445c9a18e326dfc0e25b912d | Ozgu Arslan |
| ANH13107 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/dbb64f29e01f6eaa6b7e7db57f1cae3 | 3/31/22 | dbb64f29e01f6eaa6b7e7db57f1cae3 | gettyimages.com | https://www.gettyimages.com/detail/photo/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-royalty-free-image/13879374 | yes | https://media.istockphoto.com/photos/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-picture-id1387937435 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dbb64f29e01f6eaa6b7e7db57f1cae3 | Ozgu Arslan |
| ANH13107 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/31ac77ef20767379cc3a7602ab0e17 | 3/31/22 | 31ac77ef20767379cc3a7602ab0e17 | gettyimages.com | https://www.gettyimages.com/detail/photo/nerve-compression-syndrome-or-compression-royalty-free-image/138794483 | yes | https://media.istockphoto.com/photos/nerve-compression-syndrome-or-compression-neuropathy-3d-medical-picture-id1387944 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/31ac77ef20767379cc3a7602ab0e17 | Ozgu Arslan |
| ANH13107 | Animation | 00:02:10 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/dc1b844d31badd9b3efcc8ba5500668 | 3/26/22 | dc1b844d31badd9b3efcc8ba5500668 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-disc-herniation-is-an-injury-to-the-royalty-free-image/1386469248 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id138646924 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dc1b844d31badd9b3efcc8ba550066 | Ozgu Arslan |
| ANH13107 | Animation | 00:02:10 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/d37f468428adb1447b4cab410c4da9 | 3/31/22 | d37f468428adb1447b4cab410c4da9 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-disc-herniation-is-an-injury-to-the-royalty-free-image/1386469247 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id138646924 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d37f468428adb1447b4cab410c4da9 | Ozgu Arslan |
| ANH13107 | Animation | 00:02:10 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/23e6ae0281bb06d1358941f4f50eb7 | 3/31/22 | 23e6ae0281bb06d1358941f4f50eb7 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-disc-herniation-is-an-injury-to-the-royalty-free-image/1386469223 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id138646922 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/23e6ae0281bb06d1358941f4f50eb7 | Ozgu Arslan |
| ANH13107 | Animation | 00:02:10 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4ed4083a652d9291eee9b0544eb95 | 3/31/22 | 4ed4083a652d9291eee9b0544eb95 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-disc-herniation-is-an-injury-to-the-royalty-free-image/1386469259 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id138646925 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ed4083a652d9291eee9b0544eb95 | Ozgu Arslan |
| ANH13107 | Animation | 00:02:10 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4a8b3768e42647166eff8ec7720aa9b | 3/26/22 | 4a8b3768e42647166eff8ec7720aa9b | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-disc-herniation-is-an-injury-to-the-royalty-free-image/1386469224 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id138646922 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4a8b3768e42647166eff8ec7720aa9b | Ozgu Arslan |
| ANH13107 | Animation | 00:00:30 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/b416b35aef0ebe7b72dc0f123050e4f | 6/1/22 | b416b35aef0ebe7b72dc0f123050e4f | gettyimages.com | https://www.gettyimages.com/detail/photo/human-spine-in-details-intervertebral-disc-royalty-free-image/1396672940 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396672940 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b416b35aef0ebe7b72dc0f123050e4f | Ozgu Arslan |
| ANH13106 | Animation | 00:01:30 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/86e6cc6993900c9096e37f21eafb1d9 | 3/31/22 | 86e6cc6993900c9096e37f21eafb1d9 | gettyimages.com | https://www.gettyimages.com/detail/photo/central-disc-protrusion-top-view-royalty-free-image/1387865081 | yes | https://media.istockphoto.com/photos/central-disc-protrusion-top-view-picture-id1387865081 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/86e6cc6993900c9096e37f21eafb1d9 | Ozgu Arslan |
| ANH13106 | Animation | 00:00:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/004c9335a48863bdd4137173472833 | 3/31/22 | 004c9335a48863bdd4137173472833 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-cervical-spine-on-black-royalty-free-image/1387854099 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387854099 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/004c9335a48863bdd4137173472833 | Ozgu Arslan |
| ANH13106 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/86adf060adbf05105d31bb1cbfa6739 | 3/26/22 | 86adf060adbf05105d31bb1cbfa6739 | gettyimages.com | https://www.gettyimages.com/detail/photo/joint-damage-due-to-osteoarthritis-the-most-common-royalty-free-image/1386 | yes | https://media.istockphoto.com/photos/joint-damage-due-to-osteoarthritis-the-most-common-cause-of-bone-picture-id138645050 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/86adf060adbf05105d31bb1cbfa6739 | Ozgu Arslan |
| ANH13106 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/48950546569293734b0dcf0dbdb3bd | 3/26/22 | 48950546569293734b0dcf0dbdb3bd | gettyimages.com | https://www.gettyimages.com/detail/photo/joint-damage-due-to-osteoarthritis-the-most-common-royalty-free-image/1386 | yes | https://media.istockphoto.com/photos/joint-damage-due-to-osteoarthritis-the-most-common-cause-of-bone-picture-id138647224 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/48950546569293734b0dcf0dbdb3bd | Ozgu Arslan |
| ANH13106 | Animation | 00:00:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4df21dc50fa9e03f585dc50a51abf5d6 | 4/6/22 | 4df21dc50fa9e03f585dc50a51abf5d6 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-and-spinal-system-vertebral-canal-royalty-free-image/1387878754 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387878754 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4df21dc50fa9e03f585dc50a51abf5d6 | Ozgu Arslan |
| ANH13106 | Animation | 00:01:10 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/2c614c466cb67d42afccea2fa168385 | 4/11/22 | 2c614c466cb67d42afccea2fa168385 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-cervical-spine-on-black-royalty-free-image/1387935144 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387935144 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2c614c466cb67d42afccea2fa168385 | Ozgu Arslan |
| ANH13104 | Animation | 00:02:55 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/89945c24b4ca7f73f2883f197c0a4a9 | 4/11/22 | 89945c24b4ca7f73f2883f197c0a4a9 | gettyimages.com | https://www.gettyimages.com/detail/photo/travelling-shot-in-the-bloodstream-royalty-free-image/1389256377 | yes | https://media.istockphoto.com/photos/travelling-shot-in-the-bloodstream-picture-id1389256377 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/89945c24b4ca7f73f2883f197c0a4a9 | Ozgu Arslan |
| ANH13104 | Animation | 00:02:55 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/4ef5acceded748b10d3de7523fbac71 | 6/1/22 | 4ef5acceded748b10d3de7523fbac71 | gettyimages.com | https://www.gettyimages.com/detail/photo/travelling-shot-in-the-bloodstream-royalty-free-image/1389162449 | yes | https://media.istockphoto.com/photos/travelling-shot-in-the-bloodstream-picture-id1389162449 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ef5acceded748b10d3de7523fbac71 | Ozgu Arslan |
| ANH13104 | Animation | 00:04:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/298bf809b462eb68e048cf68a93354c | 6/1/22 | 298bf809b462eb68e048cf68a93354c | gettyimages.com | https://www.gettyimages.com/detail/photo/transparent-male-internal-organs-functioning-of-the-royalty-free-image/13986 | yes | https://media.istockphoto.com/photos/transparent-male-internal-organs-functioning-of-the-liver-picture-id1398669269 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/298bf809b462eb68e048cf68a93354c | Ozgu Arslan |
| ANH13104 | Animation | 00:04:45 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/1315d8da9773fc81287dbe8f18fef598 | 3/26/22 | 1315d8da9773fc81287dbe8f18fef598 | gettyimages.com | https://www.gettyimages.com/detail/photo/diabetes-is-a-metabolic-disorder-caused-by-high-royalty-free-image/1386472 | yes | https://media.istockphoto.com/photos/diabetes-is-a-metabolic-disorder-caused-by-high-levels-of-blood-sugar-picture-id1386472 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1315d8da9773fc81287dbe8f18fef598 | Ozgu Arslan |
| ANH13102 | Animation | 00:00:25 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/9dc8761953df6a1a94fe1e32a9b1ff33 | 6/1/22 | 9dc8761953df6a1a94fe1e32a9b1ff33 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-spine-in-details-intervertebral-disc-royalty-free-image/1396672269 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396672269 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9dc8761953df6a1a94fe1e32a9b1ff33 | Ozgu Arslan |
| ANH13102 | Animation | 00:00:25 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/ac5cb8194b350571e30dda54f9ee4cb | 4/6/22 | ac5cb8194b350571e30dda54f9ee4cb | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-cervical-spine-on-black-royalty-free-image/1387854098 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387854098 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ac5cb8194b350571e30dda54f9ee4cb | Ozgu Arslan |
| ANH13102 | Animation | 00:01:25 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/31c37d6ec76416e300ac5df56fa5e3c | 4/6/22 | 31c37d6ec76416e300ac5df56fa5e3c | gettyimages.com | https://www.gettyimages.com/detail/photo/pressure-applied-to-the-nerve-as-a-result-of-the-royalty-free-image/13878540 | yes | https://media.istockphoto.com/photos/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-picture-id1387854092 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/31c37d6ec76416e300ac5df56fa5e3c | Ozgu Arslan |
| ANH13102 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/4b88d09ca6f636d95b5e7e7cd6f7c41 | 4/6/22 | 4b88d09ca6f636d95b5e7e7cd6f7c41 | gettyimages.com | https://www.gettyimages.com/detail/photo/breaking-of-the-deformed-disc-and-putting-pressure-royalty-free-image/13879 | yes | https://media.istockphoto.com/photos/breaking-of-the-deformed-disc-and-putting-pressure-on-the-nerve-picture-id1387946313 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4b88d09ca6f636d95b5e7e7cd6f7c41 | Ozgu Arslan |
| ANH13102 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/2b4625c0f33609dd135e1d6e715041 | 4/6/22 | 2b4625c0f33609dd135e1d6e715041 | gettyimages.com | https://www.gettyimages.com/detail/photo/pressure-applied-to-the-nerve-as-a-result-of-the-royalty-free-image/13878724 | yes | https://media.istockphoto.com/photos/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-picture-id1387872473 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2b4625c0f33609dd135e1d6e715041 | Ozgu Arslan |
| ANH13102 | Animation | 00:01:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/0e9a21878e75f1a73bd1a6dc06c007 | 3/31/22 | 0e9a21878e75f1a73bd1a6dc06c007 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-and-spinal-system-vertebral-canal-royalty-free-image/1387937431 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387937431 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0e9a21878e75f1a73bd1a6dc06c007 | Ozgu Arslan |
| ANH13102 | Animation | 00:02:55 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/19045aa59d915cac0b5885ac5c8a7b | 3/26/22 | 19045aa59d915cac0b5885ac5c8a7b | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-disc-herniation-is-an-injury-to-the-royalty-free-image/1386469236 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id138646923 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/19045aa59d915cac0b5885ac5c8a7b | Ozgu Arslan |
| ANH13102 | Animation | 00:01:10 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/91ddb5ddf52070fae0480232c534405 | 4/6/22 | 91ddb5ddf52070fae0480232c534405 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-cervical-spine-on-black-royalty-free-image/1387934215 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387934215 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/91ddb5ddf52070fae0480232c534405 | Ozgu Arslan |
| ANH13102 | Animation | 00:02:45 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/18fd7855301e812f9ac6a6b836cac3a | 3/31/22 | 18fd7855301e812f9ac6a6b836cac3a | gettyimages.com | https://www.gettyimages.com/detail/photo/removing-the-damaged-disc-and-replacing-it-with-royalty-free-image/1387937 | yes | https://media.istockphoto.com/photos/removing-the-damaged-disc-and-replacing-it-with-metal-discs-picture-id1387937434 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/18fd7855301e812f9ac6a6b836cac3a | Ozgu Arslan |
| ANH13100 | Animation | 00:03:25 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/521e7ddb06005240694ff53ccdfe241 | 3/26/22 | 521e7ddb06005240694ff53ccdfe241 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-aneurysm-is-a-bulge-or-ballooning-in-a-blood-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/brain-aneurysm-is-a-bulge-or-ballooning-in-a-blood-vessel-in-the-picture-id1386472247 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/521e7ddb06005240694ff53ccdfe241 | Ozgu Arslan |
| ANH13100 | Animation | 00:03:25 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/f843a88e1f9d5d35ca19913d813ba68 | 4/6/22 | f843a88e1f9d5d35ca19913d813ba68 | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-royalty-free-image/1387871 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387871 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f843a88e1f9d5d35ca19913d813ba68 | Ozgu Arslan |
| ANR13008 | Animation | 00:00:30 | PA 1-851-351 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/25fda507f019c257280163b448418f7 | 6/1/22 | 25fda507f019c257280163b448418f7 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustrationof-female-reproductive-system-royalty-free-image/1391459403 | yes | https://media.istockphoto.com/photos/illustrationof-female-reproductive-system-picture-id1391459403 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/25fda507f019c257280163b448418f7 | Ozgu Arslan |
| ANR13008 | Animation | 00:00:30 | PA 1-851-351 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/e231b48d75c2d55c43aeb24e6940f4 | 6/1/22 | e231b48d75c2d55c43aeb24e6940f4 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustrationof-female-reproductive-system-royalty-free-image/1391459404 | yes | https://media.istockphoto.com/photos/illustrationof-female-reproductive-system-picture-id1391459404 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e231b48d75c2d55c43aeb24e6940f4 | Ozgu Arslan |
| ANH13099 | Animation | 00:00:45 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/0587c90f1322573a89048849f32cc11 | 3/31/22 | 0587c90f1322573a89048849f32cc11 | gettyimages.com | https://www.gettyimages.com/detail/photo/red-blood-cells-in-blood-vessels-passing-through-royalty-free-image/1387944 | yes | https://media.istockphoto.com/photos/red-blood-cells-in-blood-vessels-passing-through-blood-circulation-picture-id1387944274 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0587c90f1322573a89048849f32cc11 | Ozgu Arslan |
| ANH13099 | Animation | 00:01:55 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/79ff2bbce8bfa669b32bfa487db4d806 | 3/26/22 | 79ff2bbce8bfa669b32bfa487db4d806 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-brain-injury-royalty-free-image/1384345733 | yes | https://media.istockphoto.com/photos/medical-illustration-of-brain-injury-picture-id1384345733 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/79ff2bbce8bfa669b32bfa487db4d806 | Ozgu Arslan |
| ANH13099 | Animation | 00:02:00 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/be0cbcfdbc7623ab3a07de944d08ac3 | 3/26/22 | be0cbcfdbc7623ab3a07de944d08ac3 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-brain-injury-royalty-free-image/1384345665 | yes | https://media.istockphoto.com/photos/medical-illustration-of-brain-injury-picture-id1384345665 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/be0cbcfdbc7623ab3a07de944d08ac3 | Ozgu Arslan |
| ANH13099 | Animation | 00:00:05 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/029ce2924e7fdbc39e8d4602869de8 | 3/26/22 | 029ce2924e7fdbc39e8d4602869de8 | gettyimages.com | https://www.gettyimages.com/detail/photo/animated-transparent-man-blood-circulation-system-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/animated-transparent-man-blood-circulation-system-picture-id1386452470 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/029ce2924e7fdbc39e8d4602869de8 | Ozgu Arslan |
| ANH13099 | Animation | 00:00:05 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/f880af70e81ed7f41d9cf2ba04bd8428 | 3/26/22 | f880af70e81ed7f41d9cf2ba04bd8428 | gettyimages.com | https://www.gettyimages.com/detail/photo/animated-transparent-man-blood-circulation-system-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/animated-transparent-man-blood-circulation-system-picture-id1386472208 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f880af70e81ed7f41d9cf2ba04bd8428 | Ozgu Arslan |
| ANH13099 | Animation | 00:00:05 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/fc22e5fafcd414be74759a2a85b5312 | 3/26/22 | fc22e5fafcd414be74759a2a85b5312 | gettyimages.com | https://www.gettyimages.com/detail/photo/animated-transparent-man-blood-circulation-system-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/animated-transparent-man-blood-circulation-system-picture-id1386442826 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fc22e5fafcd414be74759a2a85b5312 | Ozgu Arslan |
| ANH13099 | Animation | 00:00:10 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/dcf65568fae1ae7705f36466ba4f2643 | 3/26/22 | dcf65568fae1ae7705f36466ba4f2643 | gettyimages.com | https://www.gettyimages.com/detail/photo/animated-transparent-man-blood-circulation-system-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/animated-transparent-man-blood-circulation-system-picture-id1386472559 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dcf65568fae1ae7705f36466ba4f2643 | Ozgu Arslan |
| ANH13098 | Animation | 00:02:30 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/dbaa955311939bbf302c02702bbc30 | 6/1/22 | dbaa955311939bbf302c02702bbc30 | gettyimages.com | https://www.gettyimages.com/detail/photo/liver-cells-become-infected-with-virus-royalty-free-image/1398663831 | yes | https://media.istockphoto.com/photos/liver-cells-become-infected-with-virus-picture-id1398663831 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dbaa955311939bbf302c02702bbc30 | Ozgu Arslan |
| ANH13098 | Animation | 00:01:45 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/e34adf10a78db7589b4c4991bbb7a2 | 6/6/22 | e34adf10a78db7589b4c4991bbb7a2 | gettyimages.com | https://www.gettyimages.com/detail/photo/liver-cells-become-infected-with-virus-royalty-free-image/1398668626 | yes | https://media.istockphoto.com/photos/liver-cells-become-infected-with-virus-picture-id1398668626 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e34adf10a78db7589b4c4991bbb7a2 | Ozgu Arslan |
| ANH13098 | Animation | 00:02:40 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/5c435c7b4c54cab0964fd6fd1ff960c8 | 4/6/22 | 5c435c7b4c54cab0964fd6fd1ff960c8 | gettyimages.com | https://www.gettyimages.com/detail/photo/cirrhosis-is-the-result-of-long-and-continuous-royalty-free-image/1387871196 | yes | https://media.istockphoto.com/photos/cirrhosis-is-the-result-of-long-and-continuous-damage-to-the-liver-picture-id1387871196 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5c435c7b4c54cab0964fd6fd1ff960c8 | Ozgu Arslan |
| ANH13093 | Animation | 00:00:15 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/2e6aaba155c735fc9f000fb004a2f3c4 | 3/26/22 | 2e6aaba155c735fc9f000fb004a2f3c4 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-3d-illustration-of-human-brain-royalty-free-image/1386472747 | yes | https://media.istockphoto.com/photos/medical-3d-illustration-of-human-brain-picture-id1386472747 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2e6aaba155c735fc9f000fb004a2f3c4 | Ozgu Arslan |
| ANH13093 | Animation | 00:00:15 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/06fdd6970e2f9e277aad1af2c0cd2f40 | 3/26/22 | 06fdd6970e2f9e277aad1af2c0cd2f40 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-3d-illustration-of-human-brain-royalty-free-image/1386450542 | yes | https://media.istockphoto.com/photos/medical-3d-illustration-of-human-brain-picture-id1386450542 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/06fdd6970e2f9e277aad1af2c0cd2f40 | Ozgu Arslan |
| ANH13093 | Animation | 00:00:25 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/5d2ceb5ecf6843e526b7fbb61bc2130 | 3/26/22 | 5d2ceb5ecf6843e526b7fbb61bc2130 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-internal-structure-3d-illustration-royalty-free-image/1386449584 | yes | https://media.istockphoto.com/photos/brain-internal-structure-3d-illustration-picture-id1386449584 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5d2ceb5ecf6843e526b7fbb61bc2130 | Ozgu Arslan |
| ANH13093 | Animation | 00:00:25 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/708874407e1a34c722b8dd07276d5c | 3/26/22 | 708874407e1a34c722b8dd07276d5c | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-internal-structure-3d-illustration-royalty-free-image/1386472746 | yes | https://media.istockphoto.com/photos/brain-internal-structure-3d-illustration-picture-id1386472746 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/708874407e1a34c722b8dd07276d5c | Ozgu Arslan |
| ANH13093 | Animation | 00:00:25 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/38b4406fd98dcc7e5df6784751e34fe | 3/26/22 | 38b4406fd98dcc7e5df6784751e34fe | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-internal-structure-3d-illustration-royalty-free-image/1386472275 | yes | https://media.istockphoto.com/photos/brain-internal-structure-3d-illustration-picture-id1386472275 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/38b4406fd98dcc7e5df6784751e34fe | Ozgu Arslan |
| ANH13094 | Animation | 00:00:25 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/0c84ed3cabc0f4d548c54f300db1d5b | 6/1/22 | 0c84ed3cabc0f4d548c54f300db1d5b | gettyimages.com | https://www.gettyimages.com/detail/photo/portal-lobule-of-the-liver-anatomical-unit-of-the-royalty-free-image/139866502 | yes | https://media.istockphoto.com/photos/portal-lobule-of-the-liver-anatomical-unit-of-the-liver-hepatic-picture-id1398665021 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0c84ed3cabc0f4d548c54f300db1d5b | Ozgu Arslan |
| ANH13094 | Animation | 00:00:25 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/a0ceec720de6cd60d3f61fe5473eb92 | 6/1/22 | a0ceec720de6cd60d3f61fe5473eb92 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-hepatic-lobule-is-the-anatomic-unit-of-the-royalty-free-image/1396639704 | yes | https://media.istockphoto.com/photos/the-hepatic-lobule-is-the-anatomic-unit-of-the-liver-picture-id1396639704 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a0ceec720de6cd60d3f61fe5473eb92 | Ozgu Arslan |
| ANH13094 | Animation | 00:02:25 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/da93d3a082551e0d52b67ee1407a07 | 6/1/22 | da93d3a082551e0d52b67ee1407a07 | gettyimages.com | https://www.gettyimages.com/detail/photo/liver-cells-become-infected-with-virus-royalty-free-image/1398669508 | yes | https://media.istockphoto.com/photos/liver-cells-become-infected-with-virus-picture-id1398669508 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/da93d3a082551e0d52b67ee1407a07 | Ozgu Arslan |
| ANH13094 | Animation | 00:02:40 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/b731e80e461273930a6a077eb4231c | 6/1/22 | b731e80e461273930a6a077eb4231c | gettyimages.com | https://www.gettyimages.com/detail/photo/liver-cells-become-infected-with-virus-royalty-free-image/1398666395 | yes | https://media.istockphoto.com/photos/liver-cells-become-infected-with-virus-picture-id1398666395 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b731e80e461273930a6a077eb4231c | Ozgu Arslan |
| ANR12007 | Animation | 00:00:15 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/d185378f678f510f3beb4687d29e411 | 3/26/22 | d185378f678f510f3beb4687d29e411 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-gall-bladder-anatomy-with-digestive-system-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d185378f678f510f3beb4687d29e411 | Ozgu Arslan |
| ANR12007 | Animation | 00:00:45 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/2476d94fe746bb2426706deeb76f2ac | 6/6/22 | 2476d94fe746bb2426706deeb76f2ac | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-of-male-reproductive-anatomy-royalty-free-image/1399228018 | yes | https://media.istockphoto.com/photos/illustration-of-male-reproductive-anatomy-picture-id1399228018 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2476d94fe746bb2426706deeb76f2ac | Ozgu Arslan |
| ANR12007 | Animation | 00:00:10 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/1cf112368c8fda79e822c47b91cea89 | 3/26/22 | 1cf112368c8fda79e822c47b91cea89 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-gall-bladder-anatomy-with-digestive-system-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1cf112368c8fda79e822c47b91cea89 | Ozgu Arslan |
| ANR12007 | Animation | 00:00:40 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/4a2ec19cd5464da7c36a08cea1aa70 | 6/11/22 | 4a2ec19cd5464da7c36a08cea1aa70 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-of-male-reproductive-anatomy-royalty-free-image/1399227953 | yes | https://media.istockphoto.com/photos/illustration-of-male-reproductive-anatomy-picture-id1399227953 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4a2ec19cd5464da7c36a08cea1aa70 | Ozgu Arslan |
| ANR12007 | Animation | 00:00:30 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/67d0200c75cec4fe088274abfaf68437 | 3/26/22 | 67d0200c75cec4fe088274abfaf68437 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-gall-bladder-anatomy-with-digestive-system-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/67d0200c75cec4fe088274abfaf68437 | Ozgu Arslan |
| ANH12081 | Animation | 00:00:15 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/0166923145728168781bc7111d1f6e | 6/1/22 | 0166923145728168781bc7111d1f6e | gettyimages.com | https://www.gettyimages.com/detail/photo/its-a-hollow-tube-that-connects-your-throat-to-the-royalty-free-image/1398669 | yes | https://media.istockphoto.com/photos/its-a-hollow-tube-that-connects-your-throat-to-the-rest-of-your-picture-id1398669970 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0166923145728168781bc7111d1f6e | Ozgu Arslan |
| ANH12080 | Animation | 00:00:25 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/01135f56cdca4c6a643bdc03311af32 | 4/11/22 | 01135f56cdca4c6a643bdc03311af32 | gettyimages.com | https://www.gettyimages.com/detail/photo/respiratory-system-organs-are-divided-into-upper-royalty-free-image/1389257 | yes | https://media.istockphoto.com/photos/respiratory-system-organs-are-divided-into-upper-respiratory-tract-picture-id1389257543 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/01135f56cdca4c6a643bdc03311af32 | Ozgu Arslan |
| ANH12080 | Animation | 00:00:10 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/9e93bb62535e25c461ad2ce729583d | 6/1/22 | 9e93bb62535e25c461ad2ce729583d | gettyimages.com | https://www.gettyimages.com/detail/photo/respiratory-system-organs-are-divided-into-upper-royalty-free-image/1389162 | yes | https://media.istockphoto.com/photos/respiratory-system-organs-are-divided-into-upper-respiratory-tract-picture-id1389162730 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9e93bb62535e25c461ad2ce729583d | Ozgu Arslan |
| ANH12080 | Animation | 00:03:45 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/7de49557b55fbcd3598994a23d5651 | 3/26/22 | 7de49557b55fbcd3598994a23d5651 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-disc-herniation-is-an-injury-to-the-royalty-free-image/1386469250 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id138646925 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7de49557b55fbcd3598994a23d5651 | Ozgu Arslan |
| ANH12080 | Animation | 00:03:00 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/29fce99062dc6d28dd521a141e86f27 | 4/6/22 | 29fce99062dc6d28dd521a141e86f27 | gettyimages.com | https://www.gettyimages.com/detail/photo/it-is-caused-by-ecessive-mucus-production-and-royalty-free-image/13878789 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id138787897 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/29fce99062dc6d28dd521a141e86f27 | Ozgu Arslan |
| ANH12080 | Animation | 00:03:00 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/f171f35c5549bacca62915c36031021 | 3/31/22 | f171f35c5549bacca62915c36031021 | gettyimages.com | https://www.gettyimages.com/detail/photo/it-is-caused-by-ecessive-mucus-production-and-royalty-free-image/13878651 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id138786512 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f171f35c5549bacca62915c36031021 | Ozgu Arslan |
| ANH12080 | Animation | 00:02:30 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/185329d0e7add90dd788bd40e35c84 | 4/11/22 | 185329d0e7add90dd788bd40e35c84 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-diaphragm-is-a-structure-in-the-body-made-of-royalty-free-image/1389159 | yes | https://media.istockphoto.com/photos/the-diaphragm-is-a-structure-in-the-body-made-of-muscle-and-tendon-picture-id1389159 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/185329d0e7add90dd788bd40e35c84 | Ozgu Arslan |
| ANH12080 | Animation | 00:02:30 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/3a33f735c7ef55deccf168dc5aaa1af6 | 6/1/22 | 3a33f735c7ef55deccf168dc5aaa1af6 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-diaphragm-is-a-structure-in-the-body-made-of-royalty-free-image/1389537 | yes | https://media.istockphoto.com/photos/the-diaphragm-is-a-structure-in-the-body-made-of-muscle-and-tendon-picture-id1389537 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3a33f735c7ef55deccf168dc5aaa1af6 | Ozgu Arslan |
| ANH12080 | Animation | 00:02:30 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/a1ddb2a4e0d3c7e9b075b94ad2a489 | 6/1/22 | a1ddb2a4e0d3c7e9b075b94ad2a489 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-diaphragm-is-a-structure-in-the-body-made-of-royalty-free-image/1389535 | yes | https://media.istockphoto.com/photos/the-diaphragm-is-a-structure-in-the-body-made-of-muscle-and-tendon-picture-id1389535 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a1ddb2a4e0d3c7e9b075b94ad2a489 | Ozgu Arslan |
| ANH12078 | Animation | 00:00:45 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/e34857c6b26e551f5fe49854930ee53 | 3/26/22 | e34857c6b26e551f5fe49854930ee53 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-bronchi-are-extensions-of-the-windpipe-that-royalty-free-image/13864540 | yes | https://media.istockphoto.com/photos/the-bronchi-are-extensions-of-the-windpipe-that-carries-air-to-the-picture-id1386454023 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e34857c6b26e551f5fe49854930ee53 | Ozgu Arslan |
| ANH12078 | Animation | 00:00:45 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/e190983c62b7bde51364ee0743a479 | 3/31/22 | e190983c62b7bde51364ee0743a479 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-bronchi-are-extensions-of-the-windpipe-that-royalty-free-image/13864496 | yes | https://media.istockphoto.com/photos/the-bronchi-are-extensions-of-the-windpipe-that-carries-air-to-the-picture-id1386449670 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e190983c62b7bde51364ee0743a479 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:25 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/4bb3bceeb0fe578ad182c6cb40d7f30 | 6/1/22 | 4bb3bceeb0fe578ad182c6cb40d7f30 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-spine-in-details-intervertebral-disc-royalty-free-image/1396674922 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396674922 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4bb3bceeb0fe578ad182c6cb40d7f30 | Ozgu Arslan |
| ANH12077 | Animation | 00:01:25 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/3a91824b4cbef1d928a8858440beab | 3/26/22 | 3a91824b4cbef1d928a8858440beab | gettyimages.com | https://www.gettyimages.com/detail/photo/bloating-in-the-digestive-system-royalty-free-image/1386472553 | yes | https://media.istockphoto.com/photos/bloating-in-the-digestive-system-picture-id1386472553 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3a91824b4cbef1d928a8858440beab | Ozgu Arslan |
| ANH12077 | Animation | 00:00:45 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/083e6651ca3ac67e9d157ba1af7eef5 | 6/1/22 | 083e6651ca3ac67e9d157ba1af7eef5 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-spine-in-details-intervertebral-disc-royalty-free-image/1396653297 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396653297 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/083e6651ca3ac67e9d157ba1af7eef5 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:15 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/169d87e8b8c19823530ce2bc58c637 | 4/11/22 | 169d87e8b8c19823530ce2bc58c637 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-human-male-colon-on-futuristic-medical-royalty-free-image/13892 | yes | https://media.istockphoto.com/photos/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-picture-id13892 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/169d87e8b8c19823530ce2bc58c637 | Ozgu Arslan |
| ANH12077 | Animation | 00:01:40 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/5d5308bfd181f155dd4488cf1ecb0a6 | 6/1/22 | 5d5308bfd181f155dd4488cf1ecb0a6 | gettyimages.com | https://www.gettyimages.com/detail/photo/ulcerative-colitis-an-inflammatory-bowel-disease-royalty-free-image/1396672 | yes | https://media.istockphoto.com/photos/ulcerative-colitis-an-inflammatory-bowel-disease-that-causes-picture-id1396672394 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5d5308bfd181f155dd4488cf1ecb0a6 | Ozgu Arslan |
| ANH12077 | Animation | 00:02:30 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/dce545f85639e5f39968dc97a66441e | 6/1/22 | dce545f85639e5f39968dc97a66441e | gettyimages.com | https://www.gettyimages.com/detail/photo/ulcerative-colitis-an-inflammatory-bowel-disease-royalty-free-image/1396672 | yes | https://media.istockphoto.com/photos/ulcerative-colitis-an-inflammatory-bowel-disease-that-causes-picture-id1396672674 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dce545f85639e5f39968dc97a66441e | Ozgu Arslan |
| ANH12077 | Animation | 00:01:10 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/8da4dba522ebb0387d34883e4e72fc | 6/1/22 | 8da4dba522ebb0387d34883e4e72fc | gettyimages.com | https://www.gettyimages.com/detail/photo/colonic-polyps-extra-tissue-growing-in-the-colon-royalty-free-image/13895340 | yes | https://media.istockphoto.com/photos/colonic-polyps-extra-tissue-growing-in-the-colon-that-can-become-picture-id1389534039 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8da4dba522ebb0387d34883e4e72fc | Ozgu Arslan |
| ANH12079 | Animation | 00:01:30 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/bf89193d4284b1abaab192592dc155 | 6/6/22 | bf89193d4284b1abaab192592dc155 | gettyimages.com | https://www.gettyimages.com/detail/photo/metastasis-for-cancer-that-spreads-to-a-different-royalty-free-image/1399229 | yes | https://media.istockphoto.com/photos/metastasis-for-cancer-that-spreads-to-a-different-part-of-the-body-picture-id1399229009 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bf89193d4284b1abaab192592dc155 | Ozgu Arslan |
| ANH12076 | Animation | 00:03:00 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/d484698219ace0124967fb880574c4 | 6/1/22 | d484698219ace0124967fb880574c4 | gettyimages.com | https://www.gettyimages.com/detail/photo/filling-the-chamber-of-the-heart-with-oxygen-royalty-free-image/1391457153 | yes | https://media.istockphoto.com/photos/filling-the-chamber-of-the-heart-with-oxygen-picture-id1391457153 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d484698219ace0124967fb880574c4 | Ozgu Arslan |
| ANH12076 | Animation | 00:02:10 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/35d056527865bb7387cac53061b3af | 6/1/22 | 35d056527865bb7387cac53061b3af | gettyimages.com | https://www.gettyimages.com/detail/photo/the-right-atrium-receives-blood-from-the-veins-and-royalty-free-image/13966 | yes | https://media.istockphoto.com/photos/the-right-atrium-receives-blood-from-the-veins-and-pumps-it-to-the-picture-id1396641164 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/35d056527865bb7387cac53061b3af | Ozgu Arslan |
| ANH12076 | Animation | 00:01:25 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/c681a1352844ba505999862d912eeb | 6/1/22 | c681a1352844ba505999862d912eeb | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-3d-model-of-human-royalty-free-image/13966 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-3d-model-of-human-heart-on-the-monitor-picture-id13966 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c681a1352844ba505999862d912eeb | Ozgu Arslan |
| ANH12076 | Animation | 00:01:55 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/1f7a7eeb4170204623998249dfce030 | 6/1/22 | 1f7a7eeb4170204623998249dfce030 | gettyimages.com | https://www.gettyimages.com/detail/photo/left-sided-heart-failure-3d-royalty-free-image/1396634743 | yes | https://media.istockphoto.com/photos/left-sided-heart-failure-3d-picture-id1396634743 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1f7a7eeb4170204623998249dfce030 | Ozgu Arslan |
| ANH12076 | Animation | 00:01:45 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/3d5e3f756cc53477b7412e1ca9e6c1 | 6/1/22 | 3d5e3f756cc53477b7412e1ca9e6c1 | gettyimages.com | https://www.gettyimages.com/detail/photo/animated-right-sided-heart-failure-beating-royalty-free-image/13966408 | yes | https://media.istockphoto.com/photos/animated-rightsided-heart-failure-beating-heart-picture-id1396640848 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3d5e3f756cc53477b7412e1ca9e6c1 | Ozgu Arslan |
| ANH12076 | Animation | 00:01:15 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/b18d3f954c967f2ba7a30b3db3bf209 | 3/31/22 | b18d3f954c967f2ba7a30b3db3bf209 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387940354 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387940354 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b18d3f954c967f2ba7a30b3db3bf209 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH12076 | Animation | 00:05:10 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/c68a4adaff8a41f80803ac5cef34d22f. | 3/31/22 | c68a4adaff8a41f80803ac5cef34d22f | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-artery-bypass-surgery-is-done-using-a-royalty-free-image/13879448 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id13879448 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c68a4adaff8a41f80803ac5cef34d22f. | Ozgu Arslan |
| ANH12076 | Animation | 00:01:00 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/4214cb592c796d6e287de976741b1ff | 6/1/22 | 4214cb592c796d6e287de976741b1fff | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-royalty-free-image/1396639908 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396639908 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4214cb592c796d6e287de976741b1f | Ozgu Arslan |
| ANH12076 | Animation | 00:01:25 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/9a5ee76518d645e8d488f0a47567eb | 6/1/22 | 9a5ee76518d645e8d488f0a47567eb4 | gettyimages.com | https://www.gettyimages.com/detail/photo/animated-right-sided-heart-failure-beating-heart-royalty-free-image/13966347 | yes | https://media.istockphoto.com/photos/animated-rightsided-heart-failure-beating-heart-picture-id1396634778 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9a5ee76518d645e8d488f0a47567eb | Ozgu Arslan |
| ANH12076 | Animation | 00:01:00 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/64d63e8014d37d3f3e7a9e7132831e | 6/1/22 | 64d63e8014d37d3f3e7a9e7132831e9 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-royalty-free-image/1396639866 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396639866 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/64d63e8014d37d3f3e7a9e7132831e | Ozgu Arslan |
| ANH12076 | Animation | 00:04:10 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/a34e4b3914ca6b5f896ceb82cb4a2ce | 3/31/22 | a34e4b3914ca6b5f896ceb82cb4a2ce | gettyimages.com | https://www.gettyimages.com/detail/photo/angiotensin-converting-enzyme-inhibitors-royalty-free-image/1383018705 | yes | https://media.istockphoto.com/photos/angiotensin-converting-enzyme-inhibitors-picture-id1383018705 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a34e4b3914ca6b5f896ceb82cb4a2c | Ozgu Arslan |
| ANH12076 | Animation | 00:00:15 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/380d941bec73d003303e0d46095eb6 | 6/1/22 | 380d941bec73d003303e0d46095eb6 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-royalty-free-image/1396641137 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396641137 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/380d941bec73d003303e0d46095eb6 | Ozgu Arslan |
| ANH12076 | Animation | 00:03:55 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/99230859ef0d71e83c4cf08d85618ff9 | 3/31/22 | 99230859ef0d71e83c4cf08d85618ff9 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-of-human-heartbeat-anatomy-royalty-free-image/1387867813 | yes | https://media.istockphoto.com/photos/illustration-of-human-heartbeat-anatomy-picture-id1387867813 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/99230859ef0d71e83c4cf08d85618ff | Ozgu Arslan |
| ANH12076 | Animation | 00:02:30 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/19c628a38f89ffa00f5c98a481352cd6 | 3/31/22 | 19c628a38f89ffa00f5c98a481352cd6 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387936402 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387936402 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/19c628a38f89ffa00f5c98a481352cd | Ozgu Arslan |
| ANH12072 | Animation | 00:03:10 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/4c5c7521d4826e34e089d674d2d7e5 | 3/26/22 | 4c5c7521d4826e34e089d674d2d7e5 | gettyimages.com | https://www.gettyimages.com/detail/photo/development-of-human-bone-osteoporosis-spongy-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-picture-id13864 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4c5c7521d4826e34e089d674d2d7e5 | Ozgu Arslan |
| ANH12072 | Animation | 00:03:10 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/e7e417846089328e805e8643b418db | 3/31/22 | e7e417846089328e805e8643b418db | gettyimages.com | https://www.gettyimages.com/detail/photo/development-of-human-bone-osteoporosis-spongy-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-picture-id13864 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e7e417846089328e805e8643b418d | Ozgu Arslan |
| ANH12072 | Animation | 00:00:45 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/5efa4dc76e6c8a167486b4975eb2b4 | 3/31/22 | 5efa4dc76e6c8a167486b4975eb2b4c | gettyimages.com | https://www.gettyimages.com/detail/photo/cell-division-areas-of-dna-damaged-royalty-free-image/1387948141 | yes | https://media.istockphoto.com/photos/cell-division-areas-of-dna-damaged-picture-id1387948141 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5efa4dc76e6c8a167486b4975eb2b4 | Ozgu Arslan |
| ANW10009 | Animation | 00:00:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/069614691b9c8994552fa0f0edcb947 | 6/1/22 | 069614691b9c8994552fa0f0edcb947 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-circulatory-system-heart-beat-anatomy-royalty-free-image/139024921 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1390249217 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/069614691b9c8994552fa0f0edcb947 | Ozgu Arslan |
| ANW10009 | Animation | 00:00:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/eee1c9fc18a529a3ff68dc5248f80df4. | 6/1/22 | eee1c9fc18a529a3ff68dc5248f80df4 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-circulatory-system-heart-beat-anatomy-royalty-free-image/139025362 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1390253621 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/eee1c9fc18a529a3ff68dc5248f80df4. | Ozgu Arslan |
| ANW10009 | Animation | 00:00:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/304c50e2241ae7ea985138f535d1cd | 6/1/22 | 304c50e2241ae7ea985138f535d1cd8 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-circulatory-system-heart-beat-anatomy-royalty-free-image/139026035 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1390260350 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/304c50e2241ae7ea985138f535d1cd | Ozgu Arslan |
| ANH12070 | Animation | 00:00:55 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/a9ad7793cb117c282f98884cc15df6b | 6/1/22 | a9ad7793cb117c282f98884cc15df6b2 | gettyimages.com | https://www.gettyimages.com/detail/photo/dehydration-is-the-inability-of-the-body-to-royalty-free-image/1390261629 | yes | https://media.istockphoto.com/photos/dehydration-is-the-inability-of-the-body-to-function-when-you-use-picture-id1390261629 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a9ad7793cb117c282f98884cc15df6b | Ozgu Arslan |
| ANH12066 | Animation | 00:01:00 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/92a7c016c3399aef41284372721ef49 | 6/1/22 | 92a7c016c3399aef41284372721ef49 | gettyimages.com | https://www.gettyimages.com/detail/photo/wound-infection-occurs-when-bacteria-enters-a-break-royalty-free-image/139 | yes | https://media.istockphoto.com/photos/wound-infection-occurs-when-bacteria-enters-a-break-in-the-skin-picture-id1396668980 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/92a7c016c3399aef41284372721ef49 | Ozgu Arslan |
| ANH12066 | Animation | 00:00:15 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/498640a5cd99d0d9ce0550f9411677 | 3/26/22 | 498640a5cd99d0d9ce0550f94116770 | gettyimages.com | https://www.gettyimages.com/detail/photo/bacteria-infecting-the-body-royalty-free-image/1386450861 | yes | https://media.istockphoto.com/photos/bacteria-infecting-the-body-picture-id1386450861 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/498640a5cd99d0d9ce0550f9411677 | Ozgu Arslan |
| ANH12066 | Animation | 00:00:25 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/c3ec80f799aed3b0e1e33d22c108e2f | 4/6/22 | c3ec80f799aed3b0e1e33d22c108e2ff | gettyimages.com | https://www.gettyimages.com/detail/photo/clostridium-difficile-is-a-type-of-bacteria-that-royalty-free-image/1387875663 | yes | https://media.istockphoto.com/photos/clostridium-difficile-is-a-type-of-bacteria-that-causes-colitis-a-picture-id1387875663 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c3ec80f799aed3b0e1e33d22c108e2 | Ozgu Arslan |
| ANH12066 | Animation | 00:00:30 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/8b7b78a3419c82bf3f18c6819eee9e0 | 3/31/22 | 8b7b78a3419c82bf3f18c6819eee9e0 | gettyimages.com | https://www.gettyimages.com/detail/photo/clostridium-difficile-is-a-type-of-bacteria-that-royalty-free-image/1387937464 | yes | https://media.istockphoto.com/photos/clostridium-difficile-is-a-type-of-bacteria-that-causes-colitis-a-picture-id1387937464 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8b7b78a3419c82bf3f18c6819eee9e | Ozgu Arslan |
| ANH12065 | Animation | 00:00:10 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/804e431ccd9ffa6863c21d814bddd22 | 6/1/22 | 804e431ccd9ffa6863c21d814bddd227 | gettyimages.com | https://www.gettyimages.com/detail/photo/animated-male-internal-organs-anatomy-royalty-free-image/1396660553 | yes | https://media.istockphoto.com/photos/animated-male-internal-organs-anatomy-picture-id1396660553 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/804e431ccd9ffa6863c21d814bddd22 | Ozgu Arslan |
| ANH12065 | Animation | 00:00:10 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/4f413346cc714709c851ea4bc99c02f | 6/1/22 | 4f413346cc714709c851ea4bc99c02fa | gettyimages.com | https://www.gettyimages.com/detail/photo/animated-male-internal-organs-anatomy-royalty-free-image/1396663590 | yes | https://media.istockphoto.com/photos/animated-male-internal-organs-anatomy-picture-id1396663590 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4f413346cc714709c851ea4bc99c02f | Ozgu Arslan |
| ANH12064 | Animation | 00:00:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/10678a8d46f747933de2165b9a0181 | 3/31/22 | 10678a8d46f747933de2165b9a01819 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-view-of-the-cervical-spine-with-royalty-free-image/1387937429 | yes | https://media.istockphoto.com/photos/anatomical-view-of-the-cervical-spine-with-intervertebral-nerve-root-picture-id138793742 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/10678a8d46f747933de2165b9a0181 | Ozgu Arslan |
| ANH12064 | Animation | 00:00:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/6b5cb0d64c7d480075538831999eb0 | 4/6/22 | 6b5cb0d64c7d480075538831999eb0 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-view-of-the-cervical-spine-with-royalty-free-image/1387872476 | yes | https://media.istockphoto.com/photos/anatomical-view-of-the-cervical-spine-with-intervertebral-nerve-root-picture-id138787247 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6b5cb0d64c7d480075538831999eb0 | Ozgu Arslan |
| ANH12064 | Animation | 00:00:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/3b37753c47aa3a7ae40f0ad77eac5c | 4/6/22 | 3b37753c47aa3a7ae40f0ad77eac5c0 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-view-of-the-cervical-spine-with-royalty-free-image/1387934207 | yes | https://media.istockphoto.com/photos/anatomical-view-of-the-cervical-spine-with-intervertebral-nerve-root-picture-id138793420 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3b37753c47aa3a7ae40f0ad77eac5c | Ozgu Arslan |
| ANH12064 | Animation | 00:00:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/5586b7edf761c34ef719036965863a | 3/31/22 | 5586b7edf761c34ef719036965863aa | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-view-of-the-cervical-spine-with-royalty-free-image/1387936277 | yes | https://media.istockphoto.com/photos/anatomical-view-of-the-cervical-spine-with-intervertebral-nerve-root-picture-id138793627 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5586b7edf761c34ef719036965863a | Ozgu Arslan |
| ANH12064 | Animation | 00:00:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/b2dae88c6f38b36c71f0552924659bd | 3/31/22 | b2dae88c6f38b36c71f0552924659bd | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-view-of-the-cervical-spine-with-royalty-free-image/1387868607 | yes | https://media.istockphoto.com/photos/anatomical-view-of-the-cervical-spine-with-intervertebral-nerve-root-picture-id138786860 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b2dae88c6f38b36c71f0552924659b | Ozgu Arslan |
| ANH12064 | Animation | 00:00:25 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/9d35c8a8dbe6386f4a1589c6f57e3ea | 4/6/22 | 9d35c8a8dbe6386f4a1589c6f57e3ea | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-view-of-the-cervical-spine-with-royalty-free-image/1387875545 | yes | https://media.istockphoto.com/photos/anatomical-view-of-the-cervical-spine-with-intervertebral-nerve-root-picture-id138787554 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9d35c8a8dbe6386f4a1589c6f57e3ea | Ozgu Arslan |
| ANH12064 | Animation | 00:00:45 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/7b33a638f78a80199fc1e00ce027386 | 4/6/22 | 7b33a638f78a80199fc1e00ce0273862 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-of-cervical-spine-on-black-background-royalty-free-image/138793 | yes | https://media.istockphoto.com/photos/illustration-of-cervical-spine-on-black-background-picture-id1387935147 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7b33a638f78a80199fc1e00ce027386 | Ozgu Arslan |
| ANH12064 | Animation | 00:01:40 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/96a1d6c8d557ce261756eaade8b527 | 6/21/22 | 96a1d6c8d557ce261756eaade8b527 | gettyimages.com | https://www.gettyimages.com/detail/photo/nucleus-pulposus-is-the-inner-core-of-the-vertebral-royalty-free-image/14023 | yes | https://media.istockphoto.com/photos/nucleus-pulposus-is-the-inner-core-of-the-vertebral-disc-picture-id1402319865 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/96a1d6c8d557ce261756eaade8b527 | Ozgu Arslan |
| ANH12064 | Animation | 00:01:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/01ae7eea405aac0c304b340767219f | 3/31/22 | 01ae7eea405aac0c304b340767219f3 | gettyimages.com | https://www.gettyimages.com/detail/photo/top-view-of-normal-intervertebral-disc-royalty-free-image/1387865052 | yes | https://media.istockphoto.com/photos/top-view-of-normal-intervertebral-disc-picture-id1387865052 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/01ae7eea405aac0c304b340767219f | Ozgu Arslan |
| ANH12061 | Animation | 00:01:00 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/c7d677daab0b08a9dfbbb1cf8fb4bed | 3/26/22 | c7d677daab0b08a9dfbbb1cf8fb4bed3 | gettyimages.com | https://www.gettyimages.com/detail/photo/it-may-affect-the-left-ventricle-aorta-aortic-valve-royalty-free-image/13851273 | yes | https://media.istockphoto.com/photos/it-may-affect-the-left-ventricle-aorta-aortic-valve-or-mitral-valve-picture-id1385127306 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c7d677daab0b08a9dfbbb1cf8fb4bed | Ozgu Arslan |
| ANH12060 | Animation | 00:01:00 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/14d214c93a314b0b2f9bba5812848a | 3/16/22 | 14d214c93a314b0b2f9bba5812848ad | gettyimages.com | https://www.gettyimages.com/detail/photo/inflammatory-acne-occurs-when-bacteria-infect-royalty-free-image/13830134 | yes | https://media.istockphoto.com/photos/inflammatory-acne-occurs-when-bacteria-infect-clogged-or-closed-pores-picture-id13830 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/14d214c93a314b0b2f9bba5812848a | Ozgu Arslan |
| ANH12060 | Animation | 00:01:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/a922bffb99be62193f16cb7907fca21d | 3/26/22 | a922bffb99be62193f16cb7907fca21d | gettyimages.com | https://www.gettyimages.com/detail/photo/acne-and-pimples-stages-of-development-graphic-royalty-free-image/138301 | yes | https://media.istockphoto.com/photos/acne-and-pimples-stages-of-development-graphic-illustration-picture-id1383019498 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a922bffb99be62193f16cb7907fca21 | Ozgu Arslan |
| ANH12060 | Animation | 00:02:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/980bfada28e7094dc632178e309ea1 | 3/21/22 | 980bfada28e7094dc632178e309ea18 | gettyimages.com | https://www.gettyimages.com/detail/photo/inflammatory-acne-occurs-when-bacteria-infect-royalty-free-image/13830131 | yes | https://media.istockphoto.com/photos/inflammatory-acne-occurs-when-bacteria-infect-clogged-or-closed-pores-picture-id13830 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/980bfada28e7094dc632178e309ea1 | Ozgu Arslan |
| ANH12060 | Animation | 00:02:45 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/abcb01c7e44d306dd14a0cdb044873 | 3/26/22 | abcb01c7e44d306dd14a0cdb0448732 | gettyimages.com | https://www.gettyimages.com/detail/photo/inflammatory-acne-occurs-when-bacteria-infect-royalty-free-image/13830187 | yes | https://media.istockphoto.com/photos/inflammatory-acne-occurs-when-bacteria-infect-clogged-or-closed-pores-picture-id13830 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/abcb01c7e44d306dd14a0cdb044873 | Ozgu Arslan |
| ANH12059 | Animation | 00:01:00 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/66f57f828de7d5bd07270b3fa0f36849 | 6/21/22 | 66f57f828de7d5bd07270b3fa0f36849 | gettyimages.com | https://www.gettyimages.com/detail/photo/neurons-with-amyloid-plaques-royalty-free-image/1402325099 | yes | https://media.istockphoto.com/photos/neurons-with-amyloid-plaques-picture-id1402325099 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/66f57f828de7d5bd07270b3fa0f3684 | Ozgu Arslan |
| ANH12059 | Animation | 00:01:55 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/edeabd77ae3b9d18fa27c63ca67b69 | 3/31/22 | edeabd77ae3b9d18fa27c63ca67b699 | gettyimages.com | https://www.gettyimages.com/detail/photo/mild-traumatic-brain-injury-may-affect-your-brain-royalty-free-image/1387868 | yes | https://media.istockphoto.com/photos/mild-traumatic-brain-injury-may-affect-your-brain-cells-temporarily-picture-id1387868800 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/edeabd77ae3b9d18fa27c63ca67b69 | Ozgu Arslan |
| ANH12059 | Animation | 00:01:40 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/2fafee7fe132b16992223c9b31fafda6. | 4/6/22 | 2fafee7fe132b16992223c9b31fafda6 | gettyimages.com | https://www.gettyimages.com/detail/photo/mild-traumatic-brain-injury-may-affect-your-brain-royalty-free-image/1387872 | yes | https://media.istockphoto.com/photos/mild-traumatic-brain-injury-may-affect-your-brain-cells-temporarily-picture-id1387872219 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2fafee7fe132b16992223c9b31fafda6 | Ozgu Arslan |
| ANH12059 | Animation | 00:00:25 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/e86fed96cb1fd819708af570334d5c3 | 3/31/22 | e86fed96cb1fd819708af570334d5c30 | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebrospinal-fluid-is-a-clear-fluid-that-surrounds-royalty-free-image/1387865 | yes | https://media.istockphoto.com/photos/cerebrospinal-fluid-is-a-clear-fluid-that-surrounds-the-brain-and-picture-id1387865009 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e86fed96cb1fd819708af570334d5c3 | Ozgu Arslan |
| ANH12059 | Animation | 00:00:25 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/9900d57b2efe318fb12cb742594dc35 | 4/6/22 | 9900d57b2efe318fb12cb742594dc35a | gettyimages.com | https://www.gettyimages.com/detail/photo/male-medical-brain-scan-in-cycle-royalty-free-image/1387934201 | yes | https://media.istockphoto.com/photos/male-medical-brain-scan-in-cycle-picture-id1387934201 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9900d57b2efe318fb12cb742594dc35 | Ozgu Arslan |
| ANH12059 | Animation | 00:00:25 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/2d3f3516171db355afd4dd5e82a0362 | 3/31/22 | 2d3f3516171db355afd4dd5e82a0362 | gettyimages.com | https://www.gettyimages.com/detail/photo/male-medical-brain-scan-in-cycle-royalty-free-image/1387940185 | yes | https://media.istockphoto.com/photos/male-medical-brain-scan-in-cycle-picture-id1387940185 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2d3f3516171db355afd4dd5e82a0362 | Ozgu Arslan |
| ANH11055 | Animation | 00:00:45 | PA 2-399-779 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/dd52908786f89ed7f045bf4d2f6e6e35 | 6/1/22 | dd52908786f89ed7f045bf4d2f6e6e35 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-insulin-tells-cells-throughout-your-body-to-royalty-free-image/1396661473 | yes | https://media.istockphoto.com/photos/the-insulin-tells-cells-throughout-your-body-to-take-in-glucose-from-picture-id1396661473 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dd52908786f89ed7f045bf4d2f6e6e3 | Ozgu Arslan |
| ANH11055 | Animation | 00:00:55 | PA 2-399-779 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/722e91c02e11ed1dac6c714562bba8 | 6/1/22 | 722e91c02e11ed1dac6c714562bba8 | gettyimages.com | https://www.gettyimages.com/detail/photo/insulin-is-a-produced-hormone-royalty-free-image/1396672806 | yes | https://media.istockphoto.com/photos/insulin-is-a-produced-hormone-picture-id1396672806 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/722e91c02e11ed1dac6c714562bba8 | Ozgu Arslan |
| ANH11055 | Animation | 00:01:10 | PA 2-399-779 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/f3d23319474ba2942e40f136530b3fb | 6/1/22 | f3d23319474ba2942e40f136530b3fb0 | gettyimages.com | https://www.gettyimages.com/detail/photo/mechanism-of-action-of-insulin-glucose-human-royalty-free-image/13944030 | yes | https://media.istockphoto.com/photos/mechanism-of-action-of-insulin-glucose-human-insulin-structure-of-the-picture-id1394403 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f3d23319474ba2942e40f136530b3fb | Ozgu Arslan |
| ANH11057 | Animation | 00:00:10 | PA 2-399-781 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/d77b5efa9a45db0a7fbb464202a7627 | 6/1/22 | d77b5efa9a45db0a7fbb464202a7627 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-royalty-free-image/1389162719 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389162719 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d77b5efa9a45db0a7fbb464202a7627 | Ozgu Arslan |
| ANH11057 | Animation | 00:00:10 | PA 2-399-781 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/b6c2ac63b50f3c493d6d80c4e3e5d0e | 6/1/22 | b6c2ac63b50f3c493d6d80c4e3e5d0e | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-royalty-free-image/1389536165 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389536165 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b6c2ac63b50f3c493d6d80c4e3e5d0 | Ozgu Arslan |
| ANH11057 | Animation | 00:00:10 | PA 2-399-781 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/843ecf68d127f04c088d52a0e62a5ef | 4/11/22 | 843ecf68d127f04c088d52a0e62a5ef6 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-royalty-free-image/1389159628 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389159628 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/843ecf68d127f04c088d52a0e62a5ef | Ozgu Arslan |
| ANH11051 | Animation | 00:00:40 | PA 2-399-775 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/ab5295583b9ca148ccae3ff27a76ce6 | 6/1/22 | ab5295583b9ca148ccae3ff27a76ce6 | gettyimages.com | https://www.gettyimages.com/detail/photo/mechanism-of-action-of-insulin-glucose-human-royalty-free-image/13944031 | yes | https://media.istockphoto.com/photos/mechanism-of-action-of-insulin-glucose-human-insulin-structure-of-the-picture-id1394403 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ab5295583b9ca148ccae3ff27a76ce6 | Ozgu Arslan |
| ANH11051 | Animation | 00:01:15 | PA 2-399-775 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/84ba4e9c1196c82db5f4a714a81b05 | 6/1/22 | 84ba4e9c1196c82db5f4a714a81b057 | gettyimages.com | https://www.gettyimages.com/detail/photo/insulin-is-a-produced-hormone-royalty-free-image/1396663680 | yes | https://media.istockphoto.com/photos/insulin-is-a-produced-hormone-picture-id1396663680 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/84ba4e9c1196c82db5f4a714a81b05 | Ozgu Arslan |
| ANH11051 | Animation | 00:01:10 | PA 2-399-775 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/ed4094dab977515e1c8ca0d02579e5 | 6/1/22 | ed4094dab977515e1c8ca0d02579e5 | gettyimages.com | https://www.gettyimages.com/detail/photo/insulin-is-a-produced-hormone-royalty-free-image/1396666568 | yes | https://media.istockphoto.com/photos/insulin-is-a-produced-hormone-picture-id1396666568 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ed4094dab977515e1c8ca0d02579e5 | Ozgu Arslan |
| ANH11050 | Animation | 00:03:00 | PA 2-399-591 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/48ab03035259cbc0b6a54fc8ea5b60 | 6/6/22 | 48ab03035259cbc0b6a54fc8ea5b603 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-cord-lateral-disc-bulge-royalty-free-image/1398668186 | yes | https://media.istockphoto.com/photos/spinal-cord-lateral-disc-bulge-picture-id1398668186 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/48ab03035259cbc0b6a54fc8ea5b60 | Ozgu Arslan |
| ANH11050 | Animation | 00:01:30 | PA 2-399-591 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/4a2986a06fb4d8e2fb5db1cd9f15095 | 3/26/22 | 4a2986a06fb4d8e2fb5db1cd9f150959 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-spinal-cord-annulus-fibrosus-royalty-free-image/13864692 | yes | https://media.istockphoto.com/photos/medical-illustration-spinal-cord-annulus-fibrosus-nucleus-pulposus-picture-id1386469232 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4a2986a06fb4d8e2fb5db1cd9f15095 | Ozgu Arslan |
| ANH11050 | Animation | 00:00:40 | PA 2-399-591 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/62d449754b8b77a388ea05e8be3a60 | 6/1/22 | 62d449754b8b77a388ea05e8be3a60 | gettyimages.com | https://www.gettyimages.com/detail/photo/lumbar-spine-anatomy-pain-in-the-lumbar-spine-royalty-free-image/13986725 | yes | https://media.istockphoto.com/photos/lumbar-spine-anatomy-pain-in-the-lumbar-spine-picture-id1398672570 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/62d449754b8b77a388ea05e8be3a60 | Ozgu Arslan |
| ANH11050 | Animation | 00:03:00 | PA 2-399-591 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/95d492fc316412197172c3cac0446b1 | 4/11/22 | 95d492fc316412197172c3cac0446b1 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-lumbar-hernia-formation-royalty-free-image/138925757 | yes | https://media.istockphoto.com/photos/medical-illustration-of-lumbar-hernia-formation-picture-id1389257570 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/95d492fc316412197172c3cac0446b1 | Ozgu Arslan |
| ANH11050 | Animation | 00:03:00 | PA 2-399-591 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/1515b2344005289a7b81c35c0d9c88 | 6/1/22 | 1515b2344005289a7b81c35c0d9c88 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-cord-lateral-disc-bulge-royalty-free-image/1398668382 | yes | https://media.istockphoto.com/photos/spinal-cord-lateral-disc-bulge-picture-id1398668382 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1515b2344005289a7b81c35c0d9c88 | Ozgu Arslan |
| ANH11048 | Animation | 00:00:15 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/d3e62c3f15b70c1c34fade6b00abeaf | 3/31/22 | d3e62c3f15b70c1c34fade6b00abeaf0 | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-royalty-free-image/1387948 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387948 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d3e62c3f15b70c1c34fade6b00abeaf | Ozgu Arslan |
| ANH11048 | Animation | 00:00:25 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/3149203374134e3a4d9c06347ab8b6 | 6/21/22 | 3149203374134e3a4d9c06347ab8b6 | gettyimages.com | https://www.gettyimages.com/detail/photo/nerves-that-reach-the-brain-royalty-free-image/1402326615 | yes | https://media.istockphoto.com/photos/nerves-that-reach-the-brain-picture-id1402326615 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3149203374134e3a4d9c06347ab8b6 | Ozgu Arslan |
| ANH11048 | Animation | 00:01:40 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/1a884d3c9162cb3b10674e246f801e | 3/26/22 | 1a884d3c9162cb3b10674e246f801ee | gettyimages.com | https://www.gettyimages.com/detail/photo/of-the-blood-vessels-in-the-brain-and-royalty-free-image/1385127377 | yes | https://media.istockphoto.com/photos/of-the-blood-vessels-in-the-brain-and-cerebrovascular-disease-or-or-picture-id138512737 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1a884d3c9162cb3b10674e246f801e | Ozgu Arslan |
| ANH11048 | Animation | 00:01:40 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/cb4c71b6fe72b5b889e15698c384a7 | 6/1/22 | cb4c71b6fe72b5b889e15698c384a7c | gettyimages.com | https://www.gettyimages.com/detail/photo/blood-clot-formation-3d-medical-royalty-free-image/1391457948 | yes | https://media.istockphoto.com/photos/blood-clot-formation-3d-medical-picture-id1391457948 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cb4c71b6fe72b5b889e15698c384a7 | Ozgu Arslan |
| ANH11048 | Animation | 00:01:40 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/2ed7172bced4d280360500586e150c | 6/21/22 | 2ed7172bced4d280360500586e150c | gettyimages.com | https://www.gettyimages.com/detail/photo/nerves-that-reach-the-brain-royalty-free-image/1402323771 | yes | https://media.istockphoto.com/photos/nerves-that-reach-the-brain-picture-id1402323771 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2ed7172bced4d280360500586e150c | Ozgu Arslan |
| ANH11048 | Animation | 00:02:00 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/d1c38489e1e81da0bb442a9d12a2a3 | 6/1/22 | d1c38489e1e81da0bb442a9d12a2a3 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-plaques-contain-atheroma-a-fatty-substance-royalty-free-image/1396667 | yes | https://media.istockphoto.com/photos/the-plaques-contain-atheroma-a-fatty-substance-composed-of-dead-white-picture-id1396 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d1c38489e1e81da0bb442a9d12a2a3 | Ozgu Arslan |
| ANH11048 | Animation | 00:01:10 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/7f0f9040a0755579e4706805285b6fb | 6/1/22 | 7f0f9040a0755579e4706805285b6fb0 | gettyimages.com | https://www.gettyimages.com/detail/photo/tissue-responses-to-ischemia-royalty-free-image/1396668978 | yes | https://media.istockphoto.com/photos/tissue-responses-to-ischemia-picture-id1396668978 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7f0f9040a0755579e4706805285b6fb | Ozgu Arslan |
| ANH11048 | Animation | 00:00:10 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/140b3d9dc5aba857bb4fd3e8befb7a4 | 6/21/22 | 140b3d9dc5aba857bb4fd3e8befb7a4 | gettyimages.com | https://www.gettyimages.com/detail/photo/nerves-that-reach-the-brain-royalty-free-image/1402325096 | yes | https://media.istockphoto.com/photos/nerves-that-reach-the-brain-picture-id1402325096 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/140b3d9dc5aba857bb4fd3e8befb7a4 | Ozgu Arslan |
| ANH11048 | Animation | 00:00:10 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/465bc3347c1e02c5b22fa8bb382d27 | 4/6/22 | 465bc3347c1e02c5b22fa8bb382d27c | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-royalty-free-image/1387935 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387935 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/465bc3347c1e02c5b22fa8bb382d27 | Ozgu Arslan |
| ANH11048 | Animation | 00:03:45 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/f2f2c2fb2ddfad1779b9810958ad5799 | 4/6/22 | f2f2c2fb2ddfad1779b9810958ad5799 | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-royalty-free-image/1387934 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387934 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f2f2c2fb2ddfad1779b9810958ad579 | Ozgu Arslan |
| ANH11048 | Animation | 00:02:45 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/869662e2aaffd6c2aad528107ef90d2 | 3/31/22 | 869662e2aaffd6c2aad528107ef90d2d | gettyimages.com | https://www.gettyimages.com/detail/photo/side-view-brain-neurological-diseases-tumors-and-royalty-free-image/138794 | yes | https://media.istockphoto.com/photos/side-view-brain-neurological-diseases-tumors-and-neurosurgery-picture-id1387948179 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/869662e2aaffd6c2aad528107ef90d2 | Ozgu Arslan |
| ANH11046 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/2a06dd0109b4a6e252b6f351c97d1d | 6/6/22 | 2a06dd0109b4a6e252b6f351c97d1da | gettyimages.com | https://www.gettyimages.com/detail/photo/renal-system-renal-blood-circulation-royalty-free-image/1398613235 | yes | https://media.istockphoto.com/photos/renal-system-renal-blood-circulation-picture-id1398613235 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2a06dd0109b4a6e252b6f351c97d1d | Ozgu Arslan |
| ANH11044 | Animation | 00:00:45 | PA 2-394-596 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/4eee4e625f298f139a89b2483227343 | 6/1/22 | 4eee4e625f298f139a89b2483227343 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-humeral-head-is-the-articular-surface-of-the-royalty-free-image/13966449 | yes | https://media.istockphoto.com/photos/the-humeral-head-is-the-articular-surface-of-the-upper-extremity-is-picture-id1396644931 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4eee4e625f298f139a89b248322734 | Ozgu Arslan |
| ANH11044 | Animation | 00:00:40 | PA 2-394-596 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/00cb11bfa53f6d472971ff32a73a9520 | 6/1/22 | 00cb11bfa53f6d472971ff32a73a9520 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-humeral-head-is-the-articular-surface-of-the-royalty-free-image/13966450 | yes | https://media.istockphoto.com/photos/the-humeral-head-is-the-articular-surface-of-the-upper-extremity-is-picture-id1396645005 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/00cb11bfa53f6d472971ff32a73a952 | Ozgu Arslan |
| ANH11043 | Animation | 00:00:25 | PA 2-394-592 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/b6cd2aff03b241b41bf435d77586f3b8 | 6/26/22 | b6cd2aff03b241b41bf435d77586f3b8 | gettyimages.com | https://www.gettyimages.com/detail/photo/nerves-that-reach-the-brain-royalty-free-image/1402322128 | yes | https://media.istockphoto.com/photos/nerves-that-reach-the-brain-picture-id1402322128 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b6cd2aff03b241b41bf435d77586f3b | Ozgu Arslan |
| ANH11043 | Animation | 00:00:30 | PA 2-394-592 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/cc81bdc43a313645437f44622ed8899 | 6/1/22 | cc81bdc43a313645437f44622ed8899 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-of-the-human-nervous-system-royalty-free-image/1396643457 | yes | https://media.istockphoto.com/photos/medical-of-the-human-nervous-system-picture-id1396643457 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cc81bdc43a313645437f44622ed889 | Ozgu Arslan |
| ANH11042 | Animation | 00:01:55 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/8ff7e60e57d7244692e1c8e1f439022 | 6/1/22 | 8ff7e60e57d7244692e1c8e1f439022d | gettyimages.com | https://www.gettyimages.com/detail/photo/crust-and-dressing-following-a-burn-or-royalty-free-image/1390258580 | yes | https://media.istockphoto.com/photos/crust-and-dressing-following-a-burn-or-cauterization-of-the-skin-picture-id1390258580 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8ff7e60e57d7244692e1c8e1f439022 | Ozgu Arslan |
| ANH11042 | Animation | 00:01:00 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/568eafcb54b131b5c35ddfaf2d2caab | 6/1/22 | 568eafcb54b131b5c35ddfaf2d2caab3 | gettyimages.com | https://www.gettyimages.com/detail/photo/of-infected-wound-royalty-free-image/1396661282 | yes | https://media.istockphoto.com/photos/of-infected-wound-picture-id1396661282 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/568eafcb54b131b5c35ddfaf2d2caab | Ozgu Arslan |
| ANH11042 | Animation | 00:01:15 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/1a38e2a052f70f5cb4e6e3c6d6806ec | 3/31/22 | 1a38e2a052f70f5cb4e6e3c6d6806ec6 | gettyimages.com | https://www.gettyimages.com/detail/photo/serious-burns-on-human-skin-royalty-free-image/1386462356 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386462356 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1a38e2a052f70f5cb4e6e3c6d6806ec | Ozgu Arslan |
| ANH11042 | Animation | 00:01:00 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/d8cc294751a73afbd4073546914638 | 6/1/22 | d8cc294751a73afbd4073546914638e | gettyimages.com | https://www.gettyimages.com/detail/photo/of-infected-wound-royalty-free-image/1396661203 | yes | https://media.istockphoto.com/photos/of-infected-wound-picture-id1396661203 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d8cc294751a73afbd4073546914638 | Ozgu Arslan |
| ANH11042 | Animation | 00:01:00 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/d06a8d555451d3bc7e96c7984881ef | 6/1/22 | d06a8d555451d3bc7e96c7984881efc | gettyimages.com | https://www.gettyimages.com/detail/photo/of-infected-wound-royalty-free-image/1396661701 | yes | https://media.istockphoto.com/photos/of-infected-wound-picture-id1396661701 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d06a8d555451d3bc7e96c7984881ef | Ozgu Arslan |
| ANH11038 | Animation | 00:00:15 | PA 1-794-906 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/c1fd9cfc7b8770b968e4befe972e378f | 6/1/22 | c1fd9cfc7b8770b968e4befe972e378f | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-structure-of-the-skin-royalty-free-image/1390250901 | yes | https://media.istockphoto.com/photos/anatomical-structure-of-the-skin-picture-id1390250901 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c1fd9cfc7b8770b968e4befe972e378 | Ozgu Arslan |
| ANH11038 | Animation | 00:00:25 | PA 1-794-906 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/8969d7d40b58ead8233128edc31e6c | 6/1/22 | 8969d7d40b58ead8233128edc31e6c | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-structure-of-the-skin-royalty-free-image/1390254400 | yes | https://media.istockphoto.com/photos/anatomical-structure-of-the-skin-picture-id1390254400 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8969d7d40b58ead8233128edc31e6c | Ozgu Arslan |
| ANH00035 | Animation | 00:01:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/371d77df0716d8205f8845684b63c1f | 3/26/22 | 371d77df0716d8205f8845684b63c1fe | gettyimages.com | https://www.gettyimages.com/detail/photo/first-degree-burn-epidermis-3d-royalty-free-image/1386445953 | yes | https://media.istockphoto.com/photos/first-degree-burn-epidermis-3d-picture-id1386445953 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/371d77df0716d8205f8845684b63c1f | Ozgu Arslan |
| ANH00035 | Animation | 00:01:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/23d6569ec3e0887bd7fe43469a4eab | 3/26/22 | 23d6569ec3e0887bd7fe43469a4eab9 | gettyimages.com | https://www.gettyimages.com/detail/photo/serious-burns-on-human-skin-royalty-free-image/1386445957 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386445957 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/23d6569ec3e0887bd7fe43469a4eab | Ozgu Arslan |
| ANH00035 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/025152bb37ba5918e5d0c43a40028f | 3/31/22 | 025152bb37ba5918e5d0c43a40028f5 | gettyimages.com | https://www.gettyimages.com/detail/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-royalty-free-image/13 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/025152bb37ba5918e5d0c43a40028f | Ozgu Arslan |
| ANH00035 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/51da62391ed1e6e80b668870610ea | 3/26/22 | 51da62391ed1e6e80b668870610ead | gettyimages.com | https://www.gettyimages.com/detail/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-royalty-free-image/13 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/51da62391ed1e6e80b668870610ea | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ANH00035** | Animation | 00:01:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/b52370811877c8f562d3844ce12a4d | 3/26/22 | b52370811877c8f562d3844ce12a4d2 | gettyimages.com | https://www.gettyimages.com/detail/photo/serious-burns-on-human-skin-royalty-free-image/1386450594 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386450594 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b52370811877c8f562d3844ce12a4d | Ozgu Arslan |
| **ANH00035** | Animation | 00:01:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/e335039d2dbda914281b3bb9ab4be8 | 4/11/22 | e335039d2dbda914281b3bb9ab4be8 | gettyimages.com | https://www.gettyimages.com/detail/photo/first-degree-burn-epidermis-3d-royalty-free-image/1386453431 | yes | https://media.istockphoto.com/photos/first-degree-burn-epidermis-3d-picture-id1386453431 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e335039d2dbda914281b3bb9ab4be8 | Ozgu Arslan |
| **ANH00035** | Animation | 00:01:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/9d8dbbcb9ac573ec3f24ebbdc521cf7 | 3/31/22 | 9d8dbbcb9ac573ec3f24ebbdc521cf75 | gettyimages.com | https://www.gettyimages.com/detail/photo/serious-burns-on-human-skin-royalty-free-image/1386453424 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386453424 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9d8dbbcb9ac573ec3f24ebbdc521cf7 | Ozgu Arslan |
| **ANH00035** | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/f305b2051a58d67fc20dc1af01b234b | 3/26/22 | f305b2051a58d67fc20dc1af01b234b0 | gettyimages.com | https://www.gettyimages.com/detail/photo/serious-burns-on-human-skin-royalty-free-image/1386462315 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386462315 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f305b2051a58d67fc20dc1af01b234b | Ozgu Arslan |
| **ANH00035** | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/aebd3041dfbd3c9f319e8b798d8cfa8 | 3/26/22 | aebd3041dfbd3c9f319e8b798d8cfa8d | gettyimages.com | https://www.gettyimages.com/detail/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-royalty-free-image/13 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aebd3041dfbd3c9f319e8b798d8cfa8 | Ozgu Arslan |
| **ANH00035** | Animation | 00:00:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/d1559acdd6d7a09fbf5e86075ffdfa6a. | 6/1/22 | d1559acdd6d7a09fbf5e86075ffdfa6a | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-structure-of-the-skin-royalty-free-image/1390254401 | yes | https://media.istockphoto.com/photos/anatomical-structure-of-the-skin-picture-id1390254401 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d1559acdd6d7a09fbf5e86075ffdfa6a | Ozgu Arslan |
| **ANH00035** | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/3e0ccd30bc63680fb01558ddf2e4963 | 3/31/22 | 3e0ccd30bc63680fb01558ddf2e49639 | gettyimages.com | https://www.gettyimages.com/detail/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-royalty-free-image/13 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3e0ccd30bc63680fb01558ddf2e4963 | Ozgu Arslan |
| **ANH00035** | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/0eff37f0ee6513acb6fc0acfc905fd4f.jp | 3/31/22 | 0eff37f0ee6513acb6fc0acfc905fd4f | gettyimages.com | https://www.gettyimages.com/detail/photo/skin-damaged-by-uv-rays-skin-absorbs-light-from-sun-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/skin-damaged-by-uv-rays-skin-absorbs-light-from-sun-picture-id1386462352 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0eff37f0ee6513acb6fc0acfc905fd4f.jp | Ozgu Arslan |
| **ANH00034** | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/c6cbe7c9fbd365c52880fcd3f6a2099c | 3/31/22 | c6cbe7c9fbd365c52880fcd3f6a2099d | gettyimages.com | https://www.gettyimages.com/detail/photo/female-body-internal-structure-of-the-breast-royalty-free-image/1386472270 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386472270 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c6cbe7c9fbd365c52880fcd3f6a2099 | Ozgu Arslan |
| **ANH00034** | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/b209f5fd01fb047a4fb3ad8b0c8f0b28. | 6/1/22 | b209f5fd01fb047a4fb3ad8b0c8f0b28 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-mammary-gland-royalty-free-image/1399230372 | yes | https://media.istockphoto.com/photos/the-mammary-gland-picture-id1399230372 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b209f5fd01fb047a4fb3ad8b0c8f0b28 | Ozgu Arslan |
| **ANH00034** | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/6cde0773d597b889e7a8ac3741f1e0 | 3/26/22 | 6cde0773d597b889e7a8ac3741f1e00 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-body-internal-structure-of-the-breast-royalty-free-image/1386449633 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386449633 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6cde0773d597b889e7a8ac3741f1e0 | Ozgu Arslan |
| **ANH00034** | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/61eec9aadb6d590fe15f16a8edb5a95 | 3/26/22 | 61eec9aadb6d590fe15f16a8edb5a95 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-body-internal-structure-of-the-breast-royalty-free-image/1386445892 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386445892 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/61eec9aadb6d590fe15f16a8edb5a95 | Ozgu Arslan |
| **ANH00034** | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/92fc51eb4c6df3bff316acbae7daa010 | 3/26/22 | 92fc51eb4c6df3bff316acbae7daa010 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-body-internal-structure-of-the-breast-royalty-free-image/1386462340 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386462340 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/92fc51eb4c6df3bff316acbae7daa010 | Ozgu Arslan |
| **ANH00034** | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/e8409fdded311ef84d5768175075f1a | 6/6/22 | e8409fdded311ef84d5768175075f1a7 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-mammary-gland-royalty-free-image/1399233219 | yes | https://media.istockphoto.com/photos/the-mammary-gland-picture-id1399233219 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e8409fdded311ef84d5768175075f1a | Ozgu Arslan |
| **ANH00034** | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/48a2b8b2b892f0e39628391c56546d | 3/26/22 | 48a2b8b2b892f0e39628391c56546d1 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-body-internal-structure-of-the-breast-royalty-free-image/1386450578 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386450578 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/48a2b8b2b892f0e39628391c56546d | Ozgu Arslan |
| **ANH00034** | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/86010f434661837ed875e7f30fd3a4e | 3/26/22 | 86010f434661837ed875e7f30fd3a4ec | gettyimages.com | https://www.gettyimages.com/detail/photo/female-body-internal-structure-of-the-breast-royalty-free-image/1386453383 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386453383 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/86010f434661837ed875e7f30fd3a4e | Ozgu Arslan |
| **ANH00034** | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/bf9744b9f9f82f0487edae68c694c9e6 | 3/26/22 | bf9744b9f9f82f0487edae68c694c9e6 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-body-internal-structure-of-the-breast-royalty-free-image/1386445883 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386445883 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bf9744b9f9f82f0487edae68c694c9e6 | Ozgu Arslan |
| **ANH00034** | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/556cdaf2a4c68fdf89e2f45b9f47f7eb.j | 6/1/22 | 556cdaf2a4c68fdf89e2f45b9f47f7eb | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-female-breast-royalty-free-image/1391458359 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391458359 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/556cdaf2a4c68fdf89e2f45b9f47f7eb. | Ozgu Arslan |
| **ANH00034** | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/907ee9c6d4e75e5950381fcd6416c4 | 3/26/22 | 907ee9c6d4e75e5950381fcd6416c43 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-body-internal-structure-of-the-breast-royalty-free-image/1386453378 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386453378 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/907ee9c6d4e75e5950381fcd6416c4 | Ozgu Arslan |
| **ANH00032** | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/2554f144b73006385bfdafa933597b6 | 3/31/22 | 2554f144b73006385bfdafa933597b66 | gettyimages.com | https://www.gettyimages.com/detail/photo/anterior-cruciate-ligament-the-knee-joint-royalty-free-image/1386469246 | yes | https://media.istockphoto.com/photos/anterior-cruciate-ligament-the-knee-joint-picture-id1386469246 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2554f144b73006385bfdafa933597b6 | Ozgu Arslan |
| **ANH00032** | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/cf74d13187026ee5139eb034911a66 | 3/26/22 | cf74d13187026ee5139eb034911a662 | gettyimages.com | https://www.gettyimages.com/detail/photo/anterior-cruciate-ligament-the-knee-joint-royalty-free-image/1386469277 | yes | https://media.istockphoto.com/photos/anterior-cruciate-ligament-the-knee-joint-picture-id1386469277 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cf74d13187026ee5139eb034911a66 | Ozgu Arslan |
| **ANH00032** | Animation | 00:00:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/5f3ecfc52403374be767b3356aa7c8e | 3/26/22 | 5f3ecfc52403374be767b3356aa7c8e | gettyimages.com | https://www.gettyimages.com/detail/photo/anterior-cruciate-ligament-the-knee-joint-royalty-free-image/1386469281 | yes | https://media.istockphoto.com/photos/anterior-cruciate-ligament-the-knee-joint-picture-id1386469281 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5f3ecfc52403374be767b3356aa7c8e | Ozgu Arslan |
| **ANH00031** | Animation | 00:01:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/de1a1f3c09ae793e70edc205956053 | 3/31/22 | de1a1f3c09ae793e70edc2059560538 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustrates-how-sounds-travel-from-the-ear-to-the-royalty-free-image/1387938 | yes | https://media.istockphoto.com/photos/illustrates-how-sounds-travel-from-the-ear-to-the-brain-where-they-picture-id1387938040 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/de1a1f3c09ae793e70edc205956053 | Ozgu Arslan |
| **ANH00031** | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/ae745b2aef681f497fa18d9e768fea98 | 6/1/22 | ae745b2aef681f497fa18d9e768fea98 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-ear-anatomy-system-royalty-free-image/1396634915 | yes | https://media.istockphoto.com/photos/human-ear-anatomy-system-picture-id1396634915 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ae745b2aef681f497fa18d9e768fea98 | Ozgu Arslan |
| **ANH00031** | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/8ca56738724deeddfa827216be1317 | 6/1/22 | 8ca56738724deeddfa827216be1317f | gettyimages.com | https://www.gettyimages.com/detail/photo/innate-lymphoid-cells-that-secrete-effector-royalty-free-image/1396672841 | yes | https://media.istockphoto.com/photos/innate-lymphoid-cells-that-secrete-effector-cytokines-and-are-the-picture-id1396672841 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8ca56738724deeddfa827216be1317 | Ozgu Arslan |
| **ANW10012** | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/c72988e1dcb374c327ea605c87cea8 | 3/31/22 | c72988e1dcb374c327ea605c87cea86 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-term-angioplasty-means-using-a-balloon-to-royalty-free-image/13879380 | yes | https://media.istockphoto.com/photos/the-term-angioplasty-means-using-a-balloon-to-stretch-open-a-narrowed-picture-id13879 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c72988e1dcb374c327ea605c87cea8 | Ozgu Arslan |
| **ANH00027** | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/2690354daf72fc4eb8dfa4ab5e72820 | 6/1/22 | 2690354daf72fc4eb8dfa4ab5e72820b | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-stenosis-is-the-narrowing-of-the-bony-canals-royalty-free-image/13891 | yes | https://media.istockphoto.com/photos/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-picture-id1389162 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2690354daf72fc4eb8dfa4ab5e72820 | Ozgu Arslan |
| **ANH00027** | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/14ba6e8c14268fc064eefea12e800f1 | 4/11/22 | 14ba6e8c14268fc064eefea12e800f1c | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-stenosis-is-the-narrowing-of-the-bony-canals-royalty-free-image/13891 | yes | https://media.istockphoto.com/photos/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-picture-id1389159 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/14ba6e8c14268fc064eefea12e800f1 | Ozgu Arslan |
| **ANH00027** | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/fd57fa19661a4ca2469c8bc6703f9345 | 6/1/22 | fd57fa19661a4ca2469c8bc6703f9345 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-stenosis-is-the-narrowing-of-the-bony-canals-royalty-free-image/13895 | yes | https://media.istockphoto.com/photos/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-picture-id1389537 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fd57fa19661a4ca2469c8bc6703f934 | Ozgu Arslan |
| **ANH00028** | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/b16c570ae603c096fc40ebc435f0c08 | 3/31/22 | b16c570ae603c096fc40ebc435f0c088 | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-brain-causes-brain-hemorrhage-royalty-free-image/13879373 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387937383 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b16c570ae603c096fc40ebc435f0c08 | Ozgu Arslan |
| **ANH00028** | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/8ad957d94d12bdb89b7cba36a8dfd2 | 4/6/22 | 8ad957d94d12bdb89b7cba36a8dfd27 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-vein-to-the-brain-is-blocked-and-brain-royalty-free-image/1387934121 | yes | https://media.istockphoto.com/photos/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-picture-id1387934121 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8ad957d94d12bdb89b7cba36a8dfd2 | Ozgu Arslan |
| **ANH00028** | Animation | 00:00:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/5b558719cab78d25e89dbb77d2fc5f3 | 3/31/22 | 5b558719cab78d25e89dbb77d2fc5f3 | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-brain-causes-brain-hemorrhage-royalty-free-image/13878648 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387864872 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5b558719cab78d25e89dbb77d2fc5f3 | Ozgu Arslan |
| **ANH00028** | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/2e0f7e9e95d3a40ff4a3431f79bf345f. | 3/31/22 | 2e0f7e9e95d3a40ff4a3431f79bf345f | gettyimages.com | https://www.gettyimages.com/detail/photo/the-vein-to-the-brain-is-blocked-and-brain-royalty-free-image/1387864873 | yes | https://media.istockphoto.com/photos/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-picture-id1387864873 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2e0f7e9e95d3a40ff4a3431f79bf345f. | Ozgu Arslan |
| **ANH00026** | Animation | 00:02:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/34f406070480413804429e6f5e3aa72 | 3/31/22 | 34f406070480413804429e6f5e3aa72 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-circulatory-system-heart-beat-anatomy-royalty-free-image/138647222 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1386472220 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/34f406070480413804429e6f5e3aa72 | Ozgu Arslan |
| **ANH00026** | Animation | 00:02:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/fe71de9267e2f8c36424ac6a44dfa20 | 4/6/22 | fe71de9267e2f8c36424ac6a44dfa207 | gettyimages.com | https://www.gettyimages.com/detail/photo/3d-illustration-of-human-body-heart-anatomy-royalty-free-image/1387872325 | yes | https://media.istockphoto.com/photos/3d-illustration-of-human-body-heart-anatomy-picture-id1387872325 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fe71de9267e2f8c36424ac6a44dfa20 | Ozgu Arslan |
| **ANH00025** | Animation | 00:00:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/9b053b307c25dc672860c1cce6d2bd | 6/1/22 | 9b053b307c25dc672860c1cce6d2bdc | gettyimages.com | https://www.gettyimages.com/detail/photo/animated-male-internal-organs-anatomy-royalty-free-image/1396663581 | yes | https://media.istockphoto.com/photos/animated-male-internal-organs-anatomy-picture-id1396663581 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9b053b307c25dc672860c1cce6d2bd | Ozgu Arslan |
| **ANH00025** | Animation | 00:01:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/95ffdb2cb53968f3c3abacd3be248b2 | 6/1/22 | 95ffdb2cb53968f3c3abacd3be248b28 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-liver-anatomy-liver-cancer-symptoms-royalty-free-image/1398670132 | yes | https://media.istockphoto.com/photos/human-liver-anatomy-liver-cancer-symptoms-picture-id1398670132 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/95ffdb2cb53968f3c3abacd3be248b2 | Ozgu Arslan |
| **ANH00025** | Animation | 00:00:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/715362da42866921af062805dafd049 | 6/1/22 | 715362da42866921af062805dafd049 | gettyimages.com | https://www.gettyimages.com/detail/photo/animated-male-internal-organs-anatomy-royalty-free-image/1396668934 | yes | https://media.istockphoto.com/photos/animated-male-internal-organs-anatomy-picture-id1396668934 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/715362da42866921af062805dafd049 | Ozgu Arslan |
| **ANH00025** | Animation | 00:01:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/f16c535fde2965c2a406e25ae764db1 | 6/1/22 | f16c535fde2965c2a406e25ae764db1 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-liver-anatomy-liver-cancer-symptoms-royalty-free-image/1398672568 | yes | https://media.istockphoto.com/photos/human-liver-anatomy-liver-cancer-symptoms-picture-id1398672568 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f16c535fde2965c2a406e25ae764db1 | Ozgu Arslan |
| **ANH00020** | Animation | 00:02:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/929e762eeca4861898f4d7458ea0a9 | 3/26/22 | 929e762eeca4861898f4d7458ea0a9d | gettyimages.com | https://www.gettyimages.com/detail/photo/magnifying-glass-of-intestinal-cancer-tumor-royalty-free-image/1386450499 | yes | https://media.istockphoto.com/photos/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-picture-id1386450499 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/929e762eeca4861898f4d7458ea0a9 | Ozgu Arslan |
| **ANH00020** | Animation | 00:01:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/5c83213512735758a82e57778a3af0 | 3/26/22 | 5c83213512735758a82e57778a3af0d | gettyimages.com | https://www.gettyimages.com/detail/photo/surgery-to-remove-any-part-of-the-intestines-bowel-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/surgery-to-remove-any-part-of-the-intestines-bowel-resection-picture-id1386450506 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5c83213512735758a82e57778a3af0 | Ozgu Arslan |
| **ANH00020** | Animation | 00:01:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/f92b7ff483d7f0e3f0cf0819d4d1d4ee.j | 3/26/22 | f92b7ff483d7f0e3f0cf0819d4d1d4ee | gettyimages.com | https://www.gettyimages.com/detail/photo/magnifying-glass-of-intestinal-cancer-tumor-royalty-free-image/1386462312 | yes | https://media.istockphoto.com/photos/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-picture-id1386462312 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f92b7ff483d7f0e3f0cf0819d4d1d4ee. | Ozgu Arslan |
| **ANH00020** | Animation | 00:01:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/50ba2f154a0b8439414d2328f33f0c4 | 3/31/22 | 50ba2f154a0b8439414d2328f33f0c45 | gettyimages.com | https://www.gettyimages.com/detail/photo/magnifying-glass-of-intestinal-cancer-tumor-royalty-free-image/1386462301 | yes | https://media.istockphoto.com/photos/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-picture-id1386462301 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/50ba2f154a0b8439414d2328f33f0c4 | Ozgu Arslan |
| **ANH00020** | Animation | 00:02:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/93bc7a93cdac48dba77d1188f61d8e | 3/26/22 | 93bc7a93cdac48dba77d1188f61d8ec | gettyimages.com | https://www.gettyimages.com/detail/photo/surgery-to-remove-any-part-of-the-intestines-bowel-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/surgery-to-remove-any-part-of-the-intestines-bowel-resection-picture-id1386452544 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/93bc7a93cdac48dba77d1188f61d8e | Ozgu Arslan |
| **ANH00020** | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/e356e79c07cc3a89812aeb712d8a6f | 3/31/22 | e356e79c07cc3a89812aeb712d8a6f0 | gettyimages.com | https://www.gettyimages.com/detail/photo/magnifying-glass-of-intestinal-cancer-tumor-royalty-free-image/1386450498 | yes | https://media.istockphoto.com/photos/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-picture-id1386450498 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e356e79c07cc3a89812aeb712d8a6f | Ozgu Arslan |
| **ANH00016** | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/43f0cbcf4c64839098211b6537985bc | 3/26/22 | 43f0cbcf4c64839098211b6537985bc1 | gettyimages.com | https://www.gettyimages.com/detail/photo/internal-structure-of-the-bone-of-a-person-with-leg-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/internal-structure-of-the-bone-of-a-person-with-leg-foot-pain-and-picture-id1386472239 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/43f0cbcf4c64839098211b6537985bc | Ozgu Arslan |
| **ANH00016** | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/46f996e08a35406c3de6adb99ce8fa2 | 3/26/22 | 46f996e08a35406c3de6adb99ce8fa2 | gettyimages.com | https://www.gettyimages.com/detail/photo/development-of-human-bone-osteoporosis-spongy-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-picture-id13864 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/46f996e08a35406c3de6adb99ce8fa2 | Ozgu Arslan |
| **ANH00016** | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/e9c382a17a5c328221a4f082d384a8 | 3/26/22 | e9c382a17a5c328221a4f082d384a81 | gettyimages.com | https://www.gettyimages.com/detail/photo/internal-structure-of-the-bone-of-a-person-with-leg-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/internal-structure-of-the-bone-of-a-person-with-leg-foot-pain-and-picture-id1386472738 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e9c382a17a5c328221a4f082d384a8 | Ozgu Arslan |
| **ANH00016** | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/7ed17604911ab399b4b45967a64b5 | 3/26/22 | 7ed17604911ab399b4b45967a64b59 | gettyimages.com | https://www.gettyimages.com/detail/photo/development-of-human-bone-osteoporosis-spongy-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-picture-id13864 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7ed17604911ab399b4b45967a64b5 | Ozgu Arslan |
| **ANH00016** | Animation | 00:00:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/2d6e47b6bb5b00decad92a4783c642 | 3/26/22 | 2d6e47b6bb5b00decad92a4783c642 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-male-blood-circulation-system-royalty-free-image/1386449410 | yes | https://media.istockphoto.com/photos/human-male-blood-circulation-system-picture-id1386449410 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2d6e47b6bb5b00decad92a4783c642 | Ozgu Arslan |
| **ANH00016** | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/6a90f1d69a5fdc5264450744eaf2f96e | 3/26/22 | 6a90f1d69a5fdc5264450744eaf2f96e | gettyimages.com | https://www.gettyimages.com/detail/photo/human-body-heart-and-vascular-system-the-royalty-free-image/1386453760 | yes | https://media.istockphoto.com/photos/human-body-heart-and-vascular-system-the-circulation-of-blood-in-the-picture-id1386453 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6a90f1d69a5fdc5264450744eaf2f96 | Ozgu Arslan |
| **ANH00016** | Animation | 00:01:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/3fa2e26c8b641830f6fcde321f80b139 | 3/26/22 | 3fa2e26c8b641830f6fcde321f80b139 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-person-taking-blood-from-the-serum-royalty-free-image/1386449886 | yes | https://media.istockphoto.com/photos/the-person-taking-blood-from-the-serum-picture-id1386449886 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3fa2e26c8b641830f6fcde321f80b13 | Ozgu Arslan |
| **ANH00016** | Animation | 00:01:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/e3ee19242debec9e393708052fae53 | 3/26/22 | e3ee19242debec9e393708052fae536 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-person-taking-blood-from-the-serum-royalty-free-image/1386472577 | yes | https://media.istockphoto.com/photos/the-person-taking-blood-from-the-serum-picture-id1386472577 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e3ee19242debec9e393708052fae53 | Ozgu Arslan |
| **ANH00016** | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/07699c53fec78144153491bea9cc9d2 | 3/26/22 | 07699c53fec78144153491bea9cc9d2 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-person-taking-blood-from-the-serum-royalty-free-image/1386443893 | yes | https://media.istockphoto.com/photos/the-person-taking-blood-from-the-serum-picture-id1386443893 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/07699c53fec78144153491bea9cc9d2 | Ozgu Arslan |
| **ANH00016** | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/5a90c47a23b473c9c40c605ba2e9cb | 3/26/22 | 5a90c47a23b473c9c40c605ba2e9cb1 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-person-taking-blood-from-the-serum-royalty-free-image/1386472716 | yes | https://media.istockphoto.com/photos/the-person-taking-blood-from-the-serum-picture-id1386472716 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5a90c47a23b473c9c40c605ba2e9cb | Ozgu Arslan |
| **ANH00016** | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/724f993f7dc1a27389e8cf2c75186e0f | 3/31/22 | 724f993f7dc1a27389e8cf2c75186e0f | gettyimages.com | https://www.gettyimages.com/detail/photo/the-person-taking-blood-from-the-serum-royalty-free-image/1386472569 | yes | https://media.istockphoto.com/photos/the-person-taking-blood-from-the-serum-picture-id1386472569 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/724f993f7dc1a27389e8cf2c75186e0 | Ozgu Arslan |
| **ANH00016** | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/d000a97f325a67fae15b3fae45dda9b | 3/26/22 | d000a97f325a67fae15b3fae45dda9b9 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-person-taking-blood-from-the-serum-royalty-free-image/1386472302 | yes | https://media.istockphoto.com/photos/the-person-taking-blood-from-the-serum-picture-id1386472302 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d000a97f325a67fae15b3fae45dda9b | Ozgu Arslan |
| **ANH00016** | Animation | 00:00:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/06b50efffef1527baf3c14b7b5f4dae7.j | 3/26/22 | 06b50efffef1527baf3c14b7b5f4dae7 | gettyimages.com | https://www.gettyimages.com/detail/photo/osteosarcoma-is-a-cancer-of-the-bone-that-is-most-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/osteosarcoma-is-a-cancer-of-the-bone-that-is-most-common-in-picture-id1386452533 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/06b50efffef1527baf3c14b7b5f4dae7. | Ozgu Arslan |
| **ANH00013** | Animation | 00:01:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/fa345b7feec85c7afdd3fb8f88fb788a.j | 3/26/22 | fa345b7feec85c7afdd3fb8f88fb788a | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-doctor-confirming-condition-of-lungs-using-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/medical-doctor-confirming-condition-of-lungs-using-bronchoscope-and-picture-id1386453 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fa345b7feec85c7afdd3fb8f88fb788a. | Ozgu Arslan |
| **ANH00013** | Animation | 00:01:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/a88d508e8a58e41ba2f84bee4f78a06 | 3/26/22 | a88d508e8a58e41ba2f84bee4f78a06 | gettyimages.com | https://www.gettyimages.com/detail/photo/damaged-sick-lungs-3d-render-illustration-for-royalty-free-image/1386462311 | yes | https://media.istockphoto.com/photos/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-picture-id1386462311 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a88d508e8a58e41ba2f84bee4f78a06 | Ozgu Arslan |
| **ANH00013** | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/9dc666bbf470b50dc802c7a775fcc97 | 3/26/22 | 9dc666bbf470b50dc802c7a775fcc972 | gettyimages.com | https://www.gettyimages.com/detail/photo/damaged-sick-lungs-3d-render-illustration-for-royalty-free-image/1386462347 | yes | https://media.istockphoto.com/photos/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-picture-id1386462347 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9dc666bbf470b50dc802c7a775fcc97 | Ozgu Arslan |
| **ANH00013** | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/79413d6c633fc50bb0d5aa276d457a | 3/26/22 | 79413d6c633fc50bb0d5aa276d457aa | gettyimages.com | https://www.gettyimages.com/detail/photo/damaged-sick-lungs-3d-render-illustration-for-royalty-free-image/1386449697 | yes | https://media.istockphoto.com/photos/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-picture-id1386449697 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/79413d6c633fc50bb0d5aa276d457a | Ozgu Arslan |
| **ANH00011** | Animation | 00:00:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/8c4bffefafd76ddf86abe19c4d79789f.j | 6/1/22 | 8c4bffefafd76ddf86abe19c4d79789f | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-royalty-free-image/1389162715 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389162715 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8c4bffefafd76ddf86abe19c4d79789f. | Ozgu Arslan |
| **ANH00007** | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/df504b4e40d7bb47f902cfdef4de0a9a | 3/26/22 | df504b4e40d7bb47f902cfdef4de0a9a | gettyimages.com | https://www.gettyimages.com/detail/photo/normal-blood-pressure-3d-medical-royalty-free-image/1386462297 | yes | https://media.istockphoto.com/photos/normal-blood-pressure-3d-medical-picture-id1386462297 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/df504b4e40d7bb47f902cfdef4de0a9a | Ozgu Arslan |
| **ANH00007** | Animation | 00:00:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/72c6b476326f5d13367b6a0c2ca97c5 | 3/26/22 | 72c6b476326f5d13367b6a0c2ca97c5 | gettyimages.com | https://www.gettyimages.com/detail/photo/normal-blood-pressure-3d-medical-royalty-free-image/1386449484 | yes | https://media.istockphoto.com/photos/normal-blood-pressure-3d-medical-picture-id1386449484 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/72c6b476326f5d13367b6a0c2ca97c5 | Ozgu Arslan |
| **ANH00006** | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/c307aebd2a2420e8ed01455661ffe7f | 4/6/22 | c307aebd2a2420e8ed01455661ffe7fe | gettyimages.com | https://www.gettyimages.com/detail/photo/the-growth-that-develops-inside-the-colon-is-the-royalty-free-image/1387879 | yes | https://media.istockphoto.com/photos/the-growth-that-develops-inside-the-colon-is-the-name-given-to-the-picture-id138787919 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c307aebd2a2420e8ed01455661ffe7f | Ozgu Arslan |
| **ANH00006** | Animation | 00:00:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/a5ae688d68242be9ac946f6a197273 | 3/31/22 | a5ae688d68242be9ac946f6a197273f | gettyimages.com | https://www.gettyimages.com/detail/photo/the-growth-that-develops-inside-the-colon-is-the-royalty-free-image/1387946 | yes | https://media.istockphoto.com/photos/the-growth-that-develops-inside-the-colon-is-the-name-given-to-the-picture-id138794654 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a5ae688d68242be9ac946f6a197273 | Ozgu Arslan |
| **ANH00006** | Animation | 00:00:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/ddad31fe3f568e24fddc558ab871799 | 6/1/22 | ddad31fe3f568e24fddc558ab871799d | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-royalty-free-image/1389257533 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389257533 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ddad31fe3f568e24fddc558ab871799 | Ozgu Arslan |
| **ANH00006** | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/fc67452be539da7bfda889e15a676a5 | 6/1/22 | fc67452be539da7bfda889e15a676a5 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-anatomy-concept-3d-royalty-free-image/139024975 | yes | https://media.istockphoto.com/photos/human-digestive-system-anatomy-concept-3d-illustration-picture-id1390249754 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fc67452be539da7bfda889e15a676a5 | Ozgu Arslan |
| **ANH00006** | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/9b8b5a236f2e2576b8c115a84b680b | 6/1/22 | 9b8b5a236f2e2576b8c115a84b680b7 | gettyimages.com | https://www.gettyimages.com/detail/photo/food-moving-through-the-digestive-tract-royalty-free-image/1391457185 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391457185 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9b8b5a236f2e2576b8c115a84b680b | Ozgu Arslan |
| **ANH00006** | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/f5f1d0800953acf026dd85085a18e04 | 6/1/22 | f5f1d0800953acf026dd85085a18e04a | gettyimages.com | https://www.gettyimages.com/detail/photo/food-moving-through-the-digestive-tract-royalty-free-image/1391462678 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391462678 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f5f1d0800953acf026dd85085a18e04 | Ozgu Arslan |
| **ANH00003** | Animation | 00:04:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/123ffc5642f61cbee7808a8c2bb10b0 | 6/1/22 | 123ffc5642f61cbee7808a8c2bb10b0c | gettyimages.com | https://www.gettyimages.com/detail/photo/food-moving-through-the-digestive-tract-royalty-free-image/1391462372 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391462372 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/123ffc5642f61cbee7808a8c2bb10b0 | Ozgu Arslan |
| **ANH00003** | Animation | 00:04:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/7534cc96116f8626b7831d67d095e7 | 6/1/22 | 7534cc96116f8626b7831d67d095e74 | gettyimages.com | https://www.gettyimages.com/detail/photo/food-moving-through-the-digestive-tract-royalty-free-image/1391462374 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391462374 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7534cc96116f8626b7831d67d095e7 | Ozgu Arslan |
| **ANH00004** | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/b61c2f056969f7779a2a2ab35df1b29 | 6/6/22 | b61c2f056969f7779a2a2ab35df1b292 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-mammary-gland-royalty-free-image/1399233550 | yes | https://media.istockphoto.com/photos/the-mammary-gland-picture-id1399233550 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b61c2f056969f7779a2a2ab35df1b29 | Ozgu Arslan |
| **ANH00004** | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/b4e44d8e6bbe7e4960a05a3d7f41f3e | 6/6/22 | b4e44d8e6bbe7e4960a05a3d7f41f3e | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-ductal-carcinoma-royalty-free-image/1398665749 | yes | https://media.istockphoto.com/photos/breast-cancer-ductal-carcinoma-picture-id1398665749 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b4e44d8e6bbe7e4960a05a3d7f41f3e | Ozgu Arslan |
| **ANH00002** | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/3bb358783a16a1c42fb1c7d01209e5 | 6/1/22 | 3bb358783a16a1c42fb1c7d01209e5c | gettyimages.com | https://www.gettyimages.com/detail/photo/laser-treatment-for-glaucoma-royalty-free-image/1398664899 | yes | https://media.istockphoto.com/photos/laser-treatment-for-glaucoma-picture-id1398664899 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3bb358783a16a1c42fb1c7d01209e5 | Ozgu Arslan |
| **ANH00002** | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/8db90bdd52e743e10b83b05e52847 | 6/1/22 | 8db90bdd52e743e10b83b05e52847d | gettyimages.com | https://www.gettyimages.com/detail/photo/trabecular-meshwork-is-the-area-of-tissue-found-royalty-free-image/1390258 | yes | https://media.istockphoto.com/photos/trabecular-meshwork-is-the-area-of-tissue-found-around-the-base-of-picture-id13902588 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8db90bdd52e743e10b83b05e52847 | Ozgu Arslan |
| **ANH00002** | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/b891130852017e6ca588a96d765d79 | 6/1/22 | b891130852017e6ca588a96d765d79 | gettyimages.com | https://www.gettyimages.com/detail/photo/trabecular-meshwork-is-the-area-of-tissue-found-royalty-free-image/1390258 | yes | https://media.istockphoto.com/photos/trabecular-meshwork-is-the-area-of-tissue-found-around-the-base-of-picture-id13902587 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b891130852017e6ca588a96d765d79 | Ozgu Arslan |
| **ANCE00198** | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/8838071c1095341374e821d7a9e687 | 4/6/22 | 8838071c1095341374e821d7a9e687 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138793 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8838071c1095341374e821d7a9e687 | Ozgu Arslan |
| **ANCE00198** | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/d026a8839883853345b677e4437a91 | 4/6/22 | d026a8839883853345b677e4437a91 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138785 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d026a8839883853345b677e4437a91 | Ozgu Arslan |
| **ANCE00198** | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/d38afa16e4f2e073fd8653730414b9fb | 3/31/22 | d38afa16e4f2e073fd8653730414b9fb | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138786 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d38afa16e4f2e073fd8653730414b9f | Ozgu Arslan |
| **ANCE00198** | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/d2410d0c55de52a1e5c4e5386ff2c1a | 3/31/22 | d2410d0c55de52a1e5c4e5386ff2c1af | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138794 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d2410d0c55de52a1e5c4e5386ff2c1a | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANCE00198 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/12498ce788ce6c37dc1c56128ba050 | 4/6/22 | 12498ce788ce6c37dc1c56128ba0508 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138787 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/12498ce788ce6c37dc1c56128ba050 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/a76cec28ed2fa10e02c85273858bac | 4/6/22 | a76cec28ed2fa10e02c85273858bac0 | gettyimages.com | https://www.gettyimages.com/detail/photo/tendon-and-nerve-in-the-hand-royalty-free-image/1387877643 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387877643 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a76cec28ed2fa10e02c85273858bac | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/7d2024090c616606cffbe060f94ded0 | 3/31/22 | 7d2024090c616606cffbe060f94ded04 | gettyimages.com | https://www.gettyimages.com/detail/photo/tendon-and-nerve-in-the-hand-royalty-free-image/1387940145 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387940145 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7d2024090c616606cffbe060f94ded0 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/f80970763a48002ff719e59edf37c7f2 | 4/6/22 | f80970763a48002ff719e59edf37c7f2 | gettyimages.com | https://www.gettyimages.com/detail/photo/tendon-and-nerve-in-the-hand-royalty-free-image/1387869791 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387869791 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f80970763a48002ff719e59edf37c7f2 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/a596d952ae379af09d39235ac1ce96 | 4/6/22 | a596d952ae379af09d39235ac1ce96b | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id1387877 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a596d952ae379af09d39235ac1ce96 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/9808c0e16fa7f0febc828278303e34c | 4/6/22 | 9808c0e16fa7f0febc828278303e34cb | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id1387934 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9808c0e16fa7f0febc828278303e34c | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/11816511fa8bedf134c7b19b71eaf02 | 4/6/22 | 11816511fa8bedf134c7b19b71eaf02e | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138787 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/11816511fa8bedf134c7b19b71eaf02 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/d86c27be4333cc1af0039cfabcef7253 | 4/11/22 | d86c27be4333cc1af0039cfabcef7253 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138793 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d86c27be4333cc1af0039cfabcef7253 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/7fb6c006b978a721694b24746bce86 | 4/11/22 | 7fb6c006b978a721694b24746bce86b | gettyimages.com | https://www.gettyimages.com/detail/photo/tendon-and-nerve-in-the-hand-royalty-free-image/1387873603 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387873603 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7fb6c006b978a721694b24746bce86 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/c2c16c29643c678832468bf22ca0dd | 3/31/22 | c2c16c29643c678832468bf22ca0dd8 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138786 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c2c16c29643c678832468bf22ca0dd | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/deeb8a308fc384762fcfc9d36841687 | 3/31/22 | deeb8a308fc384762fcfc9d36841687a | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138793 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/deeb8a308fc384762fcfc9d36841687 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/567c60d100bd25053950d6f901b334 | 3/31/22 | 567c60d100bd25053950d6f901b3344 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138786 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/567c60d100bd25053950d6f901b334 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/a1be0aff66771f8bc895c29aef7a2593 | 3/31/22 | a1be0aff66771f8bc895c29aef7a2593 | gettyimages.com | https://www.gettyimages.com/detail/photo/tendon-and-nerve-in-the-hand-royalty-free-image/1387943997 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387943997 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a1be0aff66771f8bc895c29aef7a2593 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/91c532ee93a902011b6a8044d3a8f4 | 4/11/22 | 91c532ee93a902011b6a8044d3a8f49 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id1387869 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/91c532ee93a902011b6a8044d3a8f4 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/f86e5c73340323b1aa34d4aa64ffa33 | 4/6/22 | f86e5c73340323b1aa34d4aa64ffa334 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138786 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f86e5c73340323b1aa34d4aa64ffa33 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/42ecf7bcbf66677ced7bc9490debf82 | 6/1/22 | 42ecf7bcbf66677ced7bc9490debf825 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-hand-nerves-and-tendon-royalty-free-image/1396639878 | yes | https://media.istockphoto.com/photos/human-hand-nerves-and-tendon-picture-id1396639878 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/42ecf7bcbf66677ced7bc9490debf82 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/c534bef51126135213d87882804631 | 3/31/22 | c534bef51126135213d87882804631a | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id1387867 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c534bef51126135213d87882804631 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/838de7bd0891f0138026a424e4c946 | 3/31/22 | 838de7bd0891f0138026a424e4c9466 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-condition-of-numbness-royalty-free-image/13878539 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-condition-of-numbness-tingling-or-pain-in-the-picture-id13878539 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/838de7bd0891f0138026a424e4c946 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/bee5d8f110791566826e03488b3829 | 4/6/22 | bee5d8f110791566826e03488b38293 | gettyimages.com | https://www.gettyimages.com/detail/photo/tendon-and-nerve-in-the-hand-royalty-free-image/1387853889 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387853889 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bee5d8f110791566826e03488b3829 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/8beccad86cc543f4de805554d2a2a91 | 4/6/22 | 8beccad86cc543f4de805554d2a2a91 | gettyimages.com | https://www.gettyimages.com/detail/photo/tendon-and-nerve-in-the-hand-royalty-free-image/1387935061 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387935061 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8beccad86cc543f4de805554d2a2a9 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/d32bdfb7e9ac771c293a10949e1cd5f | 6/1/22 | d32bdfb7e9ac771c293a10949e1cd5f | gettyimages.com | https://www.gettyimages.com/detail/photo/human-hand-nerves-and-tendon-royalty-free-image/1396644864 | yes | https://media.istockphoto.com/photos/human-hand-nerves-and-tendon-picture-id1396644864 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d32bdfb7e9ac771c293a10949e1cd5 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/16bb000fa335ed3ed0846acdfdb8b2c | 6/1/22 | 16bb000fa335ed3ed0846acdfdb8b2c | gettyimages.com | https://www.gettyimages.com/detail/photo/human-hand-nerves-and-tendon-royalty-free-image/1396634303 | yes | https://media.istockphoto.com/photos/human-hand-nerves-and-tendon-picture-id1396634303 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/16bb000fa335ed3ed0846acdfdb8b2c | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/2fc999230eee098dddfcbbc1633b53e | 6/1/22 | 2fc999230eee098dddfcbbc1633b53e | gettyimages.com | https://www.gettyimages.com/detail/photo/human-hand-nerves-and-tendon-royalty-free-image/1396644875 | yes | https://media.istockphoto.com/photos/human-hand-nerves-and-tendon-picture-id1396644875 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2fc999230eee098dddfcbbc1633b53e | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/7ed5aa8a1e01805eac1ff472edfb9f9 | 3/31/22 | 7ed5aa8a1e01805eac1ff472edfb9f9d | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138794 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7ed5aa8a1e01805eac1ff472edfb9f9 | Ozgu Arslan |
| ANCE00196 | Animation | 00:00:15 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/6c5b49efcac7d794f1f27f8bcd7473e2 | 3/26/22 | 6c5b49efcac7d794f1f27f8bcd7473e2 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386450583 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386450583 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6c5b49efcac7d794f1f27f8bcd7473e2 | Ozgu Arslan |
| ANCE00196 | Animation | 00:00:10 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/e1a8628394b0cda36bdb63ff93c7354 | 3/26/22 | e1a8628394b0cda36bdb63ff93c7354 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386472650 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472650 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e1a8628394b0cda36bdb63ff93c7354 | Ozgu Arslan |
| ANCE00196 | Animation | 00:01:55 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/5ab9751d240a92835cc4429525be29 | 3/26/22 | 5ab9751d240a92835cc4429525be29f | gettyimages.com | https://www.gettyimages.com/detail/photo/surgery-for-a-growing-breast-tumor-royalty-free-image/1386449650 | yes | https://media.istockphoto.com/photos/surgery-for-a-growing-breast-tumor-picture-id1386449650 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5ab9751d240a92835cc4429525be29 | Ozgu Arslan |
| ANCE00191 | Animation | 00:00:40 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=35 | https://infringements-cache.us-east-1.linodeobjects.com/2926758c8d30708ba7fdc0f4b3562b0 | 4/11/22 | 2926758c8d30708ba7fdc0f4b3562b0 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-intervertebral-disc-nerve-royalty-free-image/1389257563 | yes | https://media.istockphoto.com/photos/medical-illustration-intervertebral-disc-nerve-impingement-picture-id1389257563 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2926758c8d30708ba7fdc0f4b3562b0 | Ozgu Arslan |
| ANCE00190 | Animation | 00:01:40 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=33 | https://infringements-cache.us-east-1.linodeobjects.com/87aa8743a5a382aec31cfb298cfb869 | 6/1/22 | 87aa8743a5a382aec31cfb298cfb869 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-primary-role-of-the-fallopian-tubes-is-to-royalty-free-image/1391454887 | yes | https://media.istockphoto.com/photos/the-primary-role-of-the-fallopian-tubes-is-to-transport-eggs-from-the-picture-id139145488 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/87aa8743a5a382aec31cfb298cfb869 | Ozgu Arslan |
| ANCE00185 | Animation | 00:00:15 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/8818f18dbc28d836ca744e64ce02b3 | 6/1/22 | 8818f18dbc28d836ca744e64ce02b33 | gettyimages.com | https://www.gettyimages.com/detail/photo/eye-anatomy-internal-structure-medically-accurate-royalty-free-image/13902 | yes | https://media.istockphoto.com/photos/eye-anatomy-internal-structure-medically-accurate-picture-id1390251654 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8818f18dbc28d836ca744e64ce02b3 | Ozgu Arslan |
| ANCE00185 | Animation | 00:00:40 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/9fe5ba64e2defcf65eca08d1e0ee2d8 | 6/1/22 | 9fe5ba64e2defcf65eca08d1e0ee2d89 | gettyimages.com | https://www.gettyimages.com/detail/photo/cataract-surgery-application-view-surgical-royalty-free-image/1390258897 | yes | https://media.istockphoto.com/photos/cataract-surgery-application-view-surgical-operations-on-the-human-picture-id139025889 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9fe5ba64e2defcf65eca08d1e0ee2d8 | Ozgu Arslan |
| ANCE00185 | Animation | 00:00:40 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/b49c097d90421d624e40747f8c60d4 | 6/1/22 | b49c097d90421d624e40747f8c60d4c | gettyimages.com | https://www.gettyimages.com/detail/photo/cataract-surgery-application-view-surgical-royalty-free-image/1390252449 | yes | https://media.istockphoto.com/photos/cataract-surgery-application-view-surgical-operations-on-the-human-picture-id139025244 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b49c097d90421d624e40747f8c60d4 | Ozgu Arslan |
| ANCE00184 | Animation | 00:01:30 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/a223c7f0a18c0b1a017b051d2590b1 | 3/26/22 | a223c7f0a18c0b1a017b051d2590b1f | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386472316 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472316 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a223c7f0a18c0b1a017b051d2590b1 | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:15 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/19ae0477b64278647a4c6ecf963764 | 3/31/22 | 19ae0477b64278647a4c6ecf963764b | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386453368 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386453368 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/19ae0477b64278647a4c6ecf963764 | Ozgu Arslan |
| ANCE00184 | Animation | 00:00:15 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/165fe83786f620e5b20aeb1e931773 | 3/31/22 | 165fe83786f620e5b20aeb1e931773a | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386449626 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386449626 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/165fe83786f620e5b20aeb1e931773 | Ozgu Arslan |
| ANCE00184 | Animation | 00:01:30 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/0777928e84b5846961dc8c4b6e9d30 | 3/26/22 | 0777928e84b5846961dc8c4b6e9d30 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386472777 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472777 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0777928e84b5846961dc8c4b6e9d30 | Ozgu Arslan |
| ANCE00184 | Animation | 00:01:30 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/d48700348accd4ff084044849205fc1f | 3/31/22 | d48700348accd4ff084044849205fc1f | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386453365 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386453365 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d48700348accd4ff084044849205fc1 | Ozgu Arslan |
| ANCE00184 | Animation | 00:01:40 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/d583a11ac8550363b57b1fc2c88056 | 3/26/22 | d583a11ac8550363b57b1fc2c880564 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386472280 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472280 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d583a11ac8550363b57b1fc2c88056 | Ozgu Arslan |
| ANCE00184 | Animation | 00:01:40 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/284c13ac8a76af4325207f8bc1b9c17 | 3/26/22 | 284c13ac8a76af4325207f8bc1b9c17 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386445854 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386445854 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/284c13ac8a76af4325207f8bc1b9c17 | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:15 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/e62ce706768573978980d2200adf37 | 3/26/22 | e62ce706768573978980d2200adf379 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386472768 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472768 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e62ce706768573978980d2200adf37 | Ozgu Arslan |
| ANCE00184 | Animation | 00:02:55 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/42fa460101f70ad0117c685725f18e3 | 3/26/22 | 42fa460101f70ad0117c685725f18e37 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386449642 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386449642 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/42fa460101f70ad0117c685725f18e3 | Ozgu Arslan |
| ANCE00184 | Animation | 00:02:55 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/46d6f2e73d45613939e95673488078 | 3/26/22 | 46d6f2e73d45613939e956734880788 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386472627 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472627 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/46d6f2e73d45613939e95673488078 | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:30 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/08921e3d5ab8d5de7c336274d9716 | 3/26/22 | 08921e3d5ab8d5de7c336274d9716d | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386450566 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386450566 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/08921e3d5ab8d5de7c336274d9716 | Ozgu Arslan |
| ANCE00184 | Animation | 00:00:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/ddd7e4eb9ba665f1860ad6c8a78938 | 3/26/22 | ddd7e4eb9ba665f1860ad6c8a78938c | gettyimages.com | https://www.gettyimages.com/detail/photo/the-female-breast-tissue-extends-from-the-royalty-free-image/1386472651 | yes | https://media.istockphoto.com/photos/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-picture-id138647265 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ddd7e4eb9ba665f1860ad6c8a78938 | Ozgu Arslan |
| ANCE00184 | Animation | 00:00:05 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/9d1348f050389992897c4ef5cdee227 | 3/26/22 | 9d1348f050389992897c4ef5cdee227 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-female-breast-tissue-extends-from-the-royalty-free-image/1386445856 | yes | https://media.istockphoto.com/photos/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-picture-id138644585 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9d1348f050389992897c4ef5cdee227 | Ozgu Arslan |
| ANCE00184 | Animation | 00:02:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/3c23f2e131d2249fec81a8519f8f5aee | 3/26/22 | 3c23f2e131d2249fec81a8519f8f5aee | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386449625 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386449625 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3c23f2e131d2249fec81a8519f8f5ae | Ozgu Arslan |
| ANCE00184 | Animation | 00:02:40 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/0c8659d2279b4835efdc59ef4d4f6da | 3/26/22 | 0c8659d2279b4835efdc59ef4d4f6dab | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386462335 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386462335 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0c8659d2279b4835efdc59ef4d4f6da | Ozgu Arslan |
| ANCE00184 | Animation | 00:01:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/d819ba4c3f81cb5a770f0fbb38f7fbb4 | 3/26/22 | d819ba4c3f81cb5a770f0fbb38f7fbb4 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386462345 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386462345 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d819ba4c3f81cb5a770f0fbb38f7fbb4 | Ozgu Arslan |
| ANCE00183 | Animation | 00:00:25 | PA 2-000-936 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/af01d863e2df53dac1b8c1c12b8a8e8 | 6/1/22 | af01d863e2df53dac1b8c1c12b8a8e8 | gettyimages.com | https://www.gettyimages.com/detail/photo/digestion-in-the-human-digestive-system-royalty-free-image/1389162721 | yes | https://media.istockphoto.com/photos/digestion-in-the-human-digestive-system-picture-id1389162721 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/af01d863e2df53dac1b8c1c12b8a8e8 | Ozgu Arslan |
| ANCE00183 | Animation | 00:00:10 | PA 2-000-936 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/e3c17545d776d2172f721352638cde | 4/11/22 | e3c17545d776d2172f721352638cdec | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-royalty-free-image/1389159630 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389159630 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e3c17545d776d2172f721352638cde | Ozgu Arslan |
| ANCE00183 | Animation | 00:00:10 | PA 2-000-936 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/8c15a19ccf4dab20088759c92aeb09f | 6/1/22 | 8c15a19ccf4dab20088759c92aeb09f | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-royalty-free-image/1389535559 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389535559 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8c15a19ccf4dab20088759c92aeb09f | Ozgu Arslan |
| ANCE00183 | Animation | 00:00:55 | PA 2-000-936 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/8c2f221f8c98e7128a6ecaf9e584fe71 | 6/1/22 | 8c2f221f8c98e7128a6ecaf9e584fe71 | gettyimages.com | https://www.gettyimages.com/detail/photo/digestion-in-the-human-digestive-system-royalty-free-image/1389535532 | yes | https://media.istockphoto.com/photos/digestion-in-the-human-digestive-system-picture-id1389535532 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8c2f221f8c98e7128a6ecaf9e584fe71 | Ozgu Arslan |
| ANCE00183 | Animation | 00:00:10 | PA 2-000-936 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/7205e10fd1cdc63085bd460b3655e5 | 6/1/22 | 7205e10fd1cdc63085bd460b3655e5c | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-royalty-free-image/1389162713 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389162713 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7205e10fd1cdc63085bd460b3655e5 | Ozgu Arslan |
| ANCE00182 | Animation | 00:00:05 | PA 2-105-213 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/17bf4bcebb2351c20ecf4dddc98243f | 6/1/22 | 17bf4bcebb2351c20ecf4dddc98243f4 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-vessels-of-the-cardiovascular-system-are-the-royalty-free-image/1396634 | yes | https://media.istockphoto.com/photos/the-vessels-of-the-cardiovascular-system-are-the-heart-arteries-and-picture-id139663433 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/17bf4bcebb2351c20ecf4dddc98243f | Ozgu Arslan |
| ANCE00182 | Animation | 00:00:05 | PA 2-105-213 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/8278b8ecc1963d47ffc1a4ffd28b1c4f. | 6/1/22 | 8278b8ecc1963d47ffc1a4ffd28b1c4f | gettyimages.com | https://www.gettyimages.com/detail/photo/the-vessels-of-the-cardiovascular-system-are-the-royalty-free-image/1396645 | yes | https://media.istockphoto.com/photos/the-vessels-of-the-cardiovascular-system-are-the-heart-arteries-and-picture-id139664559 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8278b8ecc1963d47ffc1a4ffd28b1c4f. | Ozgu Arslan |
| ANCE00181 | Animation | 00:00:10 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/b0d18a64e1f5e7baa2b1464498123b | 6/1/22 | b0d18a64e1f5e7baa2b1464498123bb | gettyimages.com | https://www.gettyimages.com/detail/photo/bile-is-a-bitter-tasting-dark-green-to-yellowish-royalty-free-image/1394403064 | yes | https://media.istockphoto.com/photos/bile-is-a-bitter-tasting-dark-green-to-yellowish-brown-fluid-produced-picture-id139440306 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b0d18a64e1f5e7baa2b1464498123b | Ozgu Arslan |
| ANCE00181 | Animation | 00:00:05 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/1628d93f400c1117e23444940e19ea | 6/1/22 | 1628d93f400c1117e23444940e19eac | gettyimages.com | https://www.gettyimages.com/detail/photo/human-internal-organs-liver-pancreas-gallbladder-royalty-free-image/139440 | yes | https://media.istockphoto.com/photos/human-internal-organs-liver-pancreas-gallbladder-picture-id1394403513 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1628d93f400c1117e23444940e19ea | Ozgu Arslan |
| ANCE00181 | Animation | 00:00:05 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/0b66519f22d0df60a17ae23ad53097 | 6/1/22 | 0b66519f22d0df60a17ae23ad53097a | gettyimages.com | https://www.gettyimages.com/detail/photo/human-internal-organs-liver-pancreas-gallbladder-royalty-free-image/139440 | yes | https://media.istockphoto.com/photos/human-internal-organs-liver-pancreas-gallbladder-picture-id1394403356 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0b66519f22d0df60a17ae23ad53097 | Ozgu Arslan |
| ANCE00175 | Animation | 00:00:15 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/3bfdd290dabcd6dc4be68772144da6 | 4/6/22 | 3bfdd290dabcd6dc4be68772144da61 | gettyimages.com | https://www.gettyimages.com/detail/photo/colon-during-a-enteroscopy-with-a-intestinal-or-royalty-free-image/13878756 | yes | https://media.istockphoto.com/photos/colon-during-a-enteroscopy-with-a-intestinal-or-bowel-cancer-tumor-picture-id138787566 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3bfdd290dabcd6dc4be68772144da6 | Ozgu Arslan |
| ANCE00175 | Animation | 00:00:10 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/bdf8beb45754e9d1601eb41b3250d5 | 3/31/22 | bdf8beb45754e9d1601eb41b3250d5a | gettyimages.com | https://www.gettyimages.com/detail/photo/colon-during-a-enteroscopy-with-a-intestinal-or-royalty-free-image/13878687 | yes | https://media.istockphoto.com/photos/colon-during-a-enteroscopy-with-a-intestinal-or-bowel-cancer-tumor-picture-id138786871 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bdf8beb45754e9d1601eb41b3250d5 | Ozgu Arslan |
| ANCE00175 | Animation | 00:00:10 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/35481bae8e6181d20abbff65e9e5767 | 6/1/22 | 35481bae8e6181d20abbff65e9e5767 | gettyimages.com | https://www.gettyimages.com/detail/photo/digestion-in-the-human-digestive-system-royalty-free-image/1389533917 | yes | https://media.istockphoto.com/photos/digestion-in-the-human-digestive-system-picture-id1389533917 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/35481bae8e6181d20abbff65e9e5767 | Ozgu Arslan |
| ANCE00175 | Animation | 00:02:25 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/b417791b41cbd68e3d645df0417fc43 | 3/31/22 | b417791b41cbd68e3d645df0417fc43 | gettyimages.com | https://www.gettyimages.com/detail/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-royalty-free-image/138794 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387944606 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b417791b41cbd68e3d645df0417fc43 | Ozgu Arslan |
| ANCE00175 | Animation | 00:02:25 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/13a67dd3d091011faa61008ee9d3c1 | 4/6/22 | 13a67dd3d091011faa61008ee9d3c12 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-tumor-cell-is-cut-out-with-a-hook-royalty-free-image/1387935909 | yes | https://media.istockphoto.com/photos/the-tumor-cell-is-cut-out-with-a-hook-picture-id1387935909 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/13a67dd3d091011faa61008ee9d3c1 | Ozgu Arslan |
| ANCE00175 | Animation | 00:00:05 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/96257461d80495455c1b6148647778 | 3/31/22 | 96257461d80495455c1b61486477781 | gettyimages.com | https://www.gettyimages.com/detail/photo/colon-during-a-enteroscopy-with-a-intestinal-or-royalty-free-image/13879402 | yes | https://media.istockphoto.com/photos/colon-during-a-enteroscopy-with-a-intestinal-or-bowel-cancer-tumor-picture-id138794029 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/96257461d80495455c1b6148647778 | Ozgu Arslan |
| ANCE00175 | Animation | 00:01:25 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/12ab576e95c938c2a2a56ce9ed51c8 | 3/31/22 | 12ab576e95c938c2a2a56ce9ed51c8 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-human-digestive-system-3d-illustration-of-the-royalty-free-image/138793 | yes | https://media.istockphoto.com/photos/the-human-digestive-system-3d-illustration-of-the-colonoscopy-picture-id1387936373 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/12ab576e95c938c2a2a56ce9ed51c8 | Ozgu Arslan |
| ANCE00175 | Animation | 00:01:25 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/88494f7300daa4ba71b95226763e5a | 4/6/22 | 88494f7300daa4ba71b95226763e5aa | gettyimages.com | https://www.gettyimages.com/detail/photo/the-human-digestive-system-3d-illustration-of-the-royalty-free-image/138793 | yes | https://media.istockphoto.com/photos/the-human-digestive-system-3d-illustration-of-the-colonoscopy-picture-id1387935907 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/88494f7300daa4ba71b95226763e5a | Ozgu Arslan |
| ANH16169 | Animation | 00:01:30 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/32bb53bd8eb6ea6e48e827c23dc877 | 4/6/22 | 32bb53bd8eb6ea6e48e827c23dc877 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-coronary-arteries-royalty-free-image/1387871438 | yes | https://media.istockphoto.com/photos/anatomy-of-the-coronary-arteries-picture-id1387871438 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/32bb53bd8eb6ea6e48e827c23dc877 | Ozgu Arslan |
| ANH16169 | Animation | 00:01:30 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/ddd3bd757afbe3f9ed606c7c44c5520 | 4/6/22 | ddd3bd757afbe3f9ed606c7c44c5520 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-coronary-arteries-royalty-free-image/1387875715 | yes | https://media.istockphoto.com/photos/anatomy-of-the-coronary-arteries-picture-id1387875715 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ddd3bd757afbe3f9ed606c7c44c5520 | Ozgu Arslan |
| ANH16169 | Animation | 00:01:40 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/0e065481ba43b9556b27a995a66930 | 4/6/22 | 0e065481ba43b9556b27a995a66930 | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-artery-spasm-is-a-brief-sudden-narrowing-royalty-free-image/13878 | yes | https://media.istockphoto.com/photos/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-picture-id138786883 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0e065481ba43b9556b27a995a66930 | Ozgu Arslan |
| ANM11034 | Animation | 00:02:30 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9b0e3be6d11827cc68fd53bc3cf8112 | 6/21/22 | 9b0e3be6d11827cc68fd53bc3cf8112 | gettyimages.com | https://www.gettyimages.com/detail/photo/synapse-and-neurons-sending-electrical-signals-and-royalty-free-image/1402 | yes | https://media.istockphoto.com/photos/synapse-and-neurons-sending-electrical-signals-and-chemical-signaling-picture-id140232 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9b0e3be6d11827cc68fd53bc3cf8112 | Ozgu Arslan |
| ANM11034 | Animation | 00:00:15 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/98483310d49e46284dd415a31d945 | 6/21/22 | 98483310d49e46284dd415a31d945e | gettyimages.com | https://www.gettyimages.com/detail/photo/neuron-and-synapses-medical-illustration-royalty-free-image/1402328651 | yes | https://media.istockphoto.com/photos/neuron-and-synapses-medical-illustration-picture-id1402328651 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/98483310d49e46284dd415a31d945 | Ozgu Arslan |
| ANM11034 | Animation | 00:00:25 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/04bdb4fff643cc3b9141730b9ca0519 | 3/26/22 | 04bdb4fff643cc3b9141730b9ca05197 | gettyimages.com | https://www.gettyimages.com/detail/photo/an-action-potential-occurs-when-a-neuron-sends-royalty-free-image/1384343 | yes | https://media.istockphoto.com/photos/an-action-potential-occurs-when-a-neuron-sends-information-from-the-picture-id1384343 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/04bdb4fff643cc3b9141730b9ca0519 | Ozgu Arslan |
| ANM11034 | Animation | 00:03:10 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6417f712fc300f7b53f4b6ae590bcd91 | 3/26/22 | 6417f712fc300f7b53f4b6ae590bcd91 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-damage-is-an-injury-that-causes-the-royalty-free-image/1386472234 | yes | https://media.istockphoto.com/photos/brain-damage-is-an-injury-that-causes-the-destruction-or-of-brain-picture-id1386472234 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6417f712fc300f7b53f4b6ae590bcd91 | Ozgu Arslan |
| ANM11034 | Animation | 00:01:15 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/2b1d97a78c66fb2b5d48c922d8ae90 | 3/26/22 | 2b1d97a78c66fb2b5d48c922d8ae907 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-damage-is-an-injury-that-causes-the-royalty-free-image/1386462344 | yes | https://media.istockphoto.com/photos/brain-damage-is-an-injury-that-causes-the-destruction-or-of-brain-picture-id1386462344 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2b1d97a78c66fb2b5d48c922d8ae90 | Ozgu Arslan |
| ANM11034 | Animation | 00:03:30 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/52f64b1f921f747d903b5e42caef7a1 | 3/21/22 | 52f64b1f921f747d903b5e42caef7a10 | gettyimages.com | https://www.gettyimages.com/detail/photo/acetylcholine-receptor-a-membrane-protein-to-which-royalty-free-image/1383 | yes | https://media.istockphoto.com/photos/acetylcholine-receptor-a-membrane-protein-to-which-the-acetylcholine-picture-id1383018 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/52f64b1f921f747d903b5e42caef7a1 | Ozgu Arslan |
| ANM11034 | Animation | 00:03:25 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ab025f88a9534d903e00b8171b4dac | 3/31/22 | ab025f88a9534d903e00b8171b4dac3 | gettyimages.com | https://www.gettyimages.com/detail/photo/acetylcholine-receptor-a-membrane-protein-to-which-royalty-free-image/1383 | yes | https://media.istockphoto.com/photos/acetylcholine-receptor-a-membrane-protein-to-which-the-acetylcholine-picture-id1383018 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ab025f88a9534d903e00b8171b4dac | Ozgu Arslan |
| ANM11034 | Animation | 00:02:25 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/57b45b8097b8d8c4d7815cb8fc5e03 | 6/1/22 | 57b45b8097b8d8c4d7815cb8fc5e038 | gettyimages.com | https://www.gettyimages.com/detail/photo/microtubules-are-major-components-of-the-royalty-free-image/1399230604 | yes | https://media.istockphoto.com/photos/microtubules-are-major-components-of-the-cytoskeleton-picture-id1399230604 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/57b45b8097b8d8c4d7815cb8fc5e03 | Ozgu Arslan |
| ANM11034 | Animation | 00:02:40 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6449fbd7efc4d42ed033f63e90617c9 | 6/21/22 | 6449fbd7efc4d42ed033f63e90617c94 | gettyimages.com | https://www.gettyimages.com/detail/photo/synapse-and-neurons-sending-electrical-signals-and-royalty-free-image/1402 | yes | https://media.istockphoto.com/photos/synapse-and-neurons-sending-electrical-signals-and-chemical-signaling-picture-id140232 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6449fbd7efc4d42ed033f63e90617c9 | Ozgu Arslan |
| ANM11027 | Animation | 00:00:40 | PA 2-403-082 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/cd1b202059f13a0cb848df9e0216457 | 3/26/22 | cd1b202059f13a0cb848df9e0216457 | gettyimages.com | https://www.gettyimages.com/detail/photo/tracheobronchial-tree-is-the-part-that-transmits-royalty-free-image/13864505 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386450589 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cd1b202059f13a0cb848df9e0216457 | Ozgu Arslan |
| ANM11027 | Animation | 00:00:40 | PA 2-403-082 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6a1b1fd0fe06526b177e59268f140e1 | 3/26/22 | 6a1b1fd0fe06526b177e59268f140e1a | gettyimages.com | https://www.gettyimages.com/detail/photo/tracheobronchial-tree-is-the-part-that-transmits-royalty-free-image/13864458 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386445895 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6a1b1fd0fe06526b177e59268f140e1 | Ozgu Arslan |
| ANH20241S1 | Animation | 00:00:10 | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=51 | https://infringements-cache.us-east-1.linodeobjects.com/ed09a127a4d1042c45a861b29777e | 4/6/22 | ed09a127a4d1042c45a861b29777e9 | gettyimages.com | https://www.gettyimages.com/detail/photo/cells-immune-that-fight-the-virus-royalty-free-image/1387878096 | yes | https://media.istockphoto.com/photos/cells-immune-that-fight-the-virus-picture-id1387878096 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ed09a127a4d1042c45a861b29777e9 | Ozgu Arslan |
| ANH14130S1 | Animation | | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=51 | https://infringements-cache.us-east-1.linodeobjects.com/a66f9479d973e8f9f064c89be69179 | 6/1/22 | a66f9479d973e8f9f064c89be6917986 | gettyimages.com | https://www.gettyimages.com/detail/photo/birth-control-device-royalty-free-image/1396670749 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396670749 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a66f9479d973e8f9f064c89be691798 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH13114S1 | Animation | | PA 2-400-994** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=50 | https://infringements-cache.us-east-1.linodeobjects.com/3fc54636c0a9853c8e3ba0693be58b | 3/26/22 | 3fc54636c0a9853c8e3ba0693be58be | gettyimages.com | https://www.gettyimages.com/detail/photo/benign-prostatic-hyperplasia-3d-medical-royalty-free-image/1386452452 | yes | https://media.istockphoto.com/photos/benign-prostatic-hyperplasia-3d-medical-picture-id1386452452 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3fc54636c0a9853c8e3ba0693be58b | Ozgu Arslan |
| ANCE00175e | Animation | | PA 1-744-420** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=64 | https://infringements-cache.us-east-1.linodeobjects.com/f6586f6fcdcbd669e1a9da64eac42d8 | 3/31/22 | f6586f6fcdcbd669e1a9da64eac42d8e | gettyimages.com | https://www.gettyimages.com/detail/photo/the-tumor-cell-is-cut-out-with-a-hook-royalty-free-image/1387948342 | yes | https://media.istockphoto.com/photos/the-tumor-cell-is-cut-out-with-a-hook-picture-id1387948342 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f6586f6fcdcbd669e1a9da64eac42d8 | Ozgu Arslan |
| ANCE00175e | Animation | | PA 1-744-420** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=64 | https://infringements-cache.us-east-1.linodeobjects.com/ab4ae3abac0c9788ae8cae28b7e3d7 | 3/31/22 | ab4ae3abac0c9788ae8cae28b7e3d7 | gettyimages.com | https://www.gettyimages.com/detail/photo/colonoscopy-is-the-visualization-of-the-large-royalty-free-image/1387868763 | yes | https://media.istockphoto.com/photos/colonoscopy-is-the-visualization-of-the-large-intestine-with-a-tube-picture-id1387868763 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ab4ae3abac0c9788ae8cae28b7e3d7 | Ozgu Arslan |
| 3DSAH00196 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/044a3836981eb00f72c21e39d54a11 | 3/26/22 | 044a3836981eb00f72c21e39d54a117 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386445894 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386445894 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/044a3836981eb00f72c21e39d54a11 | Ozgu Arslan |
| 3DSAH00196 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/97018f257b10320b06e11b9518908fc | 3/26/22 | 97018f257b10320b06e11b9518908fc | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386472776 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472776 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/97018f257b10320b06e11b9518908fc | Ozgu Arslan |
| 3DSBD00185 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/0193338ea04f5c60447ea13125da9b | 6/1/22 | 0193338ea04f5c60447ea13125da9bc | gettyimages.com | https://www.gettyimages.com/detail/photo/cataract-surgery-application-view-surgical-royalty-free-image/1390252467 | yes | https://media.istockphoto.com/photos/cataract-surgery-application-view-surgical-operations-on-the-human-picture-id139025246 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0193338ea04f5c60447ea13125da9b | Ozgu Arslan |
| 3DSBD00185 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/d872e678ef7c323658d603dcd0ce21 | 6/1/22 | d872e678ef7c323658d603dcd0ce21c | gettyimages.com | https://www.gettyimages.com/detail/photo/cataract-surgery-application-view-surgical-royalty-free-image/1390258854 | yes | https://media.istockphoto.com/photos/cataract-surgery-application-view-surgical-operations-on-the-human-picture-id139025885 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d872e678ef7c323658d603dcd0ce21 | Ozgu Arslan |
| ANM11040 | Animation | 00:03:05 | PA 2-400-248 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/609b8cdc17b209c6eadbda8aa3efa7 | 6/1/22 | 609b8cdc17b209c6eadbda8aa3efa78 | gettyimages.com | https://www.gettyimages.com/detail/photo/interaction-of-cells-with-water-royalty-free-image/1396669040 | yes | https://media.istockphoto.com/photos/interaction-of-cells-with-water-picture-id1396669040 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/609b8cdc17b209c6eadbda8aa3efa7 | Ozgu Arslan |
| ANM11040 | Animation | 00:02:15 | PA 2-400-248 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6477f721c45a458214e96af86372e78 | 4/11/22 | 6477f721c45a458214e96af86372e78 | gettyimages.com | https://www.gettyimages.com/detail/photo/hyponatremia-is-caused-by-below-normal-blood-sodium-royalty-free-image/1 | yes | https://media.istockphoto.com/photos/hyponatremia-is-caused-by-below-normal-blood-sodium-concentration-in-picture-id13891 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6477f721c45a458214e96af86372e78 | Ozgu Arslan |
| ANM11040 | Animation | 00:02:15 | PA 2-400-248 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/0914831240a9cdf9bb9d7916401905 | 6/1/22 | 0914831240a9cdf9bb9d79164019055 | gettyimages.com | https://www.gettyimages.com/detail/photo/hyponatremia-is-caused-by-below-normal-blood-sodium-royalty-free-image/1 | yes | https://media.istockphoto.com/photos/hyponatremia-is-caused-by-below-normal-blood-sodium-concentration-in-picture-id13895 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0914831240a9cdf9bb9d7916401905 | Ozgu Arslan |
| ANM11040 | Animation | 00:02:50 | PA 2-400-248 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/bfa8ff1bc879dc65913c956c38f614df. | 4/6/22 | bfa8ff1bc879dc65913c956c38f614df | gettyimages.com | https://www.gettyimages.com/detail/photo/cell-death-is-an-important-process-in-the-body-as-royalty-free-image/138787 | yes | https://media.istockphoto.com/photos/cell-death-is-an-important-process-in-the-body-as-it-promotes-the-of-picture-id138787365 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bfa8ff1bc879dc65913c956c38f614df. | Ozgu Arslan |
| ANM11040 | Animation | 00:02:50 | PA 2-400-248 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/3ddbaa70252d59b72acf82f344e5b68 | 3/31/22 | 3ddbaa70252d59b72acf82f344e5b68 | gettyimages.com | https://www.gettyimages.com/detail/photo/cell-death-is-an-important-process-in-the-body-as-royalty-free-image/138786 | yes | https://media.istockphoto.com/photos/cell-death-is-an-important-process-in-the-body-as-it-promotes-the-of-picture-id138786490 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3ddbaa70252d59b72acf82f344e5b68 | Ozgu Arslan |
| ANM11040 | Animation | 00:03:35 | PA 2-400-248 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/7a01c23b6c2b55ffd566e3a1963f429 | 3/21/22 | 7a01c23b6c2b55ffd566e3a1963f4298 | gettyimages.com | https://www.gettyimages.com/detail/photo/kidney-antidiuretic-hormone-inhibitor-drug-royalty-free-image/1385127372 | yes | https://media.istockphoto.com/photos/kidney-antidiuretic-hormone-inhibitor-drug-picture-id1385127372 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7a01c23b6c2b55ffd566e3a1963f429 | Ozgu Arslan |
| ANM11040 | Animation | 00:02:35 | PA 2-400-248 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ecb5a13e91ac4bbcbcf1392de022dd | 6/1/22 | ecb5a13e91ac4bbcbcf1392de022ddd | gettyimages.com | https://www.gettyimages.com/detail/photo/interaction-of-cells-with-water-royalty-free-image/1396661516 | yes | https://media.istockphoto.com/photos/interaction-of-cells-with-water-picture-id1396661516 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ecb5a13e91ac4bbcbcf1392de022dd | Ozgu Arslan |
| ANM11032 | Animation | 00:04:20 | PA 2-403-217 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/a57752652b7bf187bc8bba043b6dd4 | 4/6/22 | a57752652b7bf187bc8bba043b6dd45 | gettyimages.com | https://www.gettyimages.com/detail/photo/hemoglobin-cells-flowing-through-a-blocked-artery-royalty-free-image/138793 | yes | https://media.istockphoto.com/photos/hemoglobin-cells-flowing-through-a-blocked-artery-causing-disease-picture-id138793409 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a57752652b7bf187bc8bba043b6dd4 | Ozgu Arslan |
| ANM11032 | Animation | 00:04:20 | PA 2-403-217 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b2cb986426c802097fb36ac8894ed6 | 3/31/22 | b2cb986426c802097fb36ac8894ed6e | gettyimages.com | https://www.gettyimages.com/detail/photo/hemoglobin-cells-flowing-through-a-blocked-artery-royalty-free-image/138786 | yes | https://media.istockphoto.com/photos/hemoglobin-cells-flowing-through-a-blocked-artery-causing-disease-picture-id138786482 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b2cb986426c802097fb36ac8894ed6 | Ozgu Arslan |
| ANM11032 | Animation | 00:04:05 | PA 2-403-217 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d457ccc909baab6672e6be605accc2 | 4/6/22 | d457ccc909baab6672e6be605accc22 | gettyimages.com | https://www.gettyimages.com/detail/photo/hemoglobin-cells-flowing-through-a-blocked-artery-royalty-free-image/138787 | yes | https://media.istockphoto.com/photos/hemoglobin-cells-flowing-through-a-blocked-artery-causing-disease-picture-id138787680 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d457ccc909baab6672e6be605accc2 | Ozgu Arslan |
| ANM11032 | Animation | 00:04:05 | PA 2-403-217 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/27e9a988ed7d90fd9b2f6433bce1676 | 3/31/22 | 27e9a988ed7d90fd9b2f6433bce1676 | gettyimages.com | https://www.gettyimages.com/detail/photo/hemoglobin-cells-flowing-through-a-blocked-artery-royalty-free-image/138793 | yes | https://media.istockphoto.com/photos/hemoglobin-cells-flowing-through-a-blocked-artery-causing-disease-picture-id138793616 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/27e9a988ed7d90fd9b2f6433bce1676 | Ozgu Arslan |
| ANM11032 | Animation | 00:04:05 | PA 2-403-217 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1a7fb51cc21df64115de1aa54a03100 | 3/31/22 | 1a7fb51cc21df64115de1aa54a03100 | gettyimages.com | https://www.gettyimages.com/detail/photo/hemoglobin-cells-flowing-through-a-blocked-artery-royalty-free-image/138794 | yes | https://media.istockphoto.com/photos/hemoglobin-cells-flowing-through-a-blocked-artery-causing-disease-picture-id138794011 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1a7fb51cc21df64115de1aa54a03100 | Ozgu Arslan |
| ANM11032 | Animation | 00:04:05 | PA 2-403-217 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/675bb6e9ff5693233bb9ecb79e2ee19 | 3/31/22 | 675bb6e9ff5693233bb9ecb79e2ee19 | gettyimages.com | https://www.gettyimages.com/detail/photo/hemoglobin-cells-flowing-through-a-blocked-artery-royalty-free-image/138785 | yes | https://media.istockphoto.com/photos/hemoglobin-cells-flowing-through-a-blocked-artery-causing-disease-picture-id138785378 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/675bb6e9ff5693233bb9ecb79e2ee19 | Ozgu Arslan |
| ANM11036 | Animation | 00:02:20 | PA 2-400-517 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d817441d41fd060524d843ae716ea8 | 6/1/22 | d817441d41fd060524d843ae716ea8a | gettyimages.com | https://www.gettyimages.com/detail/photo/basophil-and-mast-cell-in-the-immune-system-royalty-free-image/139146299 | yes | https://media.istockphoto.com/photos/basophil-and-mast-cell-in-the-immune-system-picture-id1391462999 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d817441d41fd060524d843ae716ea8 | Ozgu Arslan |
| ANM11036 | Animation | 00:02:05 | PA 2-400-517 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/18656639a0bbbd874da7d44f60c532 | 6/1/22 | 18656639a0bbbd874da7d44f60c532e | gettyimages.com | https://www.gettyimages.com/detail/photo/basophil-and-mast-cell-in-the-immune-system-royalty-free-image/139145732 | yes | https://media.istockphoto.com/photos/basophil-and-mast-cell-in-the-immune-system-picture-id1391457320 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/18656639a0bbbd874da7d44f60c532 | Ozgu Arslan |
| ANM11035 | Animation | 00:02:20 | PA 2-400-519 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e71facacefa0ae2eaaa130397a7912b | 3/31/22 | e71facacefa0ae2eaaa130397a7912b0 | gettyimages.com | https://www.gettyimages.com/detail/photo/in-the-small-intestine-pancreatic-amylase-begins-to-royalty-free-image/13879 | yes | https://media.istockphoto.com/photos/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-into-picture-id13879400 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e71facacefa0ae2eaaa130397a7912b | Ozgu Arslan |
| ANM11035 | Animation | 00:02:05 | PA 2-400-519 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9fdc5070c26b47694ca7be1adf5549b | 4/6/22 | 9fdc5070c26b47694ca7be1adf5549b | gettyimages.com | https://www.gettyimages.com/detail/photo/in-the-small-intestine-pancreatic-amylase-begins-to-royalty-free-image/13878 | yes | https://media.istockphoto.com/photos/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-into-picture-id13878767 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9fdc5070c26b47694ca7be1adf5549b | Ozgu Arslan |
| ANM11035 | Animation | 00:02:05 | PA 2-400-519 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/4b84616876f3063d09da78aecfea45a | 3/31/22 | 4b84616876f3063d09da78aecfea45a | gettyimages.com | https://www.gettyimages.com/detail/photo/in-the-small-intestine-pancreatic-amylase-begins-to-royalty-free-image/13878 | yes | https://media.istockphoto.com/photos/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-into-picture-id13878648 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4b84616876f3063d09da78aecfea45a | Ozgu Arslan |
| ANM11033 | Animation | 00:03:55 | PA 2-400-516 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/42675d34d386fb66396d00c06c9af69 | 6/1/22 | 42675d34d386fb66396d00c06c9af69 | gettyimages.com | https://www.gettyimages.com/detail/photo/hyperthyroidism-is-when-the-thyroid-gland-produces-royalty-free-image/1396 | yes | https://media.istockphoto.com/photos/hyperthyroidism-is-when-the-thyroid-gland-produces-more-thyroid-than-picture-id139664 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/42675d34d386fb66396d00c06c9af69 | Ozgu Arslan |
| ANM11022 | Animation | 00:03:10 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/f5eb63e0105548b11436f7a2e0f1d90 | 6/6/22 | f5eb63e0105548b11436f7a2e0f1d906 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-respiratory-system-lungs-damaged-by-smoking-royalty-free-image/13 | yes | https://media.istockphoto.com/photos/human-respiratory-systemlungs-damaged-by-smoking-picture-id1398665596 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f5eb63e0105548b11436f7a2e0f1d90 | Ozgu Arslan |
| ANM11022 | Animation | 00:03:00 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/51b07a4e1f301b27d42f0ed2ff250e83 | 6/1/22 | 51b07a4e1f301b27d42f0ed2ff250e83 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-respiratory-system-lungs-damaged-by-smoking-royalty-free-image/13 | yes | https://media.istockphoto.com/photos/human-respiratory-systemlungs-damaged-by-smoking-picture-id1398667275 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/51b07a4e1f301b27d42f0ed2ff250e83 | Ozgu Arslan |
| ANM11022 | Animation | 00:02:10 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/13d5c13fa49eea525fe23b2605bcfb3 | 3/31/22 | 13d5c13fa49eea525fe23b2605bcfb36 | gettyimages.com | https://www.gettyimages.com/detail/photo/it-is-caused-by-ecessive-mucus-production-and-royalty-free-image/13879463 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id13879463 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/13d5c13fa49eea525fe23b2605bcfb3 | Ozgu Arslan |
| ANM11022 | Animation | 00:02:10 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ceb1361705285f29f13f6bfa0444b4cf. | 4/6/22 | ceb1361705285f29f13f6bfa0444b4cf | gettyimages.com | https://www.gettyimages.com/detail/photo/it-is-caused-by-ecessive-mucus-production-and-royalty-free-image/13879342 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id13879342 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ceb1361705285f29f13f6bfa0444b4cf | Ozgu Arslan |
| ANM11022 | Animation | 00:02:55 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/4a9c3496006ac93f8f06fb7d563cd22 | 6/6/22 | 4a9c3496006ac93f8f06fb7d563cd22b | gettyimages.com | https://www.gettyimages.com/detail/photo/human-respiratory-system-lungs-damaged-by-smoking-royalty-free-image/13 | yes | https://media.istockphoto.com/photos/human-respiratory-systemlungs-damaged-by-smoking-picture-id1398669238 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4a9c3496006ac93f8f06fb7d563cd22 | Ozgu Arslan |
| ANM11022 | Animation | 00:02:55 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d58bcb416a1b72e2faa1bd04b03853 | 6/1/22 | d58bcb416a1b72e2faa1bd04b038538 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-respiratory-system-lungs-damaged-by-smoking-royalty-free-image/13 | yes | https://media.istockphoto.com/photos/human-respiratory-systemlungs-damaged-by-smoking-picture-id1398668516 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d58bcb416a1b72e2faa1bd04b03853 | Ozgu Arslan |
| ANM11022 | Animation | 00:00:40 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/03459e5f60a905b7410bfa1753c2d14 | 3/26/22 | 03459e5f60a905b7410bfa1753c2d14 | gettyimages.com | https://www.gettyimages.com/detail/photo/tracheobronchial-tree-is-the-part-that-transmits-royalty-free-image/13864496 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386449655 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/03459e5f60a905b7410bfa1753c2d14 | Ozgu Arslan |
| ANM11022 | Animation | 00:00:55 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ca17e95b2bcb73a86f79569faa944d4 | 3/31/22 | ca17e95b2bcb73a86f79569faa944d4 | gettyimages.com | https://www.gettyimages.com/detail/photo/tracheobronchial-tree-is-the-part-that-transmits-royalty-free-image/13864533 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386453392 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ca17e95b2bcb73a86f79569faa944d4 | Ozgu Arslan |
| ANM11022 | Animation | 00:00:55 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/99cd70272725e656d58f770659e44f2 | 3/26/22 | 99cd70272725e656d58f770659e44f2 | gettyimages.com | https://www.gettyimages.com/detail/photo/tracheobronchial-tree-is-the-part-that-transmits-royalty-free-image/13864533 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386453387 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/99cd70272725e656d58f770659e44f2 | Ozgu Arslan |
| ANM11022 | Animation | 00:00:40 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/f3bf5d98f692b2717283d0afa3c7599e | 3/26/22 | f3bf5d98f692b2717283d0afa3c7599e | gettyimages.com | https://www.gettyimages.com/detail/photo/tracheobronchial-tree-is-the-part-that-transmits-royalty-free-image/13864496 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386449691 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f3bf5d98f692b2717283d0afa3c7599e | Ozgu Arslan |
| ANM11028 | Animation | 00:01:05 | PA 2-400-515 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6b906834f27e48950f53f5092d28630 | 6/1/22 | 6b906834f27e48950f53f5092d286301 | gettyimages.com | https://www.gettyimages.com/detail/photo/hydrostatic-pressure-in-capillaries-royalty-free-image/1396661638 | yes | https://media.istockphoto.com/photos/hydrostatic-pressure-in-capillaries-picture-id1396661638 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6b906834f27e48950f53f5092d28630 | Ozgu Arslan |
| ANM11028 | Animation | 00:01:05 | PA 2-400-515 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9fcad091057727fc0118ecd2f40974e | 6/1/22 | 9fcad091057727fc0118ecd2f40974e2 | gettyimages.com | https://www.gettyimages.com/detail/photo/hydrostatic-pressure-in-capillaries-royalty-free-image/1396661541 | yes | https://media.istockphoto.com/photos/hydrostatic-pressure-in-capillaries-picture-id1396661541 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9fcad091057727fc0118ecd2f40974e | Ozgu Arslan |
| ANM11028 | Animation | 00:02:45 | PA 2-400-515 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b0d0e97b6d6e4d29a30140f5b067c3 | 4/11/22 | b0d0e97b6d6e4d29a30140f5b067c31 | gettyimages.com | https://www.gettyimages.com/detail/photo/inflammation-is-the-standard-initial-response-of-royalty-free-image/13891594 | yes | https://media.istockphoto.com/photos/inflammation-is-the-standard-initial-response-of-the-body-to-injury-picture-id1389159458 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b0d0e97b6d6e4d29a30140f5b067c3 | Ozgu Arslan |
| ANM11028 | Animation | 00:02:45 | PA 2-400-515 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/3f30f9e12ba9507e99a64cdc880494a | 6/1/22 | 3f30f9e12ba9507e99a64cdc880494a | gettyimages.com | https://www.gettyimages.com/detail/photo/inflammation-is-the-standard-initial-response-of-royalty-free-image/13895354 | yes | https://media.istockphoto.com/photos/inflammation-is-the-standard-initial-response-of-the-body-to-injury-picture-id1389535479 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3f30f9e12ba9507e99a64cdc880494a | Ozgu Arslan |
| ANM11028 | Animation | 00:02:35 | PA 2-400-515 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ef6a4cb9f2666bdc945f2a94789408c | 6/1/22 | ef6a4cb9f2666bdc945f2a94789408c9 | gettyimages.com | https://www.gettyimages.com/detail/photo/inflammation-is-the-standard-initial-response-of-royalty-free-image/13895325 | yes | https://media.istockphoto.com/photos/inflammation-is-the-standard-initial-response-of-the-body-to-injury-picture-id1389532578 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ef6a4cb9f2666bdc945f2a94789408c | Ozgu Arslan |
| ANM11020 | Animation | 00:00:35 | PAu 4-172-840 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ba687bca1e80d3038bbdcad99634d7 | 6/1/22 | ba687bca1e80d3038bbdcad99634d7 | gettyimages.com | https://www.gettyimages.com/detail/photo/liver-pancreas-and-kidney-in-the-human-body-royalty-free-image/139866960 | yes | https://media.istockphoto.com/photos/liver-pancreas-and-kidney-in-the-human-body-picture-id1398669601 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ba687bca1e80d3038bbdcad99634d7 | Ozgu Arslan |
| ANM11020 | Animation | 00:00:20 | PAu 4-172-840 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1fd2ee151edf1a76ca603de2b9efeeb | 6/1/22 | 1fd2ee151edf1a76ca603de2b9efeebf | gettyimages.com | https://www.gettyimages.com/detail/photo/liver-pancreas-and-kidney-in-the-human-body-royalty-free-image/139867006 | yes | https://media.istockphoto.com/photos/liver-pancreas-and-kidney-in-the-human-body-picture-id1398670061 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1fd2ee151edf1a76ca603de2b9efeeb | Ozgu Arslan |
| ANM11019 | Animation | 00:01:20 | PA 2-400-169 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/269b2dae9f0effec9e14df6a7b907112 | 6/1/22 | 269b2dae9f0effec9e14df6a7b907112 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-liver-anatomy-and-definition-of-liver-parts-royalty-free-image/1398668 | yes | https://media.istockphoto.com/photos/human-liver-anatomy-and-definition-of-liver-parts-picture-id1398668584 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/269b2dae9f0effec9e14df6a7b90711 | Ozgu Arslan |
| ANM11019 | Animation | 00:02:20 | PA 2-400-169 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/4d181446a1e1ee9984b14a7cba7db5 | 3/31/22 | 4d181446a1e1ee9984b14a7cba7db5 | gettyimages.com | https://www.gettyimages.com/detail/photo/cytokine-release-due-to-acute-liver-failure-and-royalty-free-image/138434353 | yes | https://media.istockphoto.com/photos/cytokine-release-due-to-acute-liver-failure-and-inflammation-picture-id1384343537 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4d181446a1e1ee9984b14a7cba7db5 | Ozgu Arslan |
| ANM11019 | Animation | 00:01:35 | PA 2-400-169 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6806c87f769f0bcc7502c6263505490 | 3/31/22 | 6806c87f769f0bcc7502c62635054902 | gettyimages.com | https://www.gettyimages.com/detail/photo/chronic-liver-failure-caused-by-the-hepatitis-b-royalty-free-image/1387854122 | yes | https://media.istockphoto.com/photos/chronic-liver-failure-caused-by-the-hepatitis-b-virus-picture-id1387854122 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6806c87f769f0bcc7502c6263505490 | Ozgu Arslan |
| ANM11019 | Animation | 00:02:35 | PA 2-400-169 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/cc12e8f4b8860c4480b4272056887f2 | 3/21/22 | cc12e8f4b8860c4480b4272056887f2f | gettyimages.com | https://www.gettyimages.com/detail/photo/cytokine-release-due-to-acute-liver-failure-and-royalty-free-image/138434354 | yes | https://media.istockphoto.com/photos/cytokine-release-due-to-acute-liver-failure-and-inflammation-picture-id1384343547 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cc12e8f4b8860c4480b4272056887f2 | Ozgu Arslan |
| ANM11018 | Animation | 00:00:50 | PA 2-400-249 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/2e9b5cd23fd6fb8f90d6144f1daf87ae. | 6/16/22 | 2e9b5cd23fd6fb8f90d6144f1daf87ae | gettyimages.com | https://www.gettyimages.com/detail/photo/muscle-parts-of-the-human-heart-royalty-free-image/1399233227 | yes | https://media.istockphoto.com/photos/muscle-parts-of-the-human-heart-picture-id1399233227 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2e9b5cd23fd6fb8f90d6144f1daf87ae | Ozgu Arslan |
| ANM11018 | Animation | 00:00:50 | PA 2-400-249 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/f14e45bb6f3aa00c1926b84373ef901 | 6/6/22 | f14e45bb6f3aa00c1926b84373ef9012 | gettyimages.com | https://www.gettyimages.com/detail/photo/muscle-parts-of-the-human-heart-royalty-free-image/1399233546 | yes | https://media.istockphoto.com/photos/muscle-parts-of-the-human-heart-picture-id1399233546 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f14e45bb6f3aa00c1926b84373ef901 | Ozgu Arslan |
| ANM11018 | Animation | 00:00:50 | PA 2-400-249 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/a73145d7cd8f9a4ab3061c3fe5a1e0f | 6/6/22 | a73145d7cd8f9a4ab3061c3fe5a1e0f2 | gettyimages.com | https://www.gettyimages.com/detail/photo/muscle-parts-of-the-human-heart-royalty-free-image/1399233236 | yes | https://media.istockphoto.com/photos/muscle-parts-of-the-human-heart-picture-id1399233236 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a73145d7cd8f9a4ab3061c3fe5a1e0f | Ozgu Arslan |
| ANM11018 | Animation | 00:02:30 | PA 2-400-249 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/591c60b8f51e76a4adcc6d20c75de4 | 6/1/22 | 591c60b8f51e76a4adcc6d20c75de49 | gettyimages.com | https://www.gettyimages.com/detail/photo/systole-causes-the-ejection-of-blood-into-the-aorta-royalty-free-image/13966 | yes | https://media.istockphoto.com/photos/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-picture-id1396644787 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/591c60b8f51e76a4adcc6d20c75de4 | Ozgu Arslan |
| ANM11018 | Animation | 00:02:30 | PA 2-400-249 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/3fd9ce814ed194dfe7259f13d5c0970 | 6/1/22 | 3fd9ce814ed194dfe7259f13d5c0970f | gettyimages.com | https://www.gettyimages.com/detail/photo/systole-causes-the-ejection-of-blood-into-the-aorta-royalty-free-image/13966 | yes | https://media.istockphoto.com/photos/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-picture-id1396641283 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3fd9ce814ed194dfe7259f13d5c0970 | Ozgu Arslan |
| ANM11018 | Animation | 00:02:30 | PA 2-400-249 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/14f20f600862134a9baf5cd98609dda | 6/1/22 | 14f20f600862134a9baf5cd98609ddaa | gettyimages.com | https://www.gettyimages.com/detail/photo/systole-causes-the-ejection-of-blood-into-the-aorta-royalty-free-image/13966 | yes | https://media.istockphoto.com/photos/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-picture-id1396641281 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/14f20f600862134a9baf5cd98609dda | Ozgu Arslan |
| ANM11018 | Animation | 00:02:30 | PA 2-400-249 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/f3aa5962b07a679a0beb01d9b60183 | 6/1/22 | f3aa5962b07a679a0beb01d9b601837 | gettyimages.com | https://www.gettyimages.com/detail/photo/systole-causes-the-ejection-of-blood-into-the-aorta-royalty-free-image/13966 | yes | https://media.istockphoto.com/photos/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-picture-id1396644823 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f3aa5962b07a679a0beb01d9b60183 | Ozgu Arslan |
| ANM11016 | Animation | 00:01:05 | PA 2-403-258 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/86eb717bea4d3d56831fea2cc669c4a | 6/1/22 | 86eb717bea4d3d56831fea2cc669c4a | gettyimages.com | https://www.gettyimages.com/detail/photo/destructive-effect-of-virus-on-cells-royalty-free-image/1396639795 | yes | https://media.istockphoto.com/photos/destructive-effect-of-virus-on-cells-picture-id1396639795 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/86eb717bea4d3d56831fea2cc669c4a | Ozgu Arslan |
| ANM11009 | Animation | 00:03:05 | PA 2-400-460 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/cbb117652460c1f4e0692947d18fdb0 | 4/6/22 | cbb117652460c1f4e0692947d18fdb0 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiovascular-pathways-in-the-human-body-royalty-free-image/1387869772 | yes | https://media.istockphoto.com/photos/cardiovascular-pathways-in-the-human-body-picture-id1387869772 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cbb117652460c1f4e0692947d18fdb0 | Ozgu Arslan |
| ANM11009 | Animation | 00:03:50 | PA 2-400-460 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/c14dff2e6f4d50fc065943e52ec2fb33. | 6/1/22 | c14dff2e6f4d50fc065943e52ec2fb33 | gettyimages.com | https://www.gettyimages.com/detail/photo/epidermis-of-thin-skin-from-the-depth-to-the-royalty-free-image/1389535496 | yes | https://media.istockphoto.com/photos/epidermis-of-thin-skin-from-the-depth-to-the-surface-it-can-be-the-picture-id1389535496 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c14dff2e6f4d50fc065943e52ec2fb33. | Ozgu Arslan |
| ANM11009 | Animation | 00:04:05 | PA 2-400-460 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/466ecf980c78815359459bbe19fad2d | 6/1/22 | 466ecf980c78815359459bbe19fad2d | gettyimages.com | https://www.gettyimages.com/detail/photo/full-thickness-burns-are-third-degree-burns-royalty-free-image/1391458213 | yes | https://media.istockphoto.com/photos/full-thickness-burns-are-third-degree-burns-picture-id1391458213 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/466ecf980c78815359459bbe19fad2d | Ozgu Arslan |
| ANM11009 | Animation | 00:04:05 | PA 2-400-460 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e10c6e13e32bb88a5539fada2948f7e | 6/1/22 | e10c6e13e32bb88a5539fada2948f7ef | gettyimages.com | https://www.gettyimages.com/detail/photo/full-thickness-burns-are-third-degree-burns-royalty-free-image/1391458129 | yes | https://media.istockphoto.com/photos/full-thickness-burns-are-third-degree-burns-picture-id1391458129 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e10c6e13e32bb88a5539fada2948f7e | Ozgu Arslan |
| ANM11009 | Animation | 00:04:05 | PA 2-400-460 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/82a4f07f26bcb5be3bd465ce653de3a | 6/1/22 | 82a4f07f26bcb5be3bd465ce653de3a | gettyimages.com | https://www.gettyimages.com/detail/photo/full-thickness-burns-are-third-degree-burns-royalty-free-image/1391464219 | yes | https://media.istockphoto.com/photos/full-thickness-burns-are-third-degree-burns-picture-id1391464219 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/82a4f07f26bcb5be3bd465ce653de3a | Ozgu Arslan |
| ANS12576 | Animation | 00:02:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/c210091ec6357dcf5b0d401e3d5754 | 6/1/22 | c210091ec6357dcf5b0d401e3d5754d | gettyimages.com | https://www.gettyimages.com/detail/photo/emphysema-is-a-lung-condition-that-causes-shortness-royalty-free-image/13 | yes | https://media.istockphoto.com/photos/emphysema-is-a-lung-condition-that-causes-shortness-of-breath-picture-id1390250043 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c210091ec6357dcf5b0d401e3d5754 | Ozgu Arslan |
| ANS12573 | Animation | 00:01:00 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/df9874c62086cc9860df5625c3ce727 | 3/16/22 | df9874c62086cc9860df5625c3ce7272 | gettyimages.com | https://www.gettyimages.com/detail/photo/acute-gout-atack-royalty-free-image/1384343492 | yes | https://media.istockphoto.com/photos/acute-gout-atack-picture-id1384343492 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/df9874c62086cc9860df5625c3ce727 | Ozgu Arslan |
| ANS12573 | Animation | 00:01:00 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/5fe7c249044862b6d4d367a7de26c9 | 3/16/22 | 5fe7c249044862b6d4d367a7de26c97 | gettyimages.com | https://www.gettyimages.com/detail/photo/acute-gout-atack-royalty-free-image/1384343529 | yes | https://media.istockphoto.com/photos/acute-gout-atack-picture-id1384343529 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5fe7c249044862b6d4d367a7de26c9 | Ozgu Arslan |
| ANS12542 | Animation | 00:00:50 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/870021be351e0758dda141a1115a21 | 6/1/22 | 870021be351e0758dda141a1115a21 | gettyimages.com | https://www.gettyimages.com/detail/photo/hyperflexion-of-the-neck-3d-royalty-free-image/1396643638 | yes | https://media.istockphoto.com/photos/hyperflexion-of-the-neck-3d-picture-id1396643638 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/870021be351e0758dda141a1115a21 | Ozgu Arslan |
| ANS12522 | Animation | 00:00:35 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/9730bc180f3b160bd864c5ed1ee7fce | 6/1/22 | 9730bc180f3b160bd864c5ed1ee7fce2 | gettyimages.com | https://www.gettyimages.com/detail/photo/insulin-is-a-hormone-produced-by-the-pancreas-to-royalty-free-image/13944 | yes | https://media.istockphoto.com/photos/insulin-is-a-hormone-produced-by-the-pancreas-to-use-glucose-in-the-picture-id1394403 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9730bc180f3b160bd864c5ed1ee7fce | Ozgu Arslan |
| ANS12520 | Animation | 00:01:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/b369d6776a457836413fe06ab1e684 | 6/1/22 | b369d6776a457836413fe06ab1e684c | gettyimages.com | https://www.gettyimages.com/detail/photo/digestion-in-the-human-digestive-system-royalty-free-image/1389535575 | yes | https://media.istockphoto.com/photos/digestion-in-the-human-digestive-system-picture-id1389535575 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b369d6776a457836413fe06ab1e684 | Ozgu Arslan |
| ANS11480 | Animation | 00:00:50 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/65baaad58ded6e54e2842974376bd7 | 6/1/22 | 65baaad58ded6e54e2842974376bd7 | gettyimages.com | https://www.gettyimages.com/detail/photo/blood-clot-formation-3d-medical-royalty-free-image/1391463130 | yes | https://media.istockphoto.com/photos/blood-clot-formation-3d-medical-picture-id1391463130 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/65baaad58ded6e54e2842974376bd7 | Ozgu Arslan |
| ANS11454 | Animation | 00:00:50 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/7cffa53fa1d6a6572ed1dca52a074f46 | 3/31/22 | 7cffa53fa1d6a6572ed1dca52a074f46 | gettyimages.com | https://www.gettyimages.com/detail/photo/serious-burns-on-human-skin-royalty-free-image/1386462308 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386462308 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7cffa53fa1d6a6572ed1dca52a074f46 | Ozgu Arslan |
| ANS00435 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/d69ea0de47b6f97cb0ce077f33e98f2 | 6/1/22 | d69ea0de47b6f97cb0ce077f33e98f25 | gettyimages.com | https://www.gettyimages.com/detail/photo/interaction-of-cells-with-water-royalty-free-image/1396661340 | yes | https://media.istockphoto.com/photos/interaction-of-cells-with-water-picture-id1396661340 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d69ea0de47b6f97cb0ce077f33e98f2 | Ozgu Arslan |
| ANS00434 | Animation | 00:00:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/74b591e94c4377cb9fb05a06506e8d | 3/26/22 | 74b591e94c4377cb9fb05a06506e8d5 | gettyimages.com | https://www.gettyimages.com/detail/photo/blood-clot-in-the-lung-royalty-free-image/1386452479 | yes | https://media.istockphoto.com/photos/blood-clot-in-the-lung-picture-id1386452479 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/74b591e94c4377cb9fb05a06506e8d | Ozgu Arslan |
| ANS00429 | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/57073eb90d1f528ce2c672c3f1593b4 | 6/1/22 | 57073eb90d1f528ce2c672c3f1593b4 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-stenosis-is-the-narrowing-of-the-bony-canals-royalty-free-image/13895 | yes | https://media.istockphoto.com/photos/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-picture-id1389537 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/57073eb90d1f528ce2c672c3f1593b4 | Ozgu Arslan |
| ANS00426 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/f1e6cd4bef2df146445c994dbef552e6 | 3/26/22 | f1e6cd4bef2df146445c994dbef552e6 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-circulatory-system-heart-beat-anatomy-royalty-free-image/138645141 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1386451414 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f1e6cd4bef2df146445c994dbef552e6 | Ozgu Arslan |
| ANS00426 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/a094c081a43aa408008d09cb27e7b1 | 3/26/22 | a094c081a43aa408008d09cb27e7b1 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-circulatory-system-heart-beat-anatomy-royalty-free-image/138644931 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1386449319 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a094c081a43aa408008d09cb27e7b1 | Ozgu Arslan |
| ANS00426 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/a4babf868f534c9b89138daffd44758f. | 3/26/22 | a4babf868f534c9b89138daffd44758f | gettyimages.com | https://www.gettyimages.com/detail/photo/human-circulatory-system-heart-beat-anatomy-royalty-free-image/138644977 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1386449770 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a4babf868f534c9b89138daffd44758f | Ozgu Arslan |
| ANS00426 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/a355c22f3d9a2cfd465eda4f2015b8b | 3/26/22 | a355c22f3d9a2cfd465eda4f2015b8ba | gettyimages.com | https://www.gettyimages.com/detail/photo/human-circulatory-system-heart-beat-anatomy-royalty-free-image/138647229 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1386472299 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a355c22f3d9a2cfd465eda4f2015b8b | Ozgu Arslan |
| ANS00426 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/3fd427d9c20080387326431a6dd864 | 4/6/22 | 3fd427d9c20080387326431a6dd8646 | gettyimages.com | https://www.gettyimages.com/detail/photo/3d-illustration-of-human-body-heart-anatomy-royalty-free-image/1387879107 | yes | https://media.istockphoto.com/photos/3d-illustration-of-human-body-heart-anatomy-picture-id1387879107 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3fd427d9c20080387326431a6dd864 | Ozgu Arslan |
| ANS00426 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/aa1d5fee1381d8a3e356848f1f4b5fba | 3/31/22 | aa1d5fee1381d8a3e356848f1f4b5fba | gettyimages.com | https://www.gettyimages.com/detail/photo/3d-illustration-of-human-body-heart-anatomy-royalty-free-image/1387944287 | yes | https://media.istockphoto.com/photos/3d-illustration-of-human-body-heart-anatomy-picture-id1387944287 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aa1d5fee1381d8a3e356848f1f4b5fba | Ozgu Arslan |
| ANS00425 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/71cd080afe7b6beea9ed1348c5414e | 6/1/22 | 71cd080afe7b6beea9ed1348c5414e3 | gettyimages.com | https://www.gettyimages.com/detail/photo/chambers-of-the-heart-the-right-atrium-pumps-blood-royalty-free-image/1396 | yes | https://media.istockphoto.com/photos/chambers-of-the-heart-the-right-atrium-pumps-blood-from-the-veins-to-picture-id1396634 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/71cd080afe7b6beea9ed1348c5414e | Ozgu Arslan |
| ANS00400 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/26aba3964a36a87b699fdf05add15da | 6/6/22 | 26aba3964a36a87b699fdf05add15da | gettyimages.com | https://www.gettyimages.com/detail/photo/lung-organs-located-in-the-thoracic-cavity-of-the-royalty-free-image/139866 | yes | https://media.istockphoto.com/photos/lung-organs-located-in-the-thoracic-cavity-of-the-thorax-picture-id1398668617 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/26aba3964a36a87b699fdf05add15da | Ozgu Arslan |
| ANS00384 | Animation | 00:00:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=69 | https://infringements-cache.us-east-1.linodeobjects.com/d87bd805c5387cf95ac446bbb52571 | 6/1/22 | d87bd805c5387cf95ac446bbb52571b | gettyimages.com | https://www.gettyimages.com/detail/photo/human-spine-in-details-intervertebral-disc-royalty-free-image/1396672178 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396672178 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d87bd805c5387cf95ac446bbb52571 | Ozgu Arslan |
| ANS00384 | Animation | 00:00:35 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=69 | https://infringements-cache.us-east-1.linodeobjects.com/429e88749415728409403d3f9b5c7d | 6/1/22 | 429e88749415728409403d3f9b5c7dd | gettyimages.com | https://www.gettyimages.com/detail/photo/scoliosis-spine-curve-anatomy-posture-correction-royalty-free-image/139667 | yes | https://media.istockphoto.com/photos/scoliosis-spine-curve-anatomy-posture-correction-chiropractic-back-picture-id139667079 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/429e88749415728409403d3f9b5c7d | Ozgu Arslan |
| ANS00365 | Animation | 00:02:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/5fdf9f668391328f85718a898939c020 | 3/26/22 | 5fdf9f668391328f85718a898939c020 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/1386 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id1386472 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5fdf9f668391328f85718a898939c020 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANS00365 | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/13e3d52eae7882a1e66086cefde6d8 | 3/26/22 | 13e3d52eae7882a1e66086cefde6d85 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/1386 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id1386462 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/13e3d52eae7882a1e66086cefde6d8 | Ozgu Arslan |
| ANS00365 | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/88c9f86ea6aa1a1f70696a956cb852d | 3/31/22 | 88c9f86ea6aa1a1f70696a956cb852d | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/1386 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id1386453 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/88c9f86ea6aa1a1f70696a956cb852d | Ozgu Arslan |
| ANS00365 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/c52dbb644f855b4c4d5646161704db | 3/26/22 | c52dbb644f855b4c4d5646161704dbc | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/1386 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id1386453 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c52dbb644f855b4c4d5646161704db | Ozgu Arslan |
| ANS00365 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/fe5913a4456126b75b4b523bea3aaff | 3/31/22 | fe5913a4456126b75b4b523bea3aaff3 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/1386 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id1386472 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fe5913a4456126b75b4b523bea3aaff | Ozgu Arslan |
| ANS00365 | Animation | 00:02:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/0d614f4528e3fc6c0e5a762fce0e519 | 3/26/22 | 0d614f4528e3fc6c0e5a762fce0e5191 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/1386 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id1386450 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0d614f4528e3fc6c0e5a762fce0e519 | Ozgu Arslan |
| ANS00365 | Animation | 00:02:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/f190e6c1d28229693ec0c8e32ebc77 | 3/26/22 | f190e6c1d28229693ec0c8e32ebc775 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/1386 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id1386445 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f190e6c1d28229693ec0c8e32ebc775 | Ozgu Arslan |
| ANS00365 | Animation | 00:02:35 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/f0e5da51922c8fd823243f0a50fa65a | 3/26/22 | f0e5da51922c8fd823243f0a50fa65a3 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/1386 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id1386472 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f0e5da51922c8fd823243f0a50fa65a3 | Ozgu Arslan |
| ANS00364 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/d387a16376ac1009a0b2ed833289b7 | 3/26/22 | d387a16376ac1009a0b2ed833289b7 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/1386 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id1386472 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d387a16376ac1009a0b2ed833289b7 | Ozgu Arslan |
| ANS00363 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/f9ab7e596c1180e22ee1043bff5045b | 3/26/22 | f9ab7e596c1180e22ee1043bff5045b0 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-female-breast-tissue-extends-from-the-royalty-free-image/1386472625 | yes | https://media.istockphoto.com/photos/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-picture-id138647262 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f9ab7e596c1180e22ee1043bff5045b | Ozgu Arslan |
| ANS00363 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/71ff640ccac9912ed9ad52baaa4632c | 3/31/22 | 71ff640ccac9912ed9ad52baaa4632cf | gettyimages.com | https://www.gettyimages.com/detail/photo/the-female-breast-tissue-extends-from-the-royalty-free-image/1386472630 | yes | https://media.istockphoto.com/photos/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-picture-id138647263 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/71ff640ccac9912ed9ad52baaa4632c | Ozgu Arslan |
| ANS00363 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/c51e5f7bf3c7048c52d425a18cd7cfa1 | 3/26/22 | c51e5f7bf3c7048c52d425a18cd7cfa1 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-female-breast-tissue-extends-from-the-royalty-free-image/1386450558 | yes | https://media.istockphoto.com/photos/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-picture-id138645055 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c51e5f7bf3c7048c52d425a18cd7cfa | Ozgu Arslan |
| ANS00363 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/aff613f6223e43eefc65e97405b2115b | 3/26/22 | aff613f6223e43eefc65e97405b2115b | gettyimages.com | https://www.gettyimages.com/detail/photo/the-female-breast-tissue-extends-from-the-royalty-free-image/1386472272 | yes | https://media.istockphoto.com/photos/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-picture-id138647227 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aff613f6223e43eefc65e97405b2115b | Ozgu Arslan |
| ANS00361 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/a3935ae5af91e320ebb3dbb9b8fed07 | 3/26/22 | a3935ae5af91e320ebb3dbb9b8fed07 | gettyimages.com | https://www.gettyimages.com/detail/photo/removal-of-the-tumor-by-confirming-the-condition-of-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/removal-of-the-tumor-by-confirming-the-condition-of-the-lungs-using-a-picture-id1386472 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a3935ae5af91e320ebb3dbb9b8fed07 | Ozgu Arslan |
| ANS00361 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/60a4645082d6b19be805e47a8e6fcc | 3/26/22 | 60a4645082d6b19be805e47a8e6fcc3 | gettyimages.com | https://www.gettyimages.com/detail/photo/removal-of-the-tumor-by-confirming-the-condition-of-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/removal-of-the-tumor-by-confirming-the-condition-of-the-lungs-using-a-picture-id1386450 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/60a4645082d6b19be805e47a8e6fcc | Ozgu Arslan |
| ANS00336 | Animation | 00:01:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/f741ca3a50e26639cf3e3f838330e3e | 6/1/22 | f741ca3a50e26639cf3e3f838330e3e5 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-anatomy-concept-3d-royalty-free-image/139026047 | yes | https://media.istockphoto.com/photos/human-digestive-system-anatomy-concept-3d-illustration-picture-id1390260478 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f741ca3a50e26639cf3e3f838330e3e | Ozgu Arslan |
| ANS00336 | Animation | 00:01:00 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/79e97cff70a8a8910ae68ae75fc03c2 | 3/31/22 | 79e97cff70a8a8910ae68ae75fc03c2b | gettyimages.com | https://www.gettyimages.com/detail/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-royalty-free-image/138793 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387937497 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/79e97cff70a8a8910ae68ae75fc03c2 | Ozgu Arslan |
| ANS00336 | Animation | 00:01:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/75a133f2eb58a9731c2ca4cc89f5104 | 4/11/22 | 75a133f2eb58a9731c2ca4cc89f5104 | gettyimages.com | https://www.gettyimages.com/detail/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-royalty-free-image/138787 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387875669 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/75a133f2eb58a9731c2ca4cc89f5104 | Ozgu Arslan |
| ANS00325 | Animation | 00:03:35 | PA 2-400-241 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/70e5affb16ebfb146d9c3af74213e22e | 6/1/22 | 70e5affb16ebfb146d9c3af74213e22e | gettyimages.com | https://www.gettyimages.com/detail/photo/food-moving-through-the-digestive-tract-royalty-free-image/1391457181 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391457181 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/70e5affb16ebfb146d9c3af74213e22 | Ozgu Arslan |
| ANS00325 | Animation | 00:03:35 | PA 2-400-241 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/ebe2013b16ee616c1e237a993c021b | 6/1/22 | ebe2013b16ee616c1e237a993c021b | gettyimages.com | https://www.gettyimages.com/detail/photo/food-moving-through-the-digestive-tract-royalty-free-image/1391462371 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391462371 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ebe2013b16ee616c1e237a993c021b | Ozgu Arslan |
| ANS00245 | Animation | 00:00:20 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=39 | https://infringements-cache.us-east-1.linodeobjects.com/b0913952a1bc03cc589dd33c38382a | 3/26/22 | b0913952a1bc03cc589dd33c38382a1 | gettyimages.com | https://www.gettyimages.com/detail/photo/surgery-for-a-growing-breast-tumor-royalty-free-image/1386472634 | yes | https://media.istockphoto.com/photos/surgery-for-a-growing-breast-tumor-picture-id1386472634 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b0913952a1bc03cc589dd33c38382a | Ozgu Arslan |
| ANH18207 | Animation | 00:00:35 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/38152012e42ed2c9fd1e7d1fec53fe5 | 6/1/22 | 38152012e42ed2c9fd1e7d1fec53fe51 | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-failure-means-that-the-heart-is-unable-to-royalty-free-image/139663813 | yes | https://media.istockphoto.com/photos/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-picture-id139663 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/38152012e42ed2c9fd1e7d1fec53fe5 | Ozgu Arslan |
| ANH18207 | Animation | 00:00:35 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/e949aa7cc2d73d4213cd1182af9404 | 6/1/22 | e949aa7cc2d73d4213cd1182af9404d | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-failure-means-that-the-heart-is-unable-to-royalty-free-image/139663808 | yes | https://media.istockphoto.com/photos/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-picture-id139663 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e949aa7cc2d73d4213cd1182af9404 | Ozgu Arslan |
| ANH16179 | Animation | 00:02:05 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/c8e57c4e2e5c5b5e52fd16b6e88396 | 3/31/22 | c8e57c4e2e5c5b5e52fd16b6e883964 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-pulmonary-circulation-royalty-free-image/1384345651 | yes | https://media.istockphoto.com/photos/medical-illustration-of-pulmonary-circulation-emphysema-picture-id1384345651 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c8e57c4e2e5c5b5e52fd16b6e88396 | Ozgu Arslan |
| ANH16179 | Animation | 00:01:30 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b15f8436fd6ef181d05c6aae2f147732 | 3/31/22 | b15f8436fd6ef181d05c6aae2f147732 | gettyimages.com | https://www.gettyimages.com/detail/photo/it-is-caused-by-ecessive-mucus-production-and-royalty-free-image/13879363 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id13879363 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b15f8436fd6ef181d05c6aae2f14773 | Ozgu Arslan |
| ANH16179 | Animation | 00:01:30 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/2fe1ac6a727744bdc40163327502f66 | 4/6/22 | 2fe1ac6a727744bdc40163327502f66 | gettyimages.com | https://www.gettyimages.com/detail/photo/it-is-caused-by-ecessive-mucus-production-and-royalty-free-image/13879363 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id13879363 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2fe1ac6a727744bdc40163327502f66 | Ozgu Arslan |
| ANH14142 | Animation | 00:00:25 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/7084ec511e146d2658ebc4787eab63 | 6/1/22 | 7084ec511e146d2658ebc4787eab63 | gettyimages.com | https://www.gettyimages.com/detail/photo/cross-section-through-a-typical-synovial-joint-royalty-free-image/1398608686 | yes | https://media.istockphoto.com/photos/cross-section-through-a-typical-synovial-joint-showing-the-bone-picture-id1398608686 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7084ec511e146d2658ebc4787eab63 | Ozgu Arslan |
| AND14017 | Animation | 00:00:20 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/e0c3861646bd25b6a599c0cc5f9532 | 3/21/22 | e0c3861646bd25b6a599c0cc5f95326 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-human-heart-illustration-royalty-free-image/1384343626 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343626 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e0c3861646bd25b6a599c0cc5f9532 | Ozgu Arslan |
| AND14017 | Animation | 00:00:20 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/63d673e30b518c37d529d84db38294 | 3/16/22 | 63d673e30b518c37d529d84db38294 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-human-heart-illustration-royalty-free-image/1384343621 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343621 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/63d673e30b518c37d529d84db38294 | Ozgu Arslan |
| ANH14131 | Animation | 00:01:50 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/6c8ae0805196dff94007b5eaca23765 | 3/31/22 | 6c8ae0805196dff94007b5eaca23765f | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-system-3d-anatomy-royalty-free-image/1387854083 | yes | https://media.istockphoto.com/photos/female-reproductive-system-3d-anatomy-picture-id1387854083 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6c8ae0805196dff94007b5eaca23765 | Ozgu Arslan |
| ANH14131 | Animation | 00:01:50 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/f8bfb59421bf5e04f58939c388461e76 | 4/6/22 | f8bfb59421bf5e04f58939c388461e76 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-system-3d-anatomy-royalty-free-image/1387946316 | yes | https://media.istockphoto.com/photos/female-reproductive-system-3d-anatomy-picture-id1387946316 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f8bfb59421bf5e04f58939c388461e7 | Ozgu Arslan |
| ANH14119 | Animation | 00:00:50 | PA 1-885-968 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/fb609c7f27ce3acb452962cad1fba55a | 6/6/22 | fb609c7f27ce3acb452962cad1fba55a | gettyimages.com | https://www.gettyimages.com/detail/photo/male-reproductive-system-royalty-free-image/1399228001 | yes | https://media.istockphoto.com/photos/male-reproductive-system-picture-id1399228001 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fb609c7f27ce3acb452962cad1fba55 | Ozgu Arslan |
| ANH14119 | Animation | 00:02:15 | PA 1-885-968 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4005a43ed3f15e6c13976a6a75510a | 6/6/22 | 4005a43ed3f15e6c13976a6a75510ab | gettyimages.com | https://www.gettyimages.com/detail/photo/the-male-reproductive-organ-left-testicular-venous-royalty-free-image/139923 | yes | https://media.istockphoto.com/photos/the-male-reproductive-organleft-testicular-venous-system-in-man-picture-id1399233547 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4005a43ed3f15e6c13976a6a75510a | Ozgu Arslan |
| ANH14119 | Animation | 00:02:25 | PA 1-885-968 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/6c3a8510cc7913f7a557ae37745eb2 | 6/6/22 | 6c3a8510cc7913f7a557ae37745eb21 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-male-reproductive-organ-left-testicular-venous-royalty-free-image/139922 | yes | https://media.istockphoto.com/photos/the-male-reproductive-organleft-testicular-venous-system-in-man-picture-id1399229260 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6c3a8510cc7913f7a557ae37745eb2 | Ozgu Arslan |
| ANH14119 | Animation | 00:02:25 | PA 1-885-968 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a874ca8dc6ebb4e3a758aa9373fb0e | 6/1/22 | a874ca8dc6ebb4e3a758aa9373fb0e4 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-male-reproductive-organ-left-testicular-venous-royalty-free-image/139923 | yes | https://media.istockphoto.com/photos/the-male-reproductive-organleft-testicular-venous-system-in-man-picture-id1399232575 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a874ca8dc6ebb4e3a758aa9373fb0e | Ozgu Arslan |
| ANH14119 | Animation | 00:00:45 | PA 1-885-968 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/2e9c3b9ce2e35ddfa5421004c50182 | 6/1/22 | 2e9c3b9ce2e35ddfa5421004c501820 | gettyimages.com | https://www.gettyimages.com/detail/photo/male-reproductive-system-royalty-free-image/1399228082 | yes | https://media.istockphoto.com/photos/male-reproductive-system-picture-id1399228082 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2e9c3b9ce2e35ddfa5421004c50182 | Ozgu Arslan |
| ANH14119 | Animation | 00:00:45 | PA 1-885-968 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/93e59f9e1f42b58d1f867067787c40a | 6/11/22 | 93e59f9e1f42b58d1f867067787c40a0 | gettyimages.com | https://www.gettyimages.com/detail/photo/male-reproductive-system-royalty-free-image/1399228238 | yes | https://media.istockphoto.com/photos/male-reproductive-system-picture-id1399228238 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/93e59f9e1f42b58d1f867067787c40a | Ozgu Arslan |
| ANH13103 | Animation | 00:00:45 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/d34117575991a9c99c32177fad8bbd | 3/26/22 | d34117575991a9c99c32177fad8bbde | gettyimages.com | https://www.gettyimages.com/detail/photo/realistic-skeletal-human-spine-and-vertebral-column-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/realistic-skeletal-human-spine-and-vertebral-column-or-intervertebral-picture-id13864692 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d34117575991a9c99c32177fad8bbd | Ozgu Arslan |
| ANH13103 | Animation | 00:01:20 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/69b889b985ed1457a1150abd970ba | 3/31/22 | 69b889b985ed1457a1150abd970baa | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-and-spinal-system-vertebral-canal-royalty-free-image/1387944151 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387944151 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/69b889b985ed1457a1150abd970ba | Ozgu Arslan |
| ANH13103 | Animation | 00:00:20 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/782dbb85a168c29366f3a5e552315f8 | 3/31/22 | 782dbb85a168c29366f3a5e552315f8 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-cervical-spine-on-black-royalty-free-image/1387944182 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387944182 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/782dbb85a168c29366f3a5e552315f | Ozgu Arslan |
| ANH13103 | Animation | 00:00:20 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/4b8918c4892c2ad04b3f1a1340a7e8 | 4/6/22 | 4b8918c4892c2ad04b3f1a1340a7e8c | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-cervical-spine-on-black-royalty-free-image/1387936288 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387936288 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4b8918c4892c2ad04b3f1a1340a7e8 | Ozgu Arslan |
| ANH13103 | Animation | 00:00:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/d1f8de53521304e998e8207ee046e5 | 4/6/22 | d1f8de53521304e998e8207ee046e58 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-cervical-spine-on-black-royalty-free-image/1387871136 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387871136 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d1f8de53521304e998e8207ee046e5 | Ozgu Arslan |
| ANH13103 | Animation | 00:01:35 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/ef56b23d37ad0e4056a10beee7ed6a | 3/31/22 | ef56b23d37ad0e4056a10beee7ed6a7 | gettyimages.com | https://www.gettyimages.com/detail/photo/pressure-applied-to-the-nerve-as-a-result-of-the-royalty-free-image/13879374 | yes | https://media.istockphoto.com/photos/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-picture-id1387937430 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ef56b23d37ad0e4056a10beee7ed6a | Ozgu Arslan |
| ANH12071 | Animation | 00:00:55 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/5cbe2711aae43c61c68ec2acf8cb3d5 | 3/31/22 | 5cbe2711aae43c61c68ec2acf8cb3d5 | gettyimages.com | https://www.gettyimages.com/detail/photo/tobacco-products-smoking-pipe-and-smokeless-tobacco-royalty-free-image/1 | yes | https://media.istockphoto.com/photos/tobacco-products-smoking-pipe-and-smokeless-tobacco-picture-id1387940266 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5cbe2711aae43c61c68ec2acf8cb3d5 | Ozgu Arslan |
| ANH12071 | Animation | 00:02:20 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/0dd06337b11dcf670ab3f8ad14b59b2 | 3/31/22 | 0dd06337b11dcf670ab3f8ad14b59b2 | gettyimages.com | https://www.gettyimages.com/detail/photo/nicotine-raising-blood-pressure-royalty-free-image/1387936331 | yes | https://media.istockphoto.com/photos/nicotine-raising-blood-pressure-picture-id1387936331 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0dd06337b11dcf670ab3f8ad14b59b2 | Ozgu Arslan |
| ANH12071 | Animation | 00:05:15 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/e349e04375cd78a56a4f8b382b0909 | 3/31/22 | e349e04375cd78a56a4f8b382b0909e | gettyimages.com | https://www.gettyimages.com/detail/photo/it-is-caused-by-ecessive-mucus-production-and-royalty-free-image/13878686 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id13878686 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e349e04375cd78a56a4f8b382b0909 | Ozgu Arslan |
| ANH12071 | Animation | 00:05:15 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/d6888336834a45f03201ca155f5c3c8 | 4/6/22 | d6888336834a45f03201ca155f5c3c8f | gettyimages.com | https://www.gettyimages.com/detail/photo/it-is-caused-by-ecessive-mucus-production-and-royalty-free-image/13878711 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id13878711 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d6888336834a45f03201ca155f5c3c8 | Ozgu Arslan |
| ANH12071 | Animation | 00:02:50 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/bc7fc273718dfef08fed8a52be284e08 | 3/21/22 | bc7fc273718dfef08fed8a52be284e08 | gettyimages.com | https://www.gettyimages.com/detail/photo/clogged-artery-with-platelets-and-cholesterol-royalty-free-image/1385127999 | yes | https://media.istockphoto.com/photos/clogged-artery-with-platelets-and-cholesterol-plaque-concept-for-picture-id1385127999 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bc7fc273718dfef08fed8a52be284e08 | Ozgu Arslan |
| ANH12071 | Animation | 00:04:50 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/a9a820afb7017a9d7bfe074558b824 | 6/1/22 | a9a820afb7017a9d7bfe074558b824d | gettyimages.com | https://www.gettyimages.com/detail/photo/mucus-formation-in-human-lungs-royalty-free-image/1399230370 | yes | https://media.istockphoto.com/photos/mucus-formation-in-human-lungs-picture-id1399230370 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a9a820afb7017a9d7bfe074558b824 | Ozgu Arslan |
| ANH12071 | Animation | 00:05:35 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/33b435f3cebb3d41786161afe0090d | 3/21/22 | 33b435f3cebb3d41786161afe0090dd | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-pulmonary-circulation-royalty-free-image/1384345645 | yes | https://media.istockphoto.com/photos/medical-illustration-of-pulmonary-circulation-emphysema-picture-id1384345645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/33b435f3cebb3d41786161afe0090d | Ozgu Arslan |
| ANH00030 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/b22675c207b95bc1621367389929d5 | 6/1/22 | b22675c207b95bc1621367389929d5 | gettyimages.com | https://www.gettyimages.com/detail/photo/interaction-of-cells-with-water-royalty-free-image/1396653670 | yes | https://media.istockphoto.com/photos/interaction-of-cells-with-water-picture-id1396653670 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b22675c207b95bc1621367389929d5 | Ozgu Arslan |
| ANH20241 | Animation | 00:01:20 | PA 2-400-269 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/b0103856693a2aaf20ec625f0929cba | 3/21/22 | b0103856693a2aaf20ec625f0929cba | gettyimages.com | https://www.gettyimages.com/detail/photo/bacterial-diphtheria-fight-against-antibodies-royalty-free-image/1385127385 | yes | https://media.istockphoto.com/photos/bacterial-diphtheria-fight-against-antibodies-picture-id1385127385 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b0103856693a2aaf20ec625f0929cba | Ozgu Arslan |
| ANH20236 | Animation | 00:00:35 | PA 2-400-458 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/e30e5b9beada875274e17771a08ea | 4/6/22 | e30e5b9beada875274e17771a08eab | gettyimages.com | https://www.gettyimages.com/detail/photo/covid-19-is-navigating-the-immune-system-royalty-free-image/1387934304 | yes | https://media.istockphoto.com/photos/covid19-is-navigating-the-immune-system-picture-id1387934304 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e30e5b9beada875274e17771a08ea | Ozgu Arslan |
| ANH20232 | Animation | 00:01:35 | PA 2-400-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/1fe3bb620de430661cad2c24b1c23d | 4/11/22 | 1fe3bb620de430661cad2c24b1c23d6 | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-kidneys-as-a-result-of-high-potassium-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-picture-id1389256376 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1fe3bb620de430661cad2c24b1c23d | Ozgu Arslan |
| ANH19224 | Animation | 00:01:25 | PA 2-200-601 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/de657b4ce25782bbb097dd264932a | 6/1/22 | de657b4ce25782bbb097dd264932a6 | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-kidneys-as-a-result-of-high-potassium-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-picture-id1389162450 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/de657b4ce25782bbb097dd264932a6 | Ozgu Arslan |
| ANH19224 | Animation | 00:01:25 | PA 2-200-601 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/7feac46783b8d033f833ffeca30c4f36. | 4/11/22 | 7feac46783b8d033f833ffeca30c4f36 | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-kidneys-as-a-result-of-high-potassium-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-picture-id1389159450 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7feac46783b8d033f833ffeca30c4f36. | Ozgu Arslan |
| ANH19224 | Animation | 00:01:25 | PA 2-200-601 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/aaa62406c56b9123eefe0d14e9d839 | 6/1/22 | aaa62406c56b9123eefe0d14e9d8391 | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-kidneys-as-a-result-of-high-potassium-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-picture-id1389535286 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aaa62406c56b9123eefe0d14e9d839 | Ozgu Arslan |
| ANH18208 | Animation | 00:01:20 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/511eb7647c8cd6349fb4b62c967217f | 6/1/22 | 511eb7647c8cd6349fb4b62c967217f | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-muscle-disease-in-human-body-royalty-free-image/1396634727 | yes | https://media.istockphoto.com/photos/heart-muscle-disease-in-human-body-picture-id1396634727 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/511eb7647c8cd6349fb4b62c967217 | Ozgu Arslan |
| ANH18208 | Animation | 00:01:30 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/a09c06875b1f814337602fd11b0af9b | 6/1/22 | a09c06875b1f814337602fd11b0af9b7 | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-failure-means-that-the-heart-is-unable-to-royalty-free-image/139664330 | yes | https://media.istockphoto.com/photos/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-picture-id139664 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a09c06875b1f814337602fd11b0af9b | Ozgu Arslan |
| ANH18208 | Animation | 00:01:30 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/85b690815aec5ad7a852cbc809ec11 | 6/1/22 | 85b690815aec5ad7a852cbc809ec112 | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-failure-means-that-the-heart-is-unable-to-royalty-free-image/139663469 | yes | https://media.istockphoto.com/photos/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-picture-id139663 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/85b690815aec5ad7a852cbc809ec11 | Ozgu Arslan |
| ANH18208 | Animation | 00:01:30 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/a0e900dc14de5dc8d26d36052683c2 | 6/1/22 | a0e900dc14de5dc8d26d36052683c2 | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-failure-means-that-the-heart-is-unable-to-royalty-free-image/139663469 | yes | https://media.istockphoto.com/photos/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-picture-id139663 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a0e900dc14de5dc8d26d36052683c2 | Ozgu Arslan |
| ANH18208 | Animation | 00:01:30 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/537d01a5cfac37e3c2b44e9074185b | 6/1/22 | 537d01a5cfac37e3c2b44e9074185b4 | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-failure-means-that-the-heart-is-unable-to-royalty-free-image/139663808 | yes | https://media.istockphoto.com/photos/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-picture-id139663 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/537d01a5cfac37e3c2b44e9074185b | Ozgu Arslan |
| ANH16180 | Animation | 00:00:15 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/4f0ef057239255128ebcd1df85d4299 | 3/21/22 | 4f0ef057239255128ebcd1df85d4299f | gettyimages.com | https://www.gettyimages.com/detail/photo/acute-coronary-syndrome-and-heart-attack-royalty-free-image/1384343493 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343493 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4f0ef057239255128ebcd1df85d4299 | Ozgu Arslan |
| ANH16180 | Animation | 00:00:15 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/fbaa9429573498174f0e41455c018f4 | 4/11/22 | fbaa9429573498174f0e41455c018f43 | gettyimages.com | https://www.gettyimages.com/detail/photo/acute-coronary-syndrome-and-heart-attack-royalty-free-image/1384343519 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343519 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fbaa9429573498174f0e41455c018f4 | Ozgu Arslan |
| ANH16173 | Animation | 00:01:45 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/2bb49f046e268e76f215744fce48beb | 3/26/22 | 2bb49f046e268e76f215744fce48bebd | gettyimages.com | https://www.gettyimages.com/detail/photo/normal-blood-pressure-3d-medical-royalty-free-image/1386462278 | yes | https://media.istockphoto.com/photos/normal-blood-pressure-3d-medical-picture-id1386462278 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2bb49f046e268e76f215744fce48beb | Ozgu Arslan |
| ANH16172 | Animation | 00:00:35 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/c078b74433dd77318d3a0d4c1dabb2 | 3/31/22 | c078b74433dd77318d3a0d4c1dabb2 | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-royalty-free-image/1387937 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387937 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c078b74433dd77318d3a0d4c1dabb2 | Ozgu Arslan |
| ANH16171 | Animation | 00:00:45 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/d627077958975ac77ed2eb1ae0cd79 | 6/1/22 | d627077958975ac77ed2eb1ae0cd79 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-3d-model-of-human-royalty-free-image/13966 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-3d-model-of-human-heart-on-the-monitor-picture-id13966 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d627077958975ac77ed2eb1ae0cd79 | Ozgu Arslan |
| ANH15154 | Animation | 00:01:55 | PA 2-399-804 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/f0003bdfed79b093812e47d2a2e8237 | 3/31/22 | f0003bdfed79b093812e47d2a2e8237 | gettyimages.com | https://www.gettyimages.com/detail/photo/ankle-joint-anatomy-and-articular-cartilage-royalty-free-image/1386469227 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-picture-id1386469227 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f0003bdfed79b093812e47d2a2e8237 | Ozgu Arslan |
| ANH15154 | Animation | 00:01:55 | PA 2-399-804 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/1a4a9488b8a894fe1b1199fe21e6c0b | 6/1/22 | 1a4a9488b8a894fe1b1199fe21e6c0b | gettyimages.com | https://www.gettyimages.com/detail/photo/injury-to-the-ankle-and-stretching-royalty-free-image/1396668803 | yes | https://media.istockphoto.com/photos/injury-to-the-ankle-and-stretching-picture-id1396668803 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1a4a9488b8a894fe1b1199fe21e6c0b | Ozgu Arslan |
| ANH15153 | Animation | 00:03:35 | PA 2-399-802 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/59682408a581139040b64e287a7d93 | 3/26/22 | 59682408a581139040b64e287a7d93 | gettyimages.com | https://www.gettyimages.com/detail/photo/foot-and-ankle-fracture-3d-medical-royalty-free-image/1386469214 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469214 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/59682408a581139040b64e287a7d93 | Ozgu Arslan |
| ANH15149 | Animation | 00:03:00 | PA 2-399-799 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/6b3534d750f3ce821e0de76296c7dc | 6/21/22 | 6b3534d750f3ce821e0de76296c7dce | gettyimages.com | https://www.gettyimages.com/detail/photo/neurons-are-the-fundamental-units-of-the-brain-and-royalty-free-image/14023 | yes | https://media.istockphoto.com/photos/neurons-are-the-fundamental-units-of-the-brain-and-nervous-system-picture-id14023270 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6b3534d750f3ce821e0de76296c7dc | Ozgu Arslan |
| ANH15149 | Animation | 00:03:00 | PA 2-399-799 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/4610fcd0ad6d57466d47db69114e27 | 6/16/22 | 4610fcd0ad6d57466d47db69114e27a | gettyimages.com | https://www.gettyimages.com/detail/photo/neurons-are-the-fundamental-units-of-the-brain-and-royalty-free-image/14023 | yes | https://media.istockphoto.com/photos/neurons-are-the-fundamental-units-of-the-brain-and-nervous-system-picture-id14023195 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4610fcd0ad6d57466d47db69114e27 | Ozgu Arslan |
| ANH15149 | Animation | 00:02:10 | PA 2-399-799 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/1822039f1347eb904d84563a4c88ce | 6/21/22 | 1822039f1347eb904d84563a4c88ce7 | gettyimages.com | https://www.gettyimages.com/detail/photo/neurons-are-the-fundamental-units-of-the-brain-and-royalty-free-image/14023 | yes | https://media.istockphoto.com/photos/neurons-are-the-fundamental-units-of-the-brain-and-nervous-system-picture-id14023194 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1822039f1347eb904d84563a4c88ce | Ozgu Arslan |
| ANH15148 | Animation | 00:00:50 | PA 2-399-798 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/80d7344981fd671bef28c7e20a0dc7b | 6/21/22 | 80d7344981fd671bef28c7e20a0dc7b | gettyimages.com | https://www.gettyimages.com/detail/photo/neurotransmitters-are-chemical-messengers-in-the-royalty-free-image/14023 | yes | https://media.istockphoto.com/photos/neurotransmitters-are-chemical-messengers-in-the-body-picture-id1402319855 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/80d7344981fd671bef28c7e20a0dc7b | Ozgu Arslan |
| ANH15148 | Animation | 00:01:25 | PA 2-399-798 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/a5e1aaf9270081515344b4b0e1fec50 | 6/16/22 | a5e1aaf9270081515344b4b0e1fec50 | gettyimages.com | https://www.gettyimages.com/detail/photo/neurotransmitters-are-chemical-messengers-in-the-royalty-free-image/14023 | yes | https://media.istockphoto.com/photos/neurotransmitters-are-chemical-messengers-in-the-body-picture-id1402319374 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a5e1aaf9270081515344b4b0e1fec50 | Ozgu Arslan |
| ANH15150 | Animation | 00:01:25 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/612f3d01b4052000778cdc6f5b1e5eb | 3/26/22 | 612f3d01b4052000778cdc6f5b1e5eb | gettyimages.com | https://www.gettyimages.com/detail/photo/ankle-joint-anatomy-and-articular-cartilage-royalty-free-image/1385127995 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-picture-id1385127995 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/612f3d01b4052000778cdc6f5b1e5eb | Ozgu Arslan |
| ANH15150 | Animation | 00:01:25 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/117ad4103f331298902932e922bd65 | 3/31/22 | 117ad4103f331298902932e922bd656 | gettyimages.com | https://www.gettyimages.com/detail/photo/ankle-joint-anatomy-and-articular-cartilage-royalty-free-image/1386469219 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-picture-id1386469219 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/117ad4103f331298902932e922bd65 | Ozgu Arslan |
| ANH15150 | Animation | 00:01:25 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/b8140153cff9e0e79e00d822a8f2ec0 | 6/1/22 | b8140153cff9e0e79e00d822a8f2ec0f | gettyimages.com | https://www.gettyimages.com/detail/photo/injury-to-the-ankle-and-stretching-royalty-free-image/1396669105 | yes | https://media.istockphoto.com/photos/injury-to-the-ankle-and-stretching-picture-id1396669105 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b8140153cff9e0e79e00d822a8f2ec0 | Ozgu Arslan |
| ANH15150 | Animation | 00:00:35 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/21ea10941ddae2466ecf1930ae3512 | 3/26/22 | 21ea10941ddae2466ecf1930ae35120 | gettyimages.com | https://www.gettyimages.com/detail/photo/foot-and-ankle-fracture-3d-medical-royalty-free-image/1386469234 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469234 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/21ea10941ddae2466ecf1930ae3512 | Ozgu Arslan |
| ANH15150 | Animation | 00:02:00 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/65bbc40aa2393ee3362f145b7fbcdaa | 3/26/22 | 65bbc40aa2393ee3362f145b7fbcdaa | gettyimages.com | https://www.gettyimages.com/detail/photo/ankle-joint-anatomy-and-articular-cartilage-royalty-free-image/1386469225 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-picture-id1386469225 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/65bbc40aa2393ee3362f145b7fbcda | Ozgu Arslan |
| ANH15145 | Animation | 00:02:10 | PA 2-399-791 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/c2397f61a89524e49e7ec6d39f04bdd | 3/31/22 | c2397f61a89524e49e7ec6d39f04bdd | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-artery-spasm-is-a-brief-sudden-narrowing-royalty-free-image/13879 | yes | https://media.istockphoto.com/photos/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-picture-id138794840 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c2397f61a89524e49e7ec6d39f04bd | Ozgu Arslan |
| ANH14141 | Animation | 00:00:45 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/0ffcf6397299315363b927215266f7e | 6/1/22 | 0ffcf6397299315363b927215266f7ed | gettyimages.com | https://www.gettyimages.com/detail/photo/animated-right-sided-heart-failure-beating-heart-royalty-free-image/13966379 | yes | https://media.istockphoto.com/photos/animated-rightsided-heart-failure-beating-heart-picture-id1396637969 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0ffcf6397299315363b927215266f7e | Ozgu Arslan |
| ANH14141 | Animation | 00:00:45 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/7be576438d3039cead5a96639413c5 | 6/1/22 | 7be576438d3039cead5a96639413c5 | gettyimages.com | https://www.gettyimages.com/detail/photo/animated-right-sided-heart-failure-beating-heart-royalty-free-image/13966379 | yes | https://media.istockphoto.com/photos/animated-rightsided-heart-failure-beating-heart-picture-id1396637970 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7be576438d3039cead5a96639413c5 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH14140 | Animation | 00:00:35 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/f013524d654949ad3ef531c50424d06 | 6/1/22 | f013524d654949ad3ef531c50424d06 | gettyimages.com | https://www.gettyimages.com/detail/photo/leg-skeletal-anatomy-leg-joint-royalty-free-image/1398671797 | yes | https://media.istockphoto.com/photos/leg-skeletal-anatomyleg-joint-picture-id1398671797 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f013524d654949ad3ef531c50424d06 | Ozgu Arslan |
| ANH14140 | Animation | 00:04:05 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/53b9c5c5aa2cb3054860e8b81d14b9 | 6/1/22 | 53b9c5c5aa2cb3054860e8b81d14b97 | gettyimages.com | https://www.gettyimages.com/detail/photo/joint-pain-rheumatoid-arthritis-and-osteoarthritis-royalty-free-image/13986086 | yes | https://media.istockphoto.com/photos/joint-pain-rheumatoid-arthritis-and-osteoarthritis-picture-id1398608685 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/53b9c5c5aa2cb3054860e8b81d14b9 | Ozgu Arslan |
| ANH14140 | Animation | 00:04:05 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/dcbc0c74469112f07dfb82150184db1 | 6/1/22 | dcbc0c74469112f07dfb82150184db1f | gettyimages.com | https://www.gettyimages.com/detail/photo/joint-pain-rheumatoid-arthritis-and-osteoarthritis-royalty-free-image/13986086 | yes | https://media.istockphoto.com/photos/joint-pain-rheumatoid-arthritis-and-osteoarthritis-picture-id1398608690 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dcbc0c74469112f07dfb82150184db1 | Ozgu Arslan |
| ANH14139 | Animation | 00:00:35 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/84fb272539bf7cab5085287a9235d27 | 6/1/22 | 84fb272539bf7cab5085287a9235d27 | gettyimages.com | https://www.gettyimages.com/detail/photo/knee-bone-anatomy-royalty-free-image/1398609736 | yes | https://media.istockphoto.com/photos/knee-bone-anatomy-picture-id1398609736 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/84fb272539bf7cab5085287a9235d27 | Ozgu Arslan |
| ANH14137 | Animation | 00:00:35 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/675b7aa7408a0a5e788ee3782506c3 | 3/31/22 | 675b7aa7408a0a5e788ee3782506c3 | gettyimages.com | https://www.gettyimages.com/detail/photo/arrhythmia-the-normal-electrical-activity-of-the-royalty-free-image/138794015 | yes | https://media.istockphoto.com/photos/arrhythmia-the-normal-electrical-activity-of-the-heart-is-the-result-picture-id1387940154 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/675b7aa7408a0a5e788ee3782506c3 | Ozgu Arslan |
| ANH14137 | Animation | 00:00:25 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/86456a7019184323a5ac2853de872a | 4/6/22 | 86456a7019184323a5ac2853de872a | gettyimages.com | https://www.gettyimages.com/detail/photo/human-internal-organs-lungs-with-brain-anatomy-royalty-free-image/1387873 | yes | https://media.istockphoto.com/photos/human-internal-organs-lungs-with-brain-anatomy-picture-id1387873295 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/86456a7019184323a5ac2853de872a | Ozgu Arslan |
| ANH14137 | Animation | 00:00:25 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/fb27c279124bd93ff30a8eef3ddfd2cb | 3/31/22 | fb27c279124bd93ff30a8eef3ddfd2cb | gettyimages.com | https://www.gettyimages.com/detail/photo/human-respiratory-system-model-is-show-lungs-and-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/human-respiratory-system-model-is-show-lungs-and-heart-picture-id1387936193 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fb27c279124bd93ff30a8eef3ddfd2cb | Ozgu Arslan |
| ANH14138 | Animation | 00:00:20 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/372002f98db47e7112af139a39e216 | 3/21/22 | 372002f98db47e7112af139a39e216d | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-achilles-tendon-soleus-calcaneus-royalty-free-image/1383018766 | yes | https://media.istockphoto.com/photos/anatomy-achilles-tendon-soleus-calcaneus-picture-id1383018766 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/372002f98db47e7112af139a39e216 | Ozgu Arslan |
| ANH14136 | Animation | 00:00:20 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/c5118d4d137724598cb77607d85e08 | 6/1/22 | c5118d4d137724598cb77607d85e08 | gettyimages.com | https://www.gettyimages.com/detail/photo/combined-germ-cell-gonadal-stromal-epithelial-tumor-royalty-free-image/139 | yes | https://media.istockphoto.com/photos/combined-germ-cellgonadal-stromalepithelial-tumor-of-the-ovary-picture-id1390251387 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c5118d4d137724598cb77607d85e08 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/96dd238d0beabf8240d9aa16a9054c | 3/31/22 | 96dd238d0beabf8240d9aa16a9054c7 | gettyimages.com | https://www.gettyimages.com/detail/photo/catheter-ablation-is-the-treatment-of-arrhythmia-royalty-free-image/13878648 | yes | https://media.istockphoto.com/photos/catheter-ablation-is-the-treatment-of-arrhythmia-with-radio-waves-picture-id1387864850 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/96dd238d0beabf8240d9aa16a9054c | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/33e2adc021ea56d5bb49c12ab791f7 | 4/6/22 | 33e2adc021ea56d5bb49c12ab791f7f | gettyimages.com | https://www.gettyimages.com/detail/photo/catheter-ablation-is-the-treatment-of-arrhythmia-royalty-free-image/13878735 | yes | https://media.istockphoto.com/photos/catheter-ablation-is-the-treatment-of-arrhythmia-with-radio-waves-picture-id1387873563 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/33e2adc021ea56d5bb49c12ab791f7 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/1eb3a2fbaffd0537e73c42240b24c17 | 6/1/22 | 1eb3a2fbaffd0537e73c42240b24c170 | gettyimages.com | https://www.gettyimages.com/detail/photo/catheter-ablation-is-the-treatment-of-arrhythmia-royalty-free-image/13879361 | yes | https://media.istockphoto.com/photos/catheter-ablation-is-the-treatment-of-arrhythmia-with-radio-waves-picture-id1387936172 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1eb3a2fbaffd0537e73c42240b24c17 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/42cce47cd6e10cc022781decfc1917e | 4/6/22 | 42cce47cd6e10cc022781decfc1917e | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387873284 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387873284 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/42cce47cd6e10cc022781decfc1917e | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/d8c6f40719ceb49c7d81daaa007329 | 3/31/22 | d8c6f40719ceb49c7d81daaa007329a | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387946008 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387946008 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d8c6f40719ceb49c7d81daaa007329 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/297d90adab7e4f7f5440ec677166158 | 3/31/22 | 297d90adab7e4f7f5440ec677166158 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387867746 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387867746 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/297d90adab7e4f7f5440ec677166158 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/676036bc860ddefc54421720214a0cf | 4/6/22 | 676036bc860ddefc54421720214a0cf | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387877519 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387877519 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/676036bc860ddefc54421720214a0cf | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/86ee00911dcae546951f11e48dc5a8 | 4/6/22 | 86ee00911dcae546951f11e48dc5a88 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387873312 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387873312 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/86ee00911dcae546951f11e48dc5a8 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/e8d1d7ddfafcd1ee68d34727e813694 | 3/31/22 | e8d1d7ddfafcd1ee68d34727e813694 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387936179 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387936179 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e8d1d7ddfafcd1ee68d34727e813694 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/a62ce487fb1a25bdeca438c2a62e9d | 3/31/22 | a62ce487fb1a25bdeca438c2a62e9d6 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-pacemaker-tissue-in-the-right-atrium-of-the-royalty-free-image/13878648 | yes | https://media.istockphoto.com/photos/the-pacemaker-tissue-in-the-right-atrium-of-the-heart-picture-id1387864834 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a62ce487fb1a25bdeca438c2a62e9d | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/c21d39c380cf410c20bf857821d56a2 | 4/6/22 | c21d39c380cf410c20bf857821d56a2 | gettyimages.com | https://www.gettyimages.com/detail/photo/catheter-ablation-is-the-treatment-of-arrhythmia-royalty-free-image/13878697 | yes | https://media.istockphoto.com/photos/catheter-ablation-is-the-treatment-of-arrhythmia-with-radio-waves-picture-id1387869759 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c21d39c380cf410c20bf857821d56a2 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/d61c99fd9617b3b09c34bd470b4437 | 3/31/22 | d61c99fd9617b3b09c34bd470b44378 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387867754 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387867754 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d61c99fd9617b3b09c34bd470b4437 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/52f88e5c547c2e9006f80f225934eb4 | 4/6/22 | 52f88e5c547c2e9006f80f225934eb41 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387873548 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387873548 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/52f88e5c547c2e9006f80f225934eb4 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/9da4e1770bf92ca40d4f4213e1d398e | 6/1/22 | 9da4e1770bf92ca40d4f4213e1d398e | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387936175 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387936175 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9da4e1770bf92ca40d4f4213e1d398e | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/477bb4739eef9eb9111cdfb64e43c60 | 3/31/22 | 477bb4739eef9eb9111cdfb64e43c60 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387943977 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387943977 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/477bb4739eef9eb9111cdfb64e43c60 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/0efcc98cfa2faf447087e38902ee9089 | 3/31/22 | 0efcc98cfa2faf447087e38902ee9089 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387853825 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387853825 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0efcc98cfa2faf447087e38902ee9089 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/b0f83f65544d7234d1a7a751787551 | 4/6/22 | b0f83f65544d7234d1a7a751787551c | gettyimages.com | https://www.gettyimages.com/detail/photo/arrhythmia-the-normal-electrical-activity-of-the-royalty-free-image/138787775 | yes | https://media.istockphoto.com/photos/arrhythmia-the-normal-electrical-activity-of-the-heart-is-the-result-picture-id1387877756 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b0f83f65544d7234d1a7a751787551 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/149807d3770682bdf15f23e7dba387 | 4/6/22 | 149807d3770682bdf15f23e7dba3879 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387853821 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387853821 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/149807d3770682bdf15f23e7dba387 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/1c94fc820cf7608c4029bb62879e760 | 4/6/22 | 1c94fc820cf7608c4029bb62879e760 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387867723 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387867723 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1c94fc820cf7608c4029bb62879e760 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/804c26dd5faf48fc0d6f0c49a04c5197 | 3/31/22 | 804c26dd5faf48fc0d6f0c49a04c5197 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387864842 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387864842 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/804c26dd5faf48fc0d6f0c49a04c5197 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/677d4c96a09ea7961f20209fd1a8ba4 | 3/31/22 | 677d4c96a09ea7961f20209fd1a8ba4 | gettyimages.com | https://www.gettyimages.com/detail/photo/cardiac-conduction-system-3d-medical-royalty-free-image/1387943981 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387943981 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/677d4c96a09ea7961f20209fd1a8ba4 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/287497844f971a7191af6286a415c0 | 3/31/22 | 287497844f971a7191af6286a415c0d | gettyimages.com | https://www.gettyimages.com/detail/photo/human-respiratory-system-model-is-show-lungs-and-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/human-respiratory-system-model-is-show-lungs-and-heart-picture-id1387864898 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/287497844f971a7191af6286a415c0 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/856ff99c404589d5641fdbd50e1799a | 3/31/22 | 856ff99c404589d5641fdbd50e1799ad | gettyimages.com | https://www.gettyimages.com/detail/photo/human-internal-organs-lungs-with-brain-anatomy-royalty-free-image/1387936 | yes | https://media.istockphoto.com/photos/human-internal-organs-lungs-with-brain-anatomy-picture-id1387936170 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/856ff99c404589d5641fdbd50e1799a | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/df2d3589f2a2ec2270076fc2118186b | 9/16/22 | df2d3589f2a2ec2270076fc2118186be | gettyimages.com | https://www.gettyimages.com/detail/photo/lungs-and-brain-working-together-in-human-anatomy-royalty-free-image/1398 | yes | https://media.istockphoto.com/photos/lungs-and-brain-working-together-in-human-anatomy-picture-id1398672435 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/df2d3589f2a2ec2270076fc2118186b | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/89e309c7869be3521128285287bf8a | 6/1/22 | 89e309c7869be3521128285287bf8ad | gettyimages.com | https://www.gettyimages.com/detail/photo/this-means-a-slow-heartbeat-resting-heart-rate-of-royalty-free-image/138794 | yes | https://media.istockphoto.com/photos/bradycardia-this-means-a-slow-heartbeat-resting-heart-rate-of-less-picture-id1387946001 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/89e309c7869be3521128285287bf8a | Ozgu Arslan |
| ANH14130 | Animation | 00:03:40 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/dd0352a9e240a2b534aaf98cdcf79f6 | 6/1/22 | dd0352a9e240a2b534aaf98cdcf79f65 | gettyimages.com | https://www.gettyimages.com/detail/photo/birth-control-device-royalty-free-image/1396670691 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396670691 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dd0352a9e240a2b534aaf98cdcf79f6 | Ozgu Arslan |
| ANH14130 | Animation | 00:00:45 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/edf007ba6eeff860debed3c31e29e64 | 6/1/22 | edf007ba6eeff860debed3c31e29e64c | gettyimages.com | https://www.gettyimages.com/detail/photo/womens-estrogen-hormone-secretion-3d-illustration-royalty-free-image/13902 | yes | https://media.istockphoto.com/photos/womens-estrogen-hormone-secretion-3d-illustration-picture-id1390258589 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/edf007ba6eeff860debed3c31e29e64 | Ozgu Arslan |
| ANH14130 | Animation | 00:00:45 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/0642b4e3c0e08b4beee7240ca5ee1b | 6/1/22 | 0642b4e3c0e08b4beee7240ca5ee1b | gettyimages.com | https://www.gettyimages.com/detail/photo/womens-estrogen-hormone-secretion-3d-illustration-royalty-free-image/13902 | yes | https://media.istockphoto.com/photos/womens-estrogen-hormone-secretion-3d-illustration-picture-id1390261087 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0642b4e3c0e08b4beee7240ca5ee1b | Ozgu Arslan |
| ANH14130 | Animation | 00:00:45 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/7182871498a866e375dcfab7940f344 | 6/1/22 | 7182871498a866e375dcfab7940f344 | gettyimages.com | https://www.gettyimages.com/detail/photo/womens-estrogen-hormone-secretion-3d-illustration-royalty-free-image/13902 | yes | https://media.istockphoto.com/photos/womens-estrogen-hormone-secretion-3d-illustration-picture-id1390251581 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7182871498a866e375dcfab7940f344 | Ozgu Arslan |
| ANH14130 | Animation | 00:02:55 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/fb59ad81fe10969ab3a229453aa7ca5 | 6/1/22 | fb59ad81fe10969ab3a229453aa7ca5 | gettyimages.com | https://www.gettyimages.com/detail/photo/birth-control-device-royalty-free-image/1396661577 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396661577 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fb59ad81fe10969ab3a229453aa7ca5 | Ozgu Arslan |
| ANH14130 | Animation | 00:02:55 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/c606987232a8b4d7afb83f663ee15fa | 6/1/22 | c606987232a8b4d7afb83f663ee15fa9 | gettyimages.com | https://www.gettyimages.com/detail/photo/birth-control-device-royalty-free-image/1396661637 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396661637 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c606987232a8b4d7afb83f663ee15fa | Ozgu Arslan |
| ANH14130 | Animation | 00:02:55 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/2641d7899ab9403104744045c71f29 | 6/1/22 | 2641d7899ab9403104744045c71f292 | gettyimages.com | https://www.gettyimages.com/detail/photo/birth-control-device-royalty-free-image/1396661585 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396661585 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2641d7899ab9403104744045c71f29 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:35 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/d1ec5c09c6f56f54428e3e0e31e3435 | 3/31/22 | d1ec5c09c6f56f54428e3e0e31e34350 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387940371 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387940371 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d1ec5c09c6f56f54428e3e0e31e3435 | Ozgu Arslan |
| ANH14129b | Animation | 00:01:05 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/3802bdcc09cfb22ef4579de0c659fd6 | 3/31/22 | 3802bdcc09cfb22ef4579de0c659fd66 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387938039 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387938039 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3802bdcc09cfb22ef4579de0c659fd6 | Ozgu Arslan |
| ANH14129b | Animation | 00:01:25 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/06e74ccf2423facfd9275fad5984992d | 4/6/22 | 06e74ccf2423facfd9275fad5984992d | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387935944 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387935944 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/06e74ccf2423facfd9275fad5984992d | Ozgu Arslan |
| ANH14129b | Animation | 00:01:25 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/b98f175b348d0e3b3076875cad7d49 | 3/31/22 | b98f175b348d0e3b3076875cad7d494 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387936409 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387936409 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b98f175b348d0e3b3076875cad7d49 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:20 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/f04945d9b5367bc2701d69afecc6748 | 4/6/22 | f04945d9b5367bc2701d69afecc6748 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387879926 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387879926 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f04945d9b5367bc2701d69afecc6748 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:20 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/20d52ab1f7b9bd646695fb7d88b10a7 | 6/1/22 | 20d52ab1f7b9bd646695fb7d88b10a7 | gettyimages.com | https://www.gettyimages.com/detail/photo/filling-the-chamber-of-the-heart-with-oxygen-royalty-free-image/1391461581 | yes | https://media.istockphoto.com/photos/filling-the-chamber-of-the-heart-with-oxygen-picture-id1391461581 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/20d52ab1f7b9bd646695fb7d88b10a7 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:20 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/00da870ef94f4cb9fd6639743738022 | 6/1/22 | 00da870ef94f4cb9fd66397437380221 | gettyimages.com | https://www.gettyimages.com/detail/photo/filling-the-chamber-of-the-heart-with-oxygen-royalty-free-image/1391457151 | yes | https://media.istockphoto.com/photos/filling-the-chamber-of-the-heart-with-oxygen-picture-id1391457151 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/00da870ef94f4cb9fd6639743738022 | Ozgu Arslan |
| ANH14129a | Animation | 00:00:20 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/fb66718b29ba0e695c29d727b52e65 | 6/1/22 | fb66718b29ba0e695c29d727b52e65f | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-royalty-free-image/1396643394 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396643394 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fb66718b29ba0e695c29d727b52e65 | Ozgu Arslan |
| ANH14127 | Animation | 00:03:20 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/bc0a97e1b0b1cd64d8ddb7d68a12d1 | 6/1/22 | bc0a97e1b0b1cd64d8ddb7d68a12d1 | gettyimages.com | https://www.gettyimages.com/detail/photo/fertilization-happens-when-a-sperm-cell-royalty-free-image/1391456942 | yes | https://media.istockphoto.com/photos/fertilization-happens-when-a-sperm-cell-successfully-meets-an-egg-in-picture-id139145 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bc0a97e1b0b1cd64d8ddb7d68a12d1 | Ozgu Arslan |
| ANH14127 | Animation | 00:01:45 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/67b58349b3ede0a1c433e83d188ce8 | 6/1/22 | 67b58349b3ede0a1c433e83d188ce8 | gettyimages.com | https://www.gettyimages.com/detail/photo/ovaries-are-the-female-gonads-the-primary-female-royalty-free-image/13914 | yes | https://media.istockphoto.com/photos/ovaries-are-the-female-gonads-the-primary-female-reproductive-organs-picture-id139145 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/67b58349b3ede0a1c433e83d188ce8 | Ozgu Arslan |
| ANH14127 | Animation | 00:02:35 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/be9eaa730f9261a40db4628449f47af | 6/1/22 | be9eaa730f9261a40db4628449f47afe | gettyimages.com | https://www.gettyimages.com/detail/photo/distribution-of-the-female-hormone-estrogen-in-the-royalty-free-image/13902 | yes | https://media.istockphoto.com/photos/distribution-of-the-female-hormone-estrogen-in-the-body-picture-id1390254216 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/be9eaa730f9261a40db4628449f47af | Ozgu Arslan |
| ANH14127 | Animation | 00:00:15 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/f105d5045f12f2ba5917df2ad4eed46 | 6/1/22 | f105d5045f12f2ba5917df2ad4eed46c | gettyimages.com | https://www.gettyimages.com/detail/photo/distribution-of-the-female-hormone-estrogen-in-the-royalty-free-image/13902 | yes | https://media.istockphoto.com/photos/distribution-of-the-female-hormone-estrogen-in-the-body-picture-id1390249911 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f105d5045f12f2ba5917df2ad4eed46 | Ozgu Arslan |
| ANH14125 | Animation | 00:00:20 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/2df8f268bcd7148580b948b53940c01 | 6/6/22 | 2df8f268bcd7148580b948b53940c01 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-of-male-reproductive-system-royalty-free-image/1399228007 | yes | https://media.istockphoto.com/photos/illustration-of-male-reproductive-system-picture-id1399228007 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2df8f268bcd7148580b948b53940c01 | Ozgu Arslan |
| ANH13116 | Animation | 00:03:05 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/474a4ead82a07a69050917a01ec007 | 3/26/22 | 474a4ead82a07a69050917a01ec007 | gettyimages.com | https://www.gettyimages.com/detail/photo/treatment-of-cancer-by-placing-radioactive-implants-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/treatment-of-cancer-by-placing-radioactive-implants-directly-into-the-picture-id138646230 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/474a4ead82a07a69050917a01ec007 | Ozgu Arslan |
| ANH13116 | Animation | 00:03:05 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/772f72e8151e48d5798506b4c78e8a | 3/26/22 | 772f72e8151e48d5798506b4c78e8ac | gettyimages.com | https://www.gettyimages.com/detail/photo/treatment-of-cancer-by-placing-radioactive-implants-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/treatment-of-cancer-by-placing-radioactive-implants-directly-into-the-picture-id138644498 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/772f72e8151e48d5798506b4c78e8a | Ozgu Arslan |
| ANH13116 | Animation | 00:03:05 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/7f1361f38cc4b07ad966baa2b66dacb | 3/26/22 | 7f1361f38cc4b07ad966baa2b66dacb | gettyimages.com | https://www.gettyimages.com/detail/photo/damaged-sick-lungs-3d-render-illustration-for-royalty-free-image/1386472230 | yes | https://media.istockphoto.com/photos/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-picture-id1386472230 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7f1361f38cc4b07ad966baa2b66dacb | Ozgu Arslan |
| ANH13116 | Animation | 00:03:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/2e1a31bb37c2b5a19d9496b0780a36 | 3/26/22 | 2e1a31bb37c2b5a19d9496b0780a36 | gettyimages.com | https://www.gettyimages.com/detail/photo/medically-accurate-3d-illustration-of-prostate-royalty-free-image/1386452553 | yes | https://media.istockphoto.com/photos/medically-accurate-3d-illustration-of-prostate-cancer-picture-id1386452553 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2e1a31bb37c2b5a19d9496b0780a36 | Ozgu Arslan |
| ANH13116 | Animation | 00:03:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/fe57957fc08331de70b58c7ab65a4cb | 3/26/22 | fe57957fc08331de70b58c7ab65a4cb | gettyimages.com | https://www.gettyimages.com/detail/photo/medically-accurate-3d-illustration-of-prostate-royalty-free-image/1386472805 | yes | https://media.istockphoto.com/photos/medically-accurate-3d-illustration-of-prostate-cancer-picture-id1386472805 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fe57957fc08331de70b58c7ab65a4cb | Ozgu Arslan |
| ANH13116 | Animation | 00:03:15 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/57731e0a00c899be5549df8d877913 | 3/26/22 | 57731e0a00c899be5549df8d8779134 | gettyimages.com | https://www.gettyimages.com/detail/photo/medically-accurate-3d-illustration-of-prostate-royalty-free-image/1386445014 | yes | https://media.istockphoto.com/photos/medically-accurate-3d-illustration-of-prostate-cancer-picture-id1386445014 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/57731e0a00c899be5549df8d877913 | Ozgu Arslan |
| ANH13116 | Animation | 00:00:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/bf037d7b2f66e834df7efda1954bb3e | 3/26/22 | bf037d7b2f66e834df7efda1954bb3ec | gettyimages.com | https://www.gettyimages.com/detail/photo/dna-disorder-strand-structure-science-chemistry-and-royalty-free-image/1386 | yes | https://media.istockphoto.com/photos/dna-disorder-strand-structure-science-chemistry-and-medical-concept-picture-id1386453 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bf037d7b2f66e834df7efda1954bb3e | Ozgu Arslan |
| ANH13116 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a2ab94983546f65a99bca3a0315b56 | 3/26/22 | a2ab94983546f65a99bca3a0315b560 | gettyimages.com | https://www.gettyimages.com/detail/photo/uterus-womb-ovaries-female-3d-illustration-style-royalty-free-image/138645 | yes | https://media.istockphoto.com/photos/uterus-womb-ovaries-female-3d-illustration-style-internal-organs-picture-id1386450512 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a2ab94983546f65a99bca3a0315b56 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/d3d38a6024ce44a0ef7efae1c075300 | 3/26/22 | d3d38a6024ce44a0ef7efae1c075300 | gettyimages.com | https://www.gettyimages.com/detail/photo/uterus-womb-ovaries-female-3d-illustration-style-royalty-free-image/138645 | yes | https://media.istockphoto.com/photos/uterus-womb-ovaries-female-3d-illustration-style-internal-organs-picture-id1386452554 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d3d38a6024ce44a0ef7efae1c075300 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/c05bc0995001fec4195dacff4cc45a72 | 3/26/22 | c05bc0995001fec4195dacff4cc45a72 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-system-with-nervous-system-and-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/female-reproductive-system-with-nervous-system-and-urinary-bladder-picture-id1386450 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c05bc0995001fec4195dacff4cc45a72 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/9d547382923132ba639be7cbccd4c2 | 3/26/22 | 9d547382923132ba639be7cbccd4c2 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-system-with-nervous-system-and-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/female-reproductive-system-with-nervous-system-and-urinary-bladder-picture-id1386462 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9d547382923132ba639be7cbccd4c2 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/8a73235ba0e45ad0121823cded6859 | 3/26/22 | 8a73235ba0e45ad0121823cded6859 | gettyimages.com | https://www.gettyimages.com/detail/photo/uterus-womb-ovaries-female-3d-illustration-style-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/uterus-womb-ovaries-female-3d-illustration-style-internal-organs-picture-id1386472295 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8a73235ba0e45ad0121823cded6859 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/c4a3ce1ca620d2c2d81101425f052c3 | 3/26/22 | c4a3ce1ca620d2c2d81101425f052c3 | gettyimages.com | https://www.gettyimages.com/detail/photo/uterus-womb-ovaries-female-3d-illustration-style-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/uterus-womb-ovaries-female-3d-illustration-style-internal-organs-picture-id1386472730 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c4a3ce1ca620d2c2d81101425f052c3 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/5c6284ba5f271f1d036073e2efedf0fb | 3/26/22 | 5c6284ba5f271f1d036073e2efedf0fb | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-system-with-nervous-system-and-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/female-reproductive-system-with-nervous-system-and-urinary-bladder-picture-id1386452 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5c6284ba5f271f1d036073e2efedf0fb | Ozgu Arslan |
| ANH13116 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/cd806dcc14eda71c912df16e04598a | 3/26/22 | cd806dcc14eda71c912df16e04598a0 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-reproductive-system-with-nervous-system-and-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/female-reproductive-system-with-nervous-system-and-urinary-bladder-picture-id1386472 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cd806dcc14eda71c912df16e04598a | Ozgu Arslan |
| ANH13116 | Animation | 00:02:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/b1b4ab7fe1669769e7472c7c9b6cb8 | 3/26/22 | b1b4ab7fe1669769e7472c7c9b6cb8a | gettyimages.com | https://www.gettyimages.com/detail/photo/the-t-cells-kill-cancer-cells-royalty-free-image/1386472737 | yes | https://media.istockphoto.com/photos/the-t-cells-kill-cancer-cells-picture-id1386472737 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b1b4ab7fe1669769e7472c7c9b6cb8 | Ozgu Arslan |
| ANH13112 | Animation | 00:03:05 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f64ccf116b11688a38e7f346cd0535c | 6/1/22 | f64ccf116b11688a38e7f346cd0535c9 | gettyimages.com | https://www.gettyimages.com/detail/photo/squamous-cell-carcinoma-esophagus-tumor-growing-royalty-free-image/1390 | yes | https://media.istockphoto.com/photos/squamous-cell-carcinoma-esophagus-tumor-growing-picture-id1390251546 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f64ccf116b11688a38e7f346cd0535c | Ozgu Arslan |
| ANH13112 | Animation | 00:00:50 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/d2de55a4140089f77525e95737318a | 3/31/22 | d2de55a4140089f77525e95737318a9 | gettyimages.com | https://www.gettyimages.com/detail/photo/division-and-growth-of-cancerous-cells-royalty-free-image/1387936137 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387936137 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d2de55a4140089f77525e95737318a | Ozgu Arslan |
| ANH13112 | Animation | 00:01:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/6de6e5bf52eadd1e1c8e16f3c82117a | 3/31/22 | 6de6e5bf52eadd1e1c8e16f3c82117a | gettyimages.com | https://www.gettyimages.com/detail/photo/division-and-growth-of-cancerous-cells-royalty-free-image/1387945954 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387945954 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6de6e5bf52eadd1e1c8e16f3c82117a | Ozgu Arslan |
| ANH13112 | Animation | 00:01:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/c0aad317c3e2318f808ad3c83c1d38 | 6/1/22 | c0aad317c3e2318f808ad3c83c1d38e | gettyimages.com | https://www.gettyimages.com/detail/photo/cancer-cell-growth-illustration-royalty-free-image/1394403284 | yes | https://media.istockphoto.com/photos/cancer-cell-growth-illustration-picture-id1394403284 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c0aad317c3e2318f808ad3c83c1d38 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/1f080bb1f50b1deb851fd61d0700fcda | 3/31/22 | 1f080bb1f50b1deb851fd61d0700fcda | gettyimages.com | https://www.gettyimages.com/detail/photo/division-and-growth-of-cancerous-cells-royalty-free-image/1387853727 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387853727 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1f080bb1f50b1deb851fd61d0700fcda | Ozgu Arslan |
| ANH13112 | Animation | 00:03:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a202016af76fe7d1d196032478204e | 4/6/22 | a202016af76fe7d1d196032478204e4 | gettyimages.com | https://www.gettyimages.com/detail/photo/chemotherapy-is-applied-to-the-tumor-areas-and-the-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/chemotherapy-is-applied-to-the-tumor-areas-and-the-tumor-is-cleared-picture-id1387875 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a202016af76fe7d1d196032478204e | Ozgu Arslan |
| ANH13112 | Animation | 00:03:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f806ff6e621b4d587d05449370ae85a | 4/6/22 | f806ff6e621b4d587d05449370ae85af | gettyimages.com | https://www.gettyimages.com/detail/photo/chemotherapy-is-applied-to-the-tumor-areas-and-the-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/chemotherapy-is-applied-to-the-tumor-areas-and-the-tumor-is-cleared-picture-id1387872 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f806ff6e621b4d587d05449370ae85a | Ozgu Arslan |
| ANH13112 | Animation | 00:01:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/7c2b90b3eac049ddc50783d828a18b | 4/6/22 | 7c2b90b3eac049ddc50783d828a18b | gettyimages.com | https://www.gettyimages.com/detail/photo/division-and-growth-of-cancerous-cells-royalty-free-image/1387873457 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387873457 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7c2b90b3eac049ddc50783d828a18b | Ozgu Arslan |
| ANH13111 | Animation | 00:01:50 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/71bc2c949ba8abf1a957b61e1057dd | 3/31/22 | 71bc2c949ba8abf1a957b61e1057dd9 | gettyimages.com | https://www.gettyimages.com/detail/photo/cell-that-destroys-bacteria-royalty-free-image/1387936263 | yes | https://media.istockphoto.com/photos/cell-that-destroys-bacteria-picture-id1387936263 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/71bc2c949ba8abf1a957b61e1057dd | Ozgu Arslan |
| ANH13111 | Animation | 00:01:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/3694a3c06137daf6c9b0ea05d1aebe | 6/1/22 | 3694a3c06137daf6c9b0ea05d1aebec | gettyimages.com | https://www.gettyimages.com/detail/photo/immune-system-and-defense-system-royalty-free-image/1396669027 | yes | https://media.istockphoto.com/photos/immune-system-and-defense-system-picture-id1396669027 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3694a3c06137daf6c9b0ea05d1aebe | Ozgu Arslan |
| ANH13110 | Animation | 00:03:50 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/5922d684252ea968e54453f54dd829 | 6/1/22 | 5922d684252ea968e54453f54dd8298 | gettyimages.com | https://www.gettyimages.com/detail/photo/test-vaccine-for-the-virus-at-the-conveyor-royalty-free-image/1396672766 | yes | https://media.istockphoto.com/photos/test-vaccine-for-the-virus-at-the-conveyor-coronavirus-covid-19-picture-id1396672766 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5922d684252ea968e54453f54dd829 | Ozgu Arslan |
| ANH13110 | Animation | 00:03:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/511ed70db6e5025c7c78cda695e303 | 6/1/22 | 511ed70db6e5025c7c78cda695e303 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-insulin-is-in-a-class-of-medications-called-royalty-free-image/1396672 | yes | https://media.istockphoto.com/photos/human-insulin-is-in-a-class-of-medications-called-hormones-picture-id1396672673 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/511ed70db6e5025c7c78cda695e303 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH13109 | Animation | 00:00:50 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/1ce9b2b8bbea05c7cf82867f3360326 | 3/26/22 | 1ce9b2b8bbea05c7cf82867f3360326a | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-internal-structure-3d-illustration-royalty-free-image/1386462337 | yes | https://media.istockphoto.com/photos/brain-internal-structure-3d-illustration-picture-id1386462337 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1ce9b2b8bbea05c7cf82867f3360326 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:50 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/5ca2024ff81d31fa78bc46c3a4f0daf9. | 3/31/22 | 5ca2024ff81d31fa78bc46c3a4f0daf9 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-internal-structure-3d-illustration-royalty-free-image/1386472744 | yes | https://media.istockphoto.com/photos/brain-internal-structure-3d-illustration-picture-id1386472744 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5ca2024ff81d31fa78bc46c3a4f0daf9. | Ozgu Arslan |
| ANH13109 | Animation | 00:01:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f8a81ab72fc4aa5c4046d1f7e24fee40 | 4/6/22 | f8a81ab72fc4aa5c4046d1f7e24fee40 | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebrospinal-fluid-is-a-clear-plasma-like-fluid-royalty-free-image/138787257 | yes | https://media.istockphoto.com/photos/cerebrospinal-fluid-is-a-clear-plasmalike-fluid-that-bathes-the-picture-id1387872570 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f8a81ab72fc4aa5c4046d1f7e24fee40 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/79f3bbd42604b05da27ca5aaa75818 | 3/31/22 | 79f3bbd42604b05da27ca5aaa758185 | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebrospinal-fluid-is-a-clear-plasma-like-fluid-royalty-free-image/138786861 | yes | https://media.istockphoto.com/photos/cerebrospinal-fluid-is-a-clear-plasmalike-fluid-that-bathes-the-picture-id1387868610 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/79f3bbd42604b05da27ca5aaa75818 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/c1c629b4b9d93debd427f8180a3a12 | 3/31/22 | c1c629b4b9d93debd427f8180a3a122 | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebrospinal-fluid-is-a-clear-plasma-like-fluid-royalty-free-image/138794631 | yes | https://media.istockphoto.com/photos/cerebrospinal-fluid-is-a-clear-plasmalike-fluid-that-bathes-the-picture-id1387946315 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c1c629b4b9d93debd427f8180a3a12 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/06df3ca1c06b4132a6419138b25b28 | 6/6/22 | 06df3ca1c06b4132a6419138b25b289 | gettyimages.com | https://www.gettyimages.com/detail/photo/know-your-brain-of-meninges-royalty-free-image/1398610941 | yes | https://media.istockphoto.com/photos/know-your-brain-of-meninges-picture-id1398610941 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/06df3ca1c06b4132a6419138b25b28 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4ae16e1dbfb176d7476061a3959a9c | 9/16/22 | 4ae16e1dbfb176d7476061a3959a9c9 | gettyimages.com | https://www.gettyimages.com/detail/photo/membranes-that-protect-the-brain-royalty-free-image/1399230569 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399230569 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ae16e1dbfb176d7476061a3959a9c | Ozgu Arslan |
| ANH13109 | Animation | 00:01:05 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/2446f8ead333e7a270c4033d2cf00f5 | 6/11/22 | 2446f8ead333e7a270c4033d2cf00f5c | gettyimages.com | https://www.gettyimages.com/detail/photo/membranes-that-protect-the-brain-royalty-free-image/1399229394 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399229394 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2446f8ead333e7a270c4033d2cf00f5 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:05 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/38ad2b87cf8a9f174f37057b3fe72f6b. | 9/16/22 | 38ad2b87cf8a9f174f37057b3fe72f6b | gettyimages.com | https://www.gettyimages.com/detail/photo/membranes-that-protect-the-brain-royalty-free-image/1399233092 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399233092 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/38ad2b87cf8a9f174f37057b3fe72f6b | Ozgu Arslan |
| ANH13109 | Animation | 00:01:05 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/8b3f8a88d4bec582be789cd3d3b2d8 | 6/1/22 | 8b3f8a88d4bec582be789cd3d3b2d85 | gettyimages.com | https://www.gettyimages.com/detail/photo/intracranial-vasculature-cerebral-arteries-royalty-free-image/1396669049 | yes | https://media.istockphoto.com/photos/intracranial-vasculature-cerebral-arteries-picture-id1396669049 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8b3f8a88d4bec582be789cd3d3b2d8 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:50 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/97e8e0b827b82e878e9e928947947 | 9/16/22 | 97e8e0b827b82e878e9e928947947c | gettyimages.com | https://www.gettyimages.com/detail/photo/increased-intracranial-pressure-brain-damage-and-royalty-free-image/13966 | yes | https://media.istockphoto.com/photos/increased-intracranial-pressure-brain-damage-and-spinal-cord-injury-picture-id13966612 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/97e8e0b827b82e878e9e928947947 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:50 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/012b50111db0a3881b79daa7ed4941 | 6/6/22 | 012b50111db0a3881b79daa7ed4941 | gettyimages.com | https://www.gettyimages.com/detail/photo/increased-intracranial-pressure-brain-damage-and-royalty-free-image/13966 | yes | https://media.istockphoto.com/photos/increased-intracranial-pressure-brain-damage-and-spinal-cord-injury-picture-id13966612 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/012b50111db0a3881b79daa7ed494 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/532ea75739a3bf85db577ff40b872df1 | 6/6/22 | 532ea75739a3bf85db577ff40b872df1 | gettyimages.com | https://www.gettyimages.com/detail/photo/membranes-that-protect-the-brain-royalty-free-image/1399230819 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399230819 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/532ea75739a3bf85db577ff40b872df | Ozgu Arslan |
| ANH13109 | Animation | 00:00:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/45d7e2d117b91251885a222dc744e1 | 6/6/22 | 45d7e2d117b91251885a222dc744e1 | gettyimages.com | https://www.gettyimages.com/detail/photo/know-your-brain-of-meninges-royalty-free-image/1398609984 | yes | https://media.istockphoto.com/photos/know-your-brain-of-meninges-picture-id1398609984 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/45d7e2d117b91251885a222dc744e1 | Ozgu Arslan |
| ANH13107 | Animation | 00:00:45 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/875d7ed14b6834644297f625f8e772 | 3/31/22 | 875d7ed14b6834644297f625f8e7729 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-and-spinal-system-vertebral-canal-royalty-free-image/1387946348 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387946348 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/875d7ed14b6834644297f625f8e772 | Ozgu Arslan |
| ANH13107 | Animation | 00:00:45 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/9fb042be08b48ffba45072fe7d1055a | 4/6/22 | 9fb042be08b48ffba45072fe7d1055a9 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-and-spinal-system-vertebral-canal-royalty-free-image/1387878761 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387878761 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9fb042be08b48ffba45072fe7d1055a | Ozgu Arslan |
| ANH13107 | Animation | 00:01:20 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f2923a347f97ae9f94a3433493a855c | 3/26/22 | f2923a347f97ae9f94a3433493a855ce | gettyimages.com | https://www.gettyimages.com/detail/photo/the-intervertebral-disc-may-become-deformed-and-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/the-intervertebral-disc-may-become-deformed-and-compress-the-nerve-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f2923a347f97ae9f94a3433493a855c | Ozgu Arslan |
| ANH13107 | Animation | 00:01:20 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/93ec98073800fc5e1968d16b804b29 | 3/26/22 | 93ec98073800fc5e1968d16b804b293 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-intervertebral-disc-may-become-deformed-and-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/the-intervertebral-disc-may-become-deformed-and-compress-the-nerve-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/93ec98073800fc5e1968d16b804b29 | Ozgu Arslan |
| ANH13107 | Animation | 00:01:05 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/e53ddfeb0d07a75f790d4985fd61935 | 3/31/22 | e53ddfeb0d07a75f790d4985fd619356 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-cervical-spine-on-black-royalty-free-image/1387868598 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387868598 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e53ddfeb0d07a75f790d4985fd61935 | Ozgu Arslan |
| ANH13107 | Animation | 00:00:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/70ff59fdc76e92188c453ece5be8101 | 6/1/22 | 70ff59fdc76e92188c453ece5be81010 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-spine-in-details-intervertebral-disc-royalty-free-image/1396670692 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396670692 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/70ff59fdc76e92188c453ece5be8101 | Ozgu Arslan |
| ANH13107 | Animation | 00:01:35 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f3bae8259ab1b79455332cdaf0616e8 | 3/26/22 | f3bae8259ab1b79455332cdaf0616e8 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-disc-herniation-is-an-injury-to-the-royalty-free-image/1386469229 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id138646922 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f3bae8259ab1b79455332cdaf0616e8 | Ozgu Arslan |
| ANH13106 | Animation | 00:00:55 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/d952537008e7269b32673b39088b06 | 4/6/22 | d952537008e7269b32673b39088b06 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-and-spinal-system-vertebral-canal-royalty-free-image/1387871125 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387871125 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d952537008e7269b32673b39088b06 | Ozgu Arslan |
| ANH13106 | Animation | 00:01:35 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a9b2cd3a09f98abb644141cb6398a0 | 4/6/22 | a9b2cd3a09f98abb644141cb6398a04 | gettyimages.com | https://www.gettyimages.com/detail/photo/central-disc-protrusion-top-view-royalty-free-image/1387871118 | yes | https://media.istockphoto.com/photos/central-disc-protrusion-top-view-picture-id1387871118 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a9b2cd3a09f98abb644141cb6398a0 | Ozgu Arslan |
| ANH13104 | Animation | 00:04:20 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/3d27017933dcd0b1b00c1e2243bff0c | 3/26/22 | 3d27017933dcd0b1b00c1e2243bff0c7 | gettyimages.com | https://www.gettyimages.com/detail/photo/healthcare-concept-laboratory-in-clinic-royalty-free-image/1386452505 | yes | https://media.istockphoto.com/photos/healthcare-concept-laboratory-in-clinic-picture-id1386452505 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3d27017933dcd0b1b00c1e2243bff0c | Ozgu Arslan |
| ANH13104 | Animation | 00:04:05 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/ecdf87d4dc89f300974405114100eb3 | 3/31/22 | ecdf87d4dc89f300974405114100eb3e | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-artery-spasm-is-a-brief-sudden-narrowing-royalty-free-image/13879 | yes | https://media.istockphoto.com/photos/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-picture-id138794486 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ecdf87d4dc89f300974405114100eb3 | Ozgu Arslan |
| ANH13104 | Animation | 00:04:05 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/bfcaf43d6cb037232d6635af9dec1912 | 3/31/22 | bfcaf43d6cb037232d6635af9dec1912 | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-artery-spasm-is-a-brief-sudden-narrowing-royalty-free-image/13879 | yes | https://media.istockphoto.com/photos/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-picture-id138794040 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bfcaf43d6cb037232d6635af9dec191 | Ozgu Arslan |
| ANH13104 | Animation | 00:04:50 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/c09db78b6bcc2258a33c11aeab6c36 | 3/26/22 | c09db78b6bcc2258a33c11aeab6c368 | gettyimages.com | https://www.gettyimages.com/detail/photo/diabetes-is-a-metabolic-disorder-caused-by-high-royalty-free-image/1386453 | yes | https://media.istockphoto.com/photos/diabetes-is-a-metabolic-disorder-caused-by-high-levels-of-blood-sugar-picture-id1386453 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c09db78b6bcc2258a33c11aeab6c36 | Ozgu Arslan |
| ANH13104 | Animation | 00:04:50 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/9993321bedbb7cdbd08827afa46e27 | 3/26/22 | 9993321bedbb7cdbd08827afa46e273 | gettyimages.com | https://www.gettyimages.com/detail/photo/diabetes-is-a-metabolic-disorder-caused-by-high-royalty-free-image/1386443 | yes | https://media.istockphoto.com/photos/diabetes-is-a-metabolic-disorder-caused-by-high-levels-of-blood-sugar-picture-id1386443 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9993321bedbb7cdbd08827afa46e27 | Ozgu Arslan |
| ANH13102 | Animation | 00:01:20 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/180bb47c5cbe9d0805a8c5fa7dac978 | 4/6/22 | 180bb47c5cbe9d0805a8c5fa7dac978 | gettyimages.com | https://www.gettyimages.com/detail/photo/pressure-applied-to-the-nerve-as-a-result-of-the-royalty-free-image/13879351 | yes | https://media.istockphoto.com/photos/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-picture-id1387935140 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/180bb47c5cbe9d0805a8c5fa7dac978 | Ozgu Arslan |
| ANH13102 | Animation | 00:01:05 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/b572cd829bc4a020788aab517e9eb9 | 3/26/22 | b572cd829bc4a020788aab517e9eb9b | gettyimages.com | https://www.gettyimages.com/detail/photo/human-brain-model-from-external-on-black-ackground-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/human-brain-model-from-external-on-black-ackground-picture-id1386469274 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b572cd829bc4a020788aab517e9eb9 | Ozgu Arslan |
| ANH13102 | Animation | 00:01:05 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/402e6f56d61652ad682a93549ad351 | 3/31/22 | 402e6f56d61652ad682a93549ad3511 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-and-spinal-system-vertebral-canal-royalty-free-image/1387940195 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387940195 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/402e6f56d61652ad682a93549ad351 | Ozgu Arslan |
| ANH13102 | Animation | 00:02:35 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/c17045aad295373fd1b0d6e76ab159 | 4/6/22 | c17045aad295373fd1b0d6e76ab1596 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-cervical-spine-on-black-royalty-free-image/1387875603 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387875603 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c17045aad295373fd1b0d6e76ab159 | Ozgu Arslan |
| ANH13102 | Animation | 00:02:35 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/6f5709716188e93dceb3ec7da36294 | 3/31/22 | 6f5709716188e93dceb3ec7da362948 | gettyimages.com | https://www.gettyimages.com/detail/photo/removing-the-damaged-disc-and-replacing-it-with-royalty-free-image/138794 | yes | https://media.istockphoto.com/photos/removing-the-damaged-disc-and-replacing-it-with-metal-discs-picture-id1387944183 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6f5709716188e93dceb3ec7da36294 | Ozgu Arslan |
| ANH13102 | Animation | 00:02:35 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/57f12d9e3bc6be4e0bd98a4c5d01b0 | 3/31/22 | 57f12d9e3bc6be4e0bd98a4c5d01b0b | gettyimages.com | https://www.gettyimages.com/detail/photo/removing-the-damaged-disc-and-replacing-it-with-royalty-free-image/138785 | yes | https://media.istockphoto.com/photos/removing-the-damaged-disc-and-replacing-it-with-metal-discs-picture-id1387854096 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/57f12d9e3bc6be4e0bd98a4c5d01b0 | Ozgu Arslan |
| ANH13100 | Animation | 00:03:20 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/01270e8875668d601f6e59733beb58 | 3/26/22 | 01270e8875668d601f6e59733beb589 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-aneurysm-is-a-bulge-or-ballooning-in-a-blood-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/brain-aneurysm-is-a-bulge-or-ballooning-in-a-blood-vessel-in-the-picture-id1386449532 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/01270e8875668d601f6e59733beb58 | Ozgu Arslan |
| ANR13008 | Animation | 00:00:15 | PA 1-851-351 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/53efd4382dac738eba7fc83718d7089 | 6/1/22 | 53efd4382dac738eba7fc83718d7089 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustrationof-female-reproductive-system-royalty-free-image/1391455516 | yes | https://media.istockphoto.com/photos/illustrationof-female-reproductive-system-picture-id1391455516 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/53efd4382dac738eba7fc83718d7089 | Ozgu Arslan |
| ANR13008 | Animation | 00:00:15 | PA 1-851-351 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/79f7117aa3e78fbcbc09f91c28227f4d | 6/1/22 | 79f7117aa3e78fbcbc09f91c28227f4d | gettyimages.com | https://www.gettyimages.com/detail/photo/illustrationof-female-reproductive-system-royalty-free-image/1391459401 | yes | https://media.istockphoto.com/photos/illustrationof-female-reproductive-system-picture-id1391459401 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/79f7117aa3e78fbcbc09f91c28227f4d | Ozgu Arslan |
| ANR13008 | Animation | 00:00:15 | PA 1-851-351 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/c0173753c084c81465603306c8f7d7 | 6/1/22 | c0173753c084c81465603306c8f7d72 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustrationof-female-reproductive-system-royalty-free-image/1391455496 | yes | https://media.istockphoto.com/photos/illustrationof-female-reproductive-system-picture-id1391455496 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c0173753c084c81465603306c8f7d7 | Ozgu Arslan |
| ANR13008 | Animation | 00:00:25 | PA 1-851-351 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/fdd91709ee369e34f488aa06e61c99b | 6/1/22 | fdd91709ee369e34f488aa06e61c99b | gettyimages.com | https://www.gettyimages.com/detail/photo/illustrationof-female-reproductive-system-royalty-free-image/1391455494 | yes | https://media.istockphoto.com/photos/illustrationof-female-reproductive-system-picture-id1391455494 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fdd91709ee369e34f488aa06e61c99b | Ozgu Arslan |
| ANH13099 | Animation | 00:02:05 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/45577272418463f86bbe9a905a548e | 3/21/22 | 45577272418463f86bbe9a905a548e0 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-brain-injury-royalty-free-image/1384345049 | yes | https://media.istockphoto.com/photos/medical-illustration-of-brain-injury-picture-id1384345049 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/45577272418463f86bbe9a905a548e | Ozgu Arslan |
| ANH13099 | Animation | 00:01:50 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/e8b45afd971a2cac7fc12e40e00afe8 | 3/31/22 | e8b45afd971a2cac7fc12e40e00afe89 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-brain-injury-royalty-free-image/1384345643 | yes | https://media.istockphoto.com/photos/medical-illustration-of-brain-injury-picture-id1384345643 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e8b45afd971a2cac7fc12e40e00afe8 | Ozgu Arslan |
| ANH13099 | Animation | 00:01:50 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/c4877f0d3b601e0033b812bf0a3b5fe | 4/6/22 | c4877f0d3b601e0033b812bf0a3b5feb | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-brain-injury-royalty-free-image/1384345669 | yes | https://media.istockphoto.com/photos/medical-illustration-of-brain-injury-picture-id1384345669 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c4877f0d3b601e0033b812bf0a3b5fe | Ozgu Arslan |
| ANH13099 | Animation | 00:01:50 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/7792dc847480c665a08ec2d46b7864 | 3/26/22 | 7792dc847480c665a08ec2d46b7864 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-brain-injury-royalty-free-image/1384345658 | yes | https://media.istockphoto.com/photos/medical-illustration-of-brain-injury-picture-id1384345658 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7792dc847480c665a08ec2d46b7864 | Ozgu Arslan |
| ANH13093 | Animation | 00:00:20 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/1ecc173de21e212d7d2f92e9acb710 | 3/26/22 | 1ecc173de21e212d7d2f92e9acb7108 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-internal-structure-3d-illustration-royalty-free-image/1386462327 | yes | https://media.istockphoto.com/photos/brain-internal-structure-3d-illustration-picture-id1386462327 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1ecc173de21e212d7d2f92e9acb710 | Ozgu Arslan |
| ANH13093 | Animation | 00:00:20 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/1b3cbb13ec6fdd9c95ce0b7cb8a8dc7 | 3/31/22 | 1b3cbb13ec6fdd9c95ce0b7cb8a8dc7 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-internal-structure-3d-illustration-royalty-free-image/1386462329 | yes | https://media.istockphoto.com/photos/brain-internal-structure-3d-illustration-picture-id1386462329 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1b3cbb13ec6fdd9c95ce0b7cb8a8dc7 | Ozgu Arslan |
| ANH13094 | Animation | 00:01:05 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/b064bbd9edc292b658c24ba9bebcd8 | 6/1/22 | b064bbd9edc292b658c24ba9bebcd8 | gettyimages.com | https://www.gettyimages.com/detail/photo/liver-pancreas-and-gallbladder-conditions-royalty-free-image/1398671098 | yes | https://media.istockphoto.com/photos/liver-pancreas-and-gallbladder-conditions-picture-id1398671098 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b064bbd9edc292b658c24ba9bebcd8 | Ozgu Arslan |
| ANH13094 | Animation | 00:02:55 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/97b0bbdef46d113b4defb123c03d07 | 4/6/22 | 97b0bbdef46d113b4defb123c03d07c | gettyimages.com | https://www.gettyimages.com/detail/photo/cirrhosis-is-the-result-of-long-and-continuous-royalty-free-image/1387872375 | yes | https://media.istockphoto.com/photos/cirrhosis-is-the-result-of-long-and-continuous-damage-to-the-liver-picture-id1387872375 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/97b0bbdef46d113b4defb123c03d07 | Ozgu Arslan |
| ANH13094 | Animation | 00:02:55 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/78cdbbf741e046a527f662f1edff1c1f. | 4/6/22 | 78cdbbf741e046a527f662f1edff1c1f | gettyimages.com | https://www.gettyimages.com/detail/photo/cirrhosis-is-the-result-of-long-and-continuous-royalty-free-image/1387934228 | yes | https://media.istockphoto.com/photos/cirrhosis-is-the-result-of-long-and-continuous-damage-to-the-liver-picture-id1387934228 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/78cdbbf741e046a527f662f1edff1c1f. | Ozgu Arslan |
| ANH13094 | Animation | 00:00:20 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/b0a35ba4cdf494522331a6ed1c68dd | 6/1/22 | b0a35ba4cdf494522331a6ed1c68dde | gettyimages.com | https://www.gettyimages.com/detail/photo/portal-lobule-of-the-liver-anatomical-unit-of-the-royalty-free-image/139866501 | yes | https://media.istockphoto.com/photos/portal-lobule-of-the-liver-anatomical-unit-of-the-liver-hepatic-picture-id1398665010 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b0a35ba4cdf494522331a6ed1c68dd | Ozgu Arslan |
| ANH13094 | Animation | 00:03:35 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/4474dc9cee19f6fd4df402b311cc445 | 6/1/22 | 4474dc9cee19f6fd4df402b311cc445e | gettyimages.com | https://www.gettyimages.com/detail/photo/irritation-and-swelling-of-the-liver-from-infection-royalty-free-image/13966350 | yes | https://media.istockphoto.com/photos/irritation-and-swelling-of-the-liver-from-infection-with-the-b-virus-picture-id1396635052 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4474dc9cee19f6fd4df402b311cc445 | Ozgu Arslan |
| ANR12007 | Animation | 00:00:35 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/ee8086601502f71bb823fc330e4db48 | 3/26/22 | ee8086601502f71bb823fc330e4db48 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-gall-bladder-anatomy-with-digestive-system-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-picture-id138645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ee8086601502f71bb823fc330e4db48 | Ozgu Arslan |
| ANR12007 | Animation | 00:00:35 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/e4cb53815b030e5255fce32f06cbc87 | 3/31/22 | e4cb53815b030e5255fce32f06cbc87 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-gall-bladder-anatomy-with-digestive-system-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e4cb53815b030e5255fce32f06cbc87 | Ozgu Arslan |
| ANR12006 | Animation | 00:00:20 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/d8e2960d7978d7e3bc5935a1d36b68 | 6/1/22 | d8e2960d7978d7e3bc5935a1d36b68 | gettyimages.com | https://www.gettyimages.com/detail/photo/its-a-hollow-tube-that-connects-your-throat-to-the-royalty-free-image/139866 | yes | https://media.istockphoto.com/photos/its-a-hollow-tube-that-connects-your-throat-to-the-rest-of-your-picture-id1398669962 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d8e2960d7978d7e3bc5935a1d36b68 | Ozgu Arslan |
| ANH12080 | Animation | 00:00:05 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/2535ac05badcd5f6383858cd679460 | 6/1/22 | 2535ac05badcd5f6383858cd6794605 | gettyimages.com | https://www.gettyimages.com/detail/photo/respiratory-system-organs-are-divided-into-upper-royalty-free-image/138953 | yes | https://media.istockphoto.com/photos/respiratory-system-organs-are-divided-into-upper-respiratory-tract-picture-id1389533973 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2535ac05badcd5f6383858cd679460 | Ozgu Arslan |
| ANH12080 | Animation | 00:02:50 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/a346f3236bc2fac12a6aca5b5c221d8 | 3/31/22 | a346f3236bc2fac12a6aca5b5c221d8 | gettyimages.com | https://www.gettyimages.com/detail/photo/it-is-caused-by-ecessive-mucus-production-and-royalty-free-image/13879374 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id13879374 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a346f3236bc2fac12a6aca5b5c221d8 | Ozgu Arslan |
| ANH12080 | Animation | 00:00:15 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/e13f34fb65173372d2c938239240f35 | 6/1/22 | e13f34fb65173372d2c938239240f35b | gettyimages.com | https://www.gettyimages.com/detail/photo/respiratory-system-organs-are-divided-into-upper-royalty-free-image/138953 | yes | https://media.istockphoto.com/photos/respiratory-system-organs-are-divided-into-upper-respiratory-tract-picture-id1389533976 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e13f34fb65173372d2c938239240f35 | Ozgu Arslan |
| ANH12080 | Animation | 00:00:15 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/4285f259eb0cef366b4d0ad237aaf06 | 6/1/22 | 4285f259eb0cef366b4d0ad237aaf06e | gettyimages.com | https://www.gettyimages.com/detail/photo/respiratory-system-organs-are-divided-into-upper-royalty-free-image/138916 | yes | https://media.istockphoto.com/photos/respiratory-system-organs-are-divided-into-upper-respiratory-tract-picture-id1389162729 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4285f259eb0cef366b4d0ad237aaf06 | Ozgu Arslan |
| ANH12078 | Animation | 00:00:55 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/923021bdab408e9840a531f29b6644 | 3/26/22 | 923021bdab408e9840a531f29b66440 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-bronchi-are-extensions-of-the-windpipe-that-royalty-free-image/13864496 | yes | https://media.istockphoto.com/photos/the-bronchi-are-extensions-of-the-windpipe-that-carries-air-to-the-picture-id1386449678 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/923021bdab408e9840a531f29b6644 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:35 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/54bbe95674b65d07b1497b34e861e5 | 6/1/22 | 54bbe95674b65d07b1497b34e861e5 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-spine-in-details-intervertebral-disc-royalty-free-image/1396661564 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396661564 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/54bbe95674b65d07b1497b34e861e5 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:35 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/3878cb2c52e228e1ad159e2a337389 | 6/1/22 | 3878cb2c52e228e1ad159e2a337389f | gettyimages.com | https://www.gettyimages.com/detail/photo/close-up-intestinal-villi-intestine-lining-royalty-free-image/1396651130 | yes | https://media.istockphoto.com/photos/closeup-intestinal-villi-intestine-lining-microscopic-villi-and-picture-id1396651130 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3878cb2c52e228e1ad159e2a337389 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:10 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/a495bb213de218e05ee634e89ae5e4 | 6/1/22 | a495bb213de218e05ee634e89ae5e4 | gettyimages.com | https://www.gettyimages.com/detail/photo/foods-journey-through-the-digestive-system-royalty-free-image/1389162633 | yes | https://media.istockphoto.com/photos/foods-journey-through-the-digestive-system-picture-id1389162633 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a495bb213de218e05ee634e89ae5e4 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:15 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/4793b82bc2989dd61ab59bcf19e1cd | 6/1/22 | 4793b82bc2989dd61ab59bcf19e1cd4 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-human-male-colon-on-futuristic-medical-royalty-free-image/13895 | yes | https://media.istockphoto.com/photos/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-picture-id13895 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4793b82bc2989dd61ab59bcf19e1cd | Ozgu Arslan |
| ANH12077 | Animation | 00:00:15 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/438e5b9060dee127091ef73204f9722 | 6/1/22 | 438e5b9060dee127091ef73204f9722 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-human-male-colon-on-futuristic-medical-royalty-free-image/13891 | yes | https://media.istockphoto.com/photos/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-picture-id13891 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/438e5b9060dee127091ef73204f9722 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:15 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/b8b193631470c992613ad25482a6d8 | 6/1/22 | b8b193631470c992613ad25482a6d8 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-human-male-colon-on-futuristic-medical-royalty-free-image/13895 | yes | https://media.istockphoto.com/photos/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-picture-id13895 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b8b193631470c992613ad25482a6d8 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:15 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/9c53cce859b9af7df58a85d50fb23f48 | 4/11/22 | 9c53cce859b9af7df58a85d50fb23f48 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-human-male-colon-on-futuristic-medical-royalty-free-image/13891 | yes | https://media.istockphoto.com/photos/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-picture-id13891 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9c53cce859b9af7df58a85d50fb23f48 | Ozgu Arslan |
| ANH12076 | Animation | 00:00:50 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/32122b7a1140698b5976d2e8783a71 | 6/1/22 | 32122b7a1140698b5976d2e8783a71 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-royalty-free-image/1396634260 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396634260 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/32122b7a1140698b5976d2e8783a71 | Ozgu Arslan |
| ANH12076 | Animation | 00:01:20 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/bfc255db5fa2308c23b6e1236c71dbd | 6/1/22 | bfc255db5fa2308c23b6e1236c71dbd | gettyimages.com | https://www.gettyimages.com/detail/photo/the-right-atrium-receives-blood-from-the-veins-and-royalty-free-image/139663 | yes | https://media.istockphoto.com/photos/the-right-atrium-receives-blood-from-the-veins-and-pumps-it-to-the-picture-id1396634255 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bfc255db5fa2308c23b6e1236c71dbd | Ozgu Arslan |
| ANH12076 | Animation | 00:00:35 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/3d94613e3264a111fd0294d3919d0c | 6/1/22 | 3d94613e3264a111fd0294d3919d0cc | gettyimages.com | https://www.gettyimages.com/detail/photo/the-right-atrium-receives-blood-from-the-veins-and-royalty-free-image/139663 | yes | https://media.istockphoto.com/photos/the-right-atrium-receives-blood-from-the-veins-and-pumps-it-to-the-picture-id1396634251 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3d94613e3264a111fd0294d3919d0c | Ozgu Arslan |
| ANH12076 | Animation | 00:01:00 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/a08961bdc17349b177d2cd8393e705 | 6/1/22 | a08961bdc17349b177d2cd8393e705 | gettyimages.com | https://www.gettyimages.com/detail/photo/filling-the-chamber-of-the-heart-with-oxygen-royalty-free-image/1391461582 | yes | https://media.istockphoto.com/photos/filling-the-chamber-of-the-heart-with-oxygen-picture-id1391461582 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a08961bdc17349b177d2cd8393e705 | Ozgu Arslan |
| ANH12076 | Animation | 00:04:05 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/24ad4b33a78ef09768ca4c9ff581ac1 | 3/26/22 | 24ad4b33a78ef09768ca4c9ff581ac11 | gettyimages.com | https://www.gettyimages.com/detail/photo/angiotensin-converting-enzyme-inhibitors-royalty-free-image/1383018992 | yes | https://media.istockphoto.com/photos/angiotensin-converting-enzyme-inhibitors-picture-id1383018992 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/24ad4b33a78ef09768ca4c9ff581ac1 | Ozgu Arslan |
| ANH12076 | Animation | 00:02:30 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/5979449d4be9f45d7a2a43d7b4a244 | 6/1/22 | 5979449d4be9f45d7a2a43d7b4a2444 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-royalty-free-image/1396643281 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396643281 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5979449d4be9f45d7a2a43d7b4a244 | Ozgu Arslan |
| ANH12076 | Animation | 00:02:25 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/98b1ae9429ad2ee526b2f653aa73f3 | 6/1/22 | 98b1ae9429ad2ee526b2f653aa73f3e | gettyimages.com | https://www.gettyimages.com/detail/photo/filling-the-chamber-of-the-heart-with-oxygen-royalty-free-image/1391461685 | yes | https://media.istockphoto.com/photos/filling-the-chamber-of-the-heart-with-oxygen-picture-id1391461685 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/98b1ae9429ad2ee526b2f653aa73f3 | Ozgu Arslan |
| ANH12076 | Animation | 00:02:25 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/7fb045aa7df05ca6c5d105c88b68288 | 6/1/22 | 7fb045aa7df05ca6c5d105c88b682884 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-right-atrium-receives-blood-from-the-veins-and-royalty-free-image/139664 | yes | https://media.istockphoto.com/photos/the-right-atrium-receives-blood-from-the-veins-and-pumps-it-to-the-picture-id1396643307 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7fb045aa7df05ca6c5d105c88b68288 | Ozgu Arslan |
| ANH12076 | Animation | 00:03:00 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/7ca9b46e654e42350028aa4247a8d0 | 6/1/22 | 7ca9b46e654e42350028aa4247a8d0 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-royalty-free-image/1396634244 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396634244 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7ca9b46e654e42350028aa4247a8d0 | Ozgu Arslan |
| ANH12076 | Animation | 00:02:55 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/d985946296a834b2993e9f6206adaff | 6/1/22 | d985946296a834b2993e9f6206adaff | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-3d-model-of-human-royalty-free-image/13966 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-3d-model-of-human-heart-on-the-monitor-picture-id13966 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d985946296a834b2993e9f6206adaff | Ozgu Arslan |
| ANH12076 | Animation | 00:05:05 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/e90d327961a3732434a6496a02562f | 3/31/22 | e90d327961a3732434a6496a02562fe | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-artery-bypass-surgery-is-done-using-a-royalty-free-image/13879448 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id13879448 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e90d327961a3732434a6496a02562f | Ozgu Arslan |
| ANH12076 | Animation | 00:01:35 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/d1b431870a8e5e9f27012076e413c8 | 6/1/22 | d1b431870a8e5e9f27012076e413c8f | gettyimages.com | https://www.gettyimages.com/detail/photo/animated-right-sided-heart-failure-beating-heart-royalty-free-image/13966379 | yes | https://media.istockphoto.com/photos/animated-rightsided-heart-failure-beating-heart-picture-id1396637995 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d1b431870a8e5e9f27012076e413c8 | Ozgu Arslan |
| ANH12076 | Animation | 00:01:30 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/360229f648745d729411322e73185b | 4/6/22 | 360229f648745d729411322e73185b8 | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387935938 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387935938 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/360229f648745d729411322e73185b | Ozgu Arslan |
| ANH12073 | Animation | 00:00:50 | PA 1-820-046 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/f7dc940c1c438996aef592b8e4058db | 6/1/22 | f7dc940c1c438996aef592b8e4058db | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-human-digestive-system-royalty-free-image/1396670696 | yes | https://media.istockphoto.com/photos/anatomy-of-the-human-digestive-system-picture-id1396670696 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f7dc940c1c438996aef592b8e4058db | Ozgu Arslan |
| ANH12073 | Animation | 00:00:35 | PA 1-820-046 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/9a16cea6cfc5232f43c23eda78355ae | 6/1/22 | 9a16cea6cfc5232f43c23eda78355aef | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-human-digestive-system-royalty-free-image/1396671234 | yes | https://media.istockphoto.com/photos/anatomy-of-the-human-digestive-system-picture-id1396671234 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9a16cea6cfc5232f43c23eda78355ae | Ozgu Arslan |
| ANH12072 | Animation | 00:03:05 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/4dc515ab96d7287b47d4a7c1703ffde | 3/31/22 | 4dc515ab96d7287b47d4a7c1703ffde | gettyimages.com | https://www.gettyimages.com/detail/photo/development-of-human-bone-osteoporosis-spongy-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-picture-id13864 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4dc515ab96d7287b47d4a7c1703ffde | Ozgu Arslan |
| ANW10009 | Animation | 00:01:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/11fcab36cb04bd2bf03d3d0102c8ee6 | 6/1/22 | 11fcab36cb04bd2bf03d3d0102c8ee6 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-mans-values-are-measured-on-the-treadmill-royalty-free-image/13902535 | yes | https://media.istockphoto.com/photos/the-mans-values-are-measured-on-the-treadmill-picture-id1390253588 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/11fcab36cb04bd2bf03d3d0102c8ee6 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANW10009 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/a8311152198cddd2255a19a60afc02 | 6/1/22 | a8311152198cddd2255a19a60afc02e | gettyimages.com | https://www.gettyimages.com/detail/photo/the-mans-values-are-measured-on-the-treadmill-royalty-free-image/1390253 | yes | https://media.istockphoto.com/photos/the-mans-values-are-measured-on-the-treadmill-picture-id1390253608 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a8311152198cddd2255a19a60afc02 | Ozgu Arslan |
| ANH12070 | Animation | 00:00:55 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/0ad2b0a981a849feec1cc367cce5bb3 | 6/1/22 | 0ad2b0a981a849feec1cc367cce5bb3 | gettyimages.com | https://www.gettyimages.com/detail/photo/dehydration-is-the-inability-of-the-body-to-royalty-free-image/1390251575 | yes | https://media.istockphoto.com/photos/dehydration-is-the-inability-of-the-body-to-function-when-you-use-picture-id1390251575 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0ad2b0a981a849feec1cc367cce5bb3 | Ozgu Arslan |
| ANH12070 | Animation | 00:01:25 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/5ce8706050f02c3f903fec03ba4d3b7 | 6/21/22 | 5ce8706050f02c3f903fec03ba4d3b78 | gettyimages.com | https://www.gettyimages.com/detail/photo/nerve-endings-in-the-toes-royalty-free-image/1402319744 | yes | https://media.istockphoto.com/photos/nerve-endings-in-the-toes-picture-id1402319744 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5ce8706050f02c3f903fec03ba4d3b7 | Ozgu Arslan |
| ANH12070 | Animation | 00:01:55 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/4b364c4a9d464d553207a7aed53eca | 3/21/22 | 4b364c4a9d464d553207a7aed53eca | gettyimages.com | https://www.gettyimages.com/detail/photo/gout-is-a-form-of-arthritis-sudden-severe-attacks-royalty-free-image/1384343 | yes | https://media.istockphoto.com/photos/gout-is-a-form-of-arthritis-sudden-severe-attacks-of-pain-picture-id1384343521 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4b364c4a9d464d553207a7aed53eca | Ozgu Arslan |
| ANH12070 | Animation | 00:01:55 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/77e0d904c4679f8a800902f34d12706 | 4/6/22 | 77e0d904c4679f8a800902f34d12706 | gettyimages.com | https://www.gettyimages.com/detail/photo/acute-gout-atack-royalty-free-image/1384343510 | yes | https://media.istockphoto.com/photos/acute-gout-atack-picture-id1384343510 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/77e0d904c4679f8a800902f34d12706 | Ozgu Arslan |
| ANH12070 | Animation | 00:01:55 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/3458b09ed110aad3048df82d6990d3 | 3/21/22 | 3458b09ed110aad3048df82d6990d3a | gettyimages.com | https://www.gettyimages.com/detail/photo/gout-is-a-form-of-arthritis-sudden-severe-attacks-royalty-free-image/1384343 | yes | https://media.istockphoto.com/photos/gout-is-a-form-of-arthritis-sudden-severe-attacks-of-pain-picture-id1384343559 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3458b09ed110aad3048df82d6990d3 | Ozgu Arslan |
| ANH12070 | Animation | 00:01:55 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/ccff294b331d54f1a921d99d1333c7f8 | 3/31/22 | ccff294b331d54f1a921d99d1333c7f8 | gettyimages.com | https://www.gettyimages.com/detail/photo/gout-is-a-form-of-arthritis-sudden-severe-attacks-royalty-free-image/1384343 | yes | https://media.istockphoto.com/photos/gout-is-a-form-of-arthritis-sudden-severe-attacks-of-pain-picture-id1384343491 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ccff294b331d54f1a921d99d1333c7f8 | Ozgu Arslan |
| ANH12070 | Animation | 00:01:25 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/0c6ebf552e095629ab86ad9be5d829 | 6/26/22 | 0c6ebf552e095629ab86ad9be5d829c | gettyimages.com | https://www.gettyimages.com/detail/photo/nerve-endings-in-the-toes-royalty-free-image/1402319617 | yes | https://media.istockphoto.com/photos/nerve-endings-in-the-toes-picture-id1402319617 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0c6ebf552e095629ab86ad9be5d829 | Ozgu Arslan |
| ANH12066 | Animation | 00:01:05 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/60c080b51e565045f49f0ca8718f5ed | 6/1/22 | 60c080b51e565045f49f0ca8718f5ed6 | gettyimages.com | https://www.gettyimages.com/detail/photo/wound-infection-occurs-when-bacteria-enters-a-break-royalty-free-image/139 | yes | https://media.istockphoto.com/photos/wound-infection-occurs-when-bacteria-enters-a-break-in-the-skin-picture-id1396668913 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/60c080b51e565045f49f0ca8718f5ed | Ozgu Arslan |
| ANH12064 | Animation | 00:01:20 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/04fd65cf23fba3092390a01cef79ca04 | 4/6/22 | 04fd65cf23fba3092390a01cef79ca04 | gettyimages.com | https://www.gettyimages.com/detail/photo/top-view-of-normal-intervertebral-disc-royalty-free-image/1387935137 | yes | https://media.istockphoto.com/photos/top-view-of-normal-intervertebral-disc-picture-id1387935137 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/04fd65cf23fba3092390a01cef79ca04 | Ozgu Arslan |
| ANH12064 | Animation | 00:01:20 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/5fc1f702d369b742bbc996cd3a3b197 | 6/1/22 | 5fc1f702d369b742bbc996cd3a3b197 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-cord-normal-intervertebral-disc-3d-royalty-free-image/1396669075 | yes | https://media.istockphoto.com/photos/spinal-cord-normal-intervertebral-disc-3d-picture-id1396669075 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5fc1f702d369b742bbc996cd3a3b197 | Ozgu Arslan |
| ANH12064 | Animation | 00:01:20 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/e76325ccad4848a06259d11d36e208 | 6/1/22 | e76325ccad4848a06259d11d36e208 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-cord-normal-intervertebral-disc-3d-royalty-free-image/1396669120 | yes | https://media.istockphoto.com/photos/spinal-cord-normal-intervertebral-disc-3d-picture-id1396669120 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e76325ccad4848a06259d11d36e208 | Ozgu Arslan |
| ANH12064 | Animation | 00:01:20 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/5eb819878a0b2a63482089268c02f5 | 3/31/22 | 5eb819878a0b2a63482089268c02f55 | gettyimages.com | https://www.gettyimages.com/detail/photo/top-view-of-normal-intervertebral-disc-royalty-free-image/1387854089 | yes | https://media.istockphoto.com/photos/top-view-of-normal-intervertebral-disc-picture-id1387854089 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5eb819878a0b2a63482089268c02f5 | Ozgu Arslan |
| ANH12064 | Animation | 00:00:40 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/ba604126ccd855bd67f3caa6fd64f6b | 3/31/22 | ba604126ccd855bd67f3caa6fd64f6b5 | gettyimages.com | https://www.gettyimages.com/detail/photo/healthy-spinal-system-and-disc-system-royalty-free-image/1387936291 | yes | https://media.istockphoto.com/photos/healthy-spinal-system-and-disc-system-picture-id1387936291 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ba604126ccd855bd67f3caa6fd64f6b | Ozgu Arslan |
| ANH12064 | Animation | 00:00:40 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/8ccc3186e455454edd8bcad529bd66 | 3/31/22 | 8ccc3186e455454edd8bcad529bd662 | gettyimages.com | https://www.gettyimages.com/detail/photo/healthy-spinal-system-and-disc-system-royalty-free-image/1387865088 | yes | https://media.istockphoto.com/photos/healthy-spinal-system-and-disc-system-picture-id1387865088 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8ccc3186e455454edd8bcad529bd66 | Ozgu Arslan |
| ANH12064 | Animation | 00:01:50 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/02402493a33bb7cebde49c97996563 | 6/16/22 | 02402493a33bb7cebde49c97996563 | gettyimages.com | https://www.gettyimages.com/detail/photo/nucleus-pulposus-is-the-inner-core-of-the-vertebral-royalty-free-image/14023 | yes | https://media.istockphoto.com/photos/nucleus-pulposus-is-the-inner-core-of-the-vertebral-disc-picture-id1402319404 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/02402493a33bb7cebde49c97996563 | Ozgu Arslan |
| ANH12060 | Animation | 00:01:05 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/6f78778ccf5db4aeb260ebe58e82e45 | 3/26/22 | 6f78778ccf5db4aeb260ebe58e82e45 | gettyimages.com | https://www.gettyimages.com/detail/photo/acne-and-pimples-stages-of-development-graphic-royalty-free-image/138301 | yes | https://media.istockphoto.com/photos/acne-and-pimples-stages-of-development-graphic-illustration-picture-id1383019511 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6f78778ccf5db4aeb260ebe58e82e45 | Ozgu Arslan |
| ANH12060 | Animation | 00:01:35 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/7d75a21b66073fe9b23a6aa1523cc3 | 3/16/22 | 7d75a21b66073fe9b23a6aa1523cc34 | gettyimages.com | https://www.gettyimages.com/detail/photo/acne-and-pimples-stages-of-development-graphic-royalty-free-image/138301 | yes | https://media.istockphoto.com/photos/acne-and-pimples-stages-of-development-graphic-illustration-picture-id1383019510 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7d75a21b66073fe9b23a6aa1523cc3 | Ozgu Arslan |
| ANH12059 | Animation | 00:00:20 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/9952786a637a0bfcf2ad2316fd11427 | 3/31/22 | 9952786a637a0bfcf2ad2316fd114270 | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebrospinal-fluid-is-a-clear-fluid-that-surrounds-royalty-free-image/1387944 | yes | https://media.istockphoto.com/photos/cerebrospinal-fluid-is-a-clear-fluid-that-surrounds-the-brain-and-picture-id1387944102 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9952786a637a0bfcf2ad2316fd11427 | Ozgu Arslan |
| ANH11055 | Animation | 00:08:05 | PA 2-399-779 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/e42e8daa9fd4c82aa70c8540f9b7b99 | 6/1/22 | e42e8daa9fd4c82aa70c8540f9b7b99 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-royalty-free-image/1389162707 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389162707 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e42e8daa9fd4c82aa70c8540f9b7b9 | Ozgu Arslan |
| ANH11055 | Animation | 00:01:35 | PA 2-399-779 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/39a8e3c0cb4e41aa69a8854c2b15bc | 4/6/22 | 39a8e3c0cb4e41aa69a8854c2b15bc | gettyimages.com | https://www.gettyimages.com/detail/photo/function-of-cell-membrane-and-glucose-molecules-royalty-free-image/138787 | yes | https://media.istockphoto.com/photos/function-of-cell-membrane-and-glucose-molecules-picture-id1387878053 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/39a8e3c0cb4e41aa69a8854c2b15bc | Ozgu Arslan |
| ANH11055 | Animation | 00:08:35 | PA 2-399-779 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/f6eb0b501e0f24e95232997d69a6f03 | 4/11/22 | f6eb0b501e0f24e95232997d69a6f038 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-internal-digestive-organ-pancreas-anatomy-royalty-free-image/13892 | yes | https://media.istockphoto.com/photos/human-internal-digestive-organ-pancreas-anatomy-picture-id1389257516 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f6eb0b501e0f24e95232997d69a6f03 | Ozgu Arslan |
| ANH11057 | Animation | 00:04:20 | PA 2-399-781 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/46bac96cae2362bf8283c0cb0ba5964 | 6/1/22 | 46bac96cae2362bf8283c0cb0ba5964 | gettyimages.com | https://www.gettyimages.com/detail/photo/this-shows-the-gastroesophageal-reflux-royalty-free-image/1394400207 | yes | https://media.istockphoto.com/photos/this-shows-the-gastroesophageal-reflux-picture-id1394400207 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/46bac96cae2362bf8283c0cb0ba5964 | Ozgu Arslan |
| ANH11051 | Animation | 00:01:05 | PA 2-399-775 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/3c294896481c3f2ea13aa8f7e82fc92 | 6/1/22 | 3c294896481c3f2ea13aa8f7e82fc920 | gettyimages.com | https://www.gettyimages.com/detail/photo/insulin-is-a-produced-hormone-royalty-free-image/1396668806 | yes | https://media.istockphoto.com/photos/insulin-is-a-produced-hormone-picture-id1396668806 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3c294896481c3f2ea13aa8f7e82fc92 | Ozgu Arslan |
| ANH11050 | Animation | 00:02:55 | PA 2-399-591 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/49578e23b82fa19afb0110b1b12afd5 | 6/1/22 | 49578e23b82fa19afb0110b1b12afd5 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-illustration-of-lumbar-hernia-formation-royalty-free-image/138916274 | yes | https://media.istockphoto.com/photos/medical-illustration-of-lumbar-hernia-formation-picture-id1389162749 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/49578e23b82fa19afb0110b1b12afd5 | Ozgu Arslan |
| ANH11048 | Animation | 00:03:00 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/60b95474f6f347c370586b0cb3b241a | 4/6/22 | 60b95474f6f347c370586b0cb3b241a | gettyimages.com | https://www.gettyimages.com/detail/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-royalty-free-image/1387871 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387871 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/60b95474f6f347c370586b0cb3b241a | Ozgu Arslan |
| ANH11048 | Animation | 00:00:15 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/9594feece40198a82b790bc84612a3 | 6/1/22 | 9594feece40198a82b790bc84612a3 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-plaques-contain-atheroma-a-fatty-substance-royalty-free-image/1396663 | yes | https://media.istockphoto.com/photos/the-plaques-contain-atheroma-a-fatty-substance-composed-of-dead-white-picture-id1396 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9594feece40198a82b790bc84612a3 | Ozgu Arslan |
| ANH11048 | Animation | 00:01:20 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/ea3f21058324b9d4923d167a4ef1835 | 6/1/22 | ea3f21058324b9d4923d167a4ef1835 | gettyimages.com | https://www.gettyimages.com/detail/photo/tissue-responses-to-ischemia-royalty-free-image/1396663592 | yes | https://media.istockphoto.com/photos/tissue-responses-to-ischemia-picture-id1396663592 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ea3f21058324b9d4923d167a4ef1835 | Ozgu Arslan |
| ANH11048 | Animation | 00:01:05 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/a98673028ca4d10e81f477ff06e67aa | 6/1/22 | a98673028ca4d10e81f477ff06e67aaa | gettyimages.com | https://www.gettyimages.com/detail/photo/tissue-responses-to-ischemia-royalty-free-image/1396663595 | yes | https://media.istockphoto.com/photos/tissue-responses-to-ischemia-picture-id1396663595 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a98673028ca4d10e81f477ff06e67aa | Ozgu Arslan |
| ANH11048 | Animation | 00:02:50 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/12deb2fc985a99daf720ceef17c6a95 | 4/6/22 | 12deb2fc985a99daf720ceef17c6a950 | gettyimages.com | https://www.gettyimages.com/detail/photo/side-view-brain-neurological-diseases-tumors-and-royalty-free-image/138787 | yes | https://media.istockphoto.com/photos/side-view-brain-neurological-diseases-tumors-and-neurosurgery-picture-id1387877753 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/12deb2fc985a99daf720ceef17c6a95 | Ozgu Arslan |
| ANH11046 | Animation | 00:00:35 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/ef268aa83b3410eb5f3b8880c24fe8d | 6/1/22 | ef268aa83b3410eb5f3b8880c24fe8d9 | gettyimages.com | https://www.gettyimages.com/detail/photo/of-human-kidneys-purification-in-nephrons-royalty-free-image/1398610024 | yes | https://media.istockphoto.com/photos/of-human-kidneys-purification-in-nephrons-picture-id1398610024 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ef268aa83b3410eb5f3b8880c24fe8d | Ozgu Arslan |
| ANH11043 | Animation | 00:00:20 | PA 2-394-592 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/f980274de49cbd7f45875be61d29b43 | 6/1/22 | f980274de49cbd7f45875be61d29b43 | gettyimages.com | https://www.gettyimages.com/detail/photo/medical-of-the-human-nervous-system-royalty-free-image/1396644332 | yes | https://media.istockphoto.com/photos/medical-of-the-human-nervous-system-picture-id1396644332 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f980274de49cbd7f45875be61d29b43 | Ozgu Arslan |
| ANH11042 | Animation | 00:00:50 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/415006862682afe0e788e975b2e951 | 6/1/22 | 415006862682afe0e788e975b2e951 | gettyimages.com | https://www.gettyimages.com/detail/photo/animatied-of-infected-wound-bacteria-pus-abscess-royalty-free-image/13966 | yes | https://media.istockphoto.com/photos/animatied-of-infected-wound-bacteria-pus-abscess-picture-id1396649024 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/415006862682afe0e788e975b2e951 | Ozgu Arslan |
| ANH11042 | Animation | 00:00:35 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/cc8c0fc999ebbefdf5d765cfb92fadb4. | 6/1/22 | cc8c0fc999ebbefdf5d765cfb92fadb4 | gettyimages.com | https://www.gettyimages.com/detail/photo/of-infected-wound-royalty-free-image/1396661266 | yes | https://media.istockphoto.com/photos/of-infected-wound-picture-id1396661266 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cc8c0fc999ebbefdf5d765cfb92fadb4. | Ozgu Arslan |
| ANH11042 | Animation | 00:01:50 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/04c66af86bd8bc3622eec6948ed923 | 6/1/22 | 04c66af86bd8bc3622eec6948ed9236 | gettyimages.com | https://www.gettyimages.com/detail/photo/crust-and-dressing-following-a-burn-or-royalty-free-image/1390260659 | yes | https://media.istockphoto.com/photos/crust-and-dressing-following-a-burn-or-cauterization-of-the-skin-picture-id1390260659 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/04c66af86bd8bc3622eec6948ed923 | Ozgu Arslan |
| ANH11042 | Animation | 00:01:50 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/92b5ebdba632ab75afcaf7283847bf7 | 6/1/22 | 92b5ebdba632ab75afcaf7283847bf7a | gettyimages.com | https://www.gettyimages.com/detail/photo/crust-and-dressing-following-a-burn-or-royalty-free-image/1390251542 | yes | https://media.istockphoto.com/photos/crust-and-dressing-following-a-burn-or-cauterization-of-the-skin-picture-id1390251542 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/92b5ebdba632ab75afcaf7283847bf7 | Ozgu Arslan |
| ANH11038 | Animation | 00:00:20 | PA 1-794-906 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/cbb1dac0fcb6d11c2f77dba612a377c | 6/1/22 | cbb1dac0fcb6d11c2f77dba612a377c3 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-structure-of-the-skin-royalty-free-image/1390250898 | yes | https://media.istockphoto.com/photos/anatomical-structure-of-the-skin-picture-id1390250898 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cbb1dac0fcb6d11c2f77dba612a377c | Ozgu Arslan |
| ANH00035 | Animation | 00:00:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/7a38ae31e6628d4270f387de218ffdd | 3/26/22 | 7a38ae31e6628d4270f387de218ffdd | gettyimages.com | https://www.gettyimages.com/detail/photo/serious-burns-on-human-skin-royalty-free-image/1386450593 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386450593 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7a38ae31e6628d4270f387de218ffdd | Ozgu Arslan |
| ANH00035 | Animation | 00:00:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/6339650e8c4c1e3c32d53b52449222 | 3/31/22 | 6339650e8c4c1e3c32d53b52449222 | gettyimages.com | https://www.gettyimages.com/detail/photo/first-degree-burn-epidermis-3d-royalty-free-image/1386472645 | yes | https://media.istockphoto.com/photos/first-degree-burn-epidermis-3d-picture-id1386472645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6339650e8c4c1e3c32d53b52449222 | Ozgu Arslan |
| ANH00035 | Animation | 00:00:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/bdea03b36503a09f923a9738452031 | 3/26/22 | bdea03b36503a09f923a9738452031 | gettyimages.com | https://www.gettyimages.com/detail/photo/serious-burns-on-human-skin-royalty-free-image/1386472286 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386472286 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bdea03b36503a09f923a9738452031 | Ozgu Arslan |
| ANH00035 | Animation | 00:01:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/5feee79d2b5768a459c4e45e813a88 | 3/26/22 | 5feee79d2b5768a459c4e45e813a88b | gettyimages.com | https://www.gettyimages.com/detail/photo/first-degree-burn-epidermis-3d-royalty-free-image/1386462342 | yes | https://media.istockphoto.com/photos/first-degree-burn-epidermis-3d-picture-id1386462342 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5feee79d2b5768a459c4e45e813a88 | Ozgu Arslan |
| ANH00035 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/1431ee6d4a0e4fdd89991a1b735d53 | 3/26/22 | 1431ee6d4a0e4fdd89991a1b735d531 | gettyimages.com | https://www.gettyimages.com/detail/photo/serious-burns-on-human-skin-royalty-free-image/1386453410 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386453410 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1431ee6d4a0e4fdd89991a1b735d53 | Ozgu Arslan |
| ANH00035 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/b77bdeefcd2dd95d157c8b52ea02e5 | 3/26/22 | b77bdeefcd2dd95d157c8b52ea02e5d | gettyimages.com | https://www.gettyimages.com/detail/photo/serious-burns-on-human-skin-royalty-free-image/1386449703 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386449703 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b77bdeefcd2dd95d157c8b52ea02e5 | Ozgu Arslan |
| ANH00035 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/5e029e23410d8a8e8d18b5d210b832 | 3/26/22 | 5e029e23410d8a8e8d18b5d210b832 | gettyimages.com | https://www.gettyimages.com/detail/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-royalty-free-image/13 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5e029e23410d8a8e8d18b5d210b832 | Ozgu Arslan |
| ANH00035 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/2533d9cff59e16d5269747a8775b5ac | 3/26/22 | 2533d9cff59e16d5269747a8775b5ac | gettyimages.com | https://www.gettyimages.com/detail/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-royalty-free-image/13 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2533d9cff59e16d5269747a8775b5ac | Ozgu Arslan |
| ANH00035 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/c930fc957418609dfc5240ed3db3c89 | 3/31/22 | c930fc957418609dfc5240ed3db3c89 | gettyimages.com | https://www.gettyimages.com/detail/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-royalty-free-image/13 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c930fc957418609dfc5240ed3db3c89 | Ozgu Arslan |
| ANH00035 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/28659823cda3a22acd4d108611a2ea | 3/26/22 | 28659823cda3a22acd4d108611a2ea | gettyimages.com | https://www.gettyimages.com/detail/photo/first-degree-burn-epidermis-3d-royalty-free-image/1386462349 | yes | https://media.istockphoto.com/photos/first-degree-burn-epidermis-3d-picture-id1386462349 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/28659823cda3a22acd4d108611a2ea | Ozgu Arslan |
| ANH00035 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/56cab84361b8856c6dda351412ecba | 3/26/22 | 56cab84361b8856c6dda351412ecba | gettyimages.com | https://www.gettyimages.com/detail/photo/serious-burns-on-human-skin-royalty-free-image/1386454030 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386454030 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/56cab84361b8856c6dda351412ecba | Ozgu Arslan |
| ANH00035 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/84976a9334ac9924bb1ab2f6589f9d8 | 3/26/22 | 84976a9334ac9924bb1ab2f6589f9d8 | gettyimages.com | https://www.gettyimages.com/detail/photo/serious-burns-on-human-skin-royalty-free-image/1386453423 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386453423 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/84976a9334ac9924bb1ab2f6589f9d8 | Ozgu Arslan |
| ANH00035 | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/e9b663e92a829d7ea98ebbcddd6de | 3/26/22 | e9b663e92a829d7ea98ebbcddd6dee | gettyimages.com | https://www.gettyimages.com/detail/photo/skin-damaged-by-uv-rays-skin-absorbs-light-from-sun-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/skin-damaged-by-uv-rays-skin-absorbs-light-from-sun-picture-id1386462351 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e9b663e92a829d7ea98ebbcddd6de | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/31eff400b2c459998560490dfd17608 | 3/26/22 | 31eff400b2c459998560490dfd17608a | gettyimages.com | https://www.gettyimages.com/detail/photo/female-body-internal-structure-of-the-breast-royalty-free-image/1386472277 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386472277 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/31eff400b2c459998560490dfd17608 | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/b23087888979d6c767e674a7845291 | 3/31/22 | b23087888979d6c767e674a7845291 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-body-internal-structure-of-the-breast-royalty-free-image/1386472782 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386472782 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b23087888979d6c767e674a7845291 | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/adaedf1d2e7668510380a504c52716 | 3/26/22 | adaedf1d2e7668510380a504c52716b | gettyimages.com | https://www.gettyimages.com/detail/photo/female-body-internal-structure-of-the-breast-royalty-free-image/1386462350 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386462350 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/adaedf1d2e7668510380a504c52716 | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/acf0382aba719b1e629caf5fbfff0233.j | 3/31/22 | acf0382aba719b1e629caf5fbfff0233 | gettyimages.com | https://www.gettyimages.com/detail/photo/female-body-internal-structure-of-the-breast-royalty-free-image/1386450582 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386450582 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/acf0382aba719b1e629caf5fbfff0233. | Ozgu Arslan |
| ANH00029 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/884a00171356942594e87bffca7df27 | 3/26/22 | 884a00171356942594e87bffca7df278 | gettyimages.com | https://www.gettyimages.com/detail/photo/blood-clot-in-the-lung-royalty-free-image/1386449421 | yes | https://media.istockphoto.com/photos/blood-clot-in-the-lung-picture-id1386449421 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/884a00171356942594e87bffca7df27 | Ozgu Arslan |
| ANH00027 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/87e1037ce61de8584ff20e143c639b0 | 6/1/22 | 87e1037ce61de8584ff20e143c639b0 | gettyimages.com | https://www.gettyimages.com/detail/photo/spinal-stenosis-is-the-narrowing-of-the-bony-canals-royalty-free-image/13891 | yes | https://media.istockphoto.com/photos/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-picture-id1389162 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/87e1037ce61de8584ff20e143c639b0 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/95b604a256c9502cc9a3a53d84182e | 4/6/22 | 95b604a256c9502cc9a3a53d84182e | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-brain-causes-brain-hemorrhage-royalty-free-image/13878732 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387873251 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/95b604a256c9502cc9a3a53d84182e | Ozgu Arslan |
| ANH00028 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/a1dfcad1d03b73b40a3e43544f3076e | 3/31/22 | a1dfcad1d03b73b40a3e43544f3076e | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-brain-causes-brain-hemorrhage-royalty-free-image/13879373 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387937384 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a1dfcad1d03b73b40a3e43544f3076e | Ozgu Arslan |
| ANH00028 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/7bf7e8b600f9733843ed1141cc585a0 | 3/31/22 | 7bf7e8b600f9733843ed1141cc585a0 | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-brain-causes-brain-hemorrhage-royalty-free-image/13879460 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387946017 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7bf7e8b600f9733843ed1141cc585a0 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/c4874682781a20a85d3d437ac0ac69 | 3/31/22 | c4874682781a20a85d3d437ac0ac697 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-vein-to-the-brain-is-blocked-and-brain-royalty-free-image/1387937380 | yes | https://media.istockphoto.com/photos/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-picture-id1387937380 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c4874682781a20a85d3d437ac0ac69 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/f00efc16b1087c8f3b8c84a47cef4075 | 3/31/22 | f00efc16b1087c8f3b8c84a47cef4075 | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-brain-causes-brain-hemorrhage-royalty-free-image/13878678 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387867836 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f00efc16b1087c8f3b8c84a47cef4075 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/cbb48c2cf47fd50197f548d85e194ee | 4/6/22 | cbb48c2cf47fd50197f548d85e194ee2 | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-brain-causes-brain-hemorrhage-royalty-free-image/13878697 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387869792 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cbb48c2cf47fd50197f548d85e194ee | Ozgu Arslan |
| ANH00028 | Animation | 00:00:35 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/e597db54abdf5a0277cb6d0398c1f0b | 4/6/22 | e597db54abdf5a0277cb6d0398c1f0b | gettyimages.com | https://www.gettyimages.com/detail/photo/the-vein-to-the-brain-is-blocked-and-brain-royalty-free-image/1387935053 | yes | https://media.istockphoto.com/photos/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-picture-id1387935053 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e597db54abdf5a0277cb6d0398c1f0b | Ozgu Arslan |
| ANH00028 | Animation | 00:00:35 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/61993c3283565df693b9eb27dc19e7 | 3/31/22 | 61993c3283565df693b9eb27dc19e7b | gettyimages.com | https://www.gettyimages.com/detail/photo/damage-to-the-brain-causes-brain-hemorrhage-royalty-free-image/13878678 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387867812 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/61993c3283565df693b9eb27dc19e7 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:35 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/572c2e0dcd97051b6d7fa1de6e04e5 | 4/6/22 | 572c2e0dcd97051b6d7fa1de6e04e53 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-vein-to-the-brain-is-blocked-and-brain-royalty-free-image/1387873257 | yes | https://media.istockphoto.com/photos/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-picture-id1387873257 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/572c2e0dcd97051b6d7fa1de6e04e5 | Ozgu Arslan |
| ANH00026 | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/8a9ba03e5ac81922cb3c8d4aec24e0 | 6/1/22 | 8a9ba03e5ac81922cb3c8d4aec24e07 | gettyimages.com | https://www.gettyimages.com/detail/photo/chambers-of-the-heart-the-right-atrium-pumps-blood-royalty-free-image/1396 | yes | https://media.istockphoto.com/photos/chambers-of-the-heart-the-right-atrium-pumps-blood-from-the-veins-to-picture-id1396643 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8a9ba03e5ac81922cb3c8d4aec24e0 | Ozgu Arslan |
| ANH00026 | Animation | 00:02:35 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/4335474e50a2b254a43bd71099a71e | 3/26/22 | 4335474e50a2b254a43bd71099a71e | gettyimages.com | https://www.gettyimages.com/detail/photo/human-circulatory-system-heart-beat-anatomy-royalty-free-image/138644175 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1386441756 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4335474e50a2b254a43bd71099a71e | Ozgu Arslan |
| ANH00025 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/a42ed77f6bb17bff5d2f7785e5c3b90b | 6/1/22 | a42ed77f6bb17bff5d2f7785e5c3b90b | gettyimages.com | https://www.gettyimages.com/detail/photo/human-internal-organs-liver-pancreas-gallbladder-royalty-free-image/139440 | yes | https://media.istockphoto.com/photos/human-internal-organs-liver-pancreas-gallbladder-picture-id1394400574 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a42ed77f6bb17bff5d2f7785e5c3b90b | Ozgu Arslan |
| ANH00025 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/2e2920d019f8f4942a270370006eea1 | 6/1/22 | 2e2920d019f8f4942a270370006eea1 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-internal-organs-liver-pancreas-gallbladder-royalty-free-image/139440 | yes | https://media.istockphoto.com/photos/human-internal-organs-liver-pancreas-gallbladder-picture-id1394402240 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2e2920d019f8f4942a270370006eea | Ozgu Arslan |
| ANH00020 | Animation | 00:02:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/2fdce267d51815fa20543b4c9905aac | 3/26/22 | 2fdce267d51815fa20543b4c9905aac | gettyimages.com | https://www.gettyimages.com/detail/photo/surgery-to-remove-any-part-of-the-intestines-bowel-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/surgery-to-remove-any-part-of-the-intestines-bowel-resection-picture-id1386472250 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2fdce267d51815fa20543b4c9905aac | Ozgu Arslan |
| ANH00020 | Animation | 00:01:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/a1b28ca2aecdaeda4a7173bbe5e7b2 | 3/26/22 | a1b28ca2aecdaeda4a7173bbe5e7b2 | gettyimages.com | https://www.gettyimages.com/detail/photo/magnifying-glass-of-intestinal-cancer-tumor-royalty-free-image/1386472571 | yes | https://media.istockphoto.com/photos/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-picture-id1386472571 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a1b28ca2aecdaeda4a7173bbe5e7b2 | Ozgu Arslan |
| ANH00013 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/fa46d03da3893590bfdfdb014dfb8ad5 | 3/31/22 | fa46d03da3893590bfdfdb014dfb8ad5 | gettyimages.com | https://www.gettyimages.com/detail/photo/damaged-sick-lungs-3d-render-illustration-for-royalty-free-image/1386449694 | yes | https://media.istockphoto.com/photos/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-picture-id1386449694 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fa46d03da3893590bfdfdb014dfb8ad5 | Ozgu Arslan |
| ANH00008 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=66 | https://infringements-cache.us-east-1.linodeobjects.com/94f334337e02975c6de5c3b1b6f3511 | 3/26/22 | 94f334337e02975c6de5c3b1b6f3511f | gettyimages.com | https://www.gettyimages.com/detail/photo/human-gall-bladder-anatomy-with-digestive-system-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-picture-id138645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/94f334337e02975c6de5c3b1b6f3511 | Ozgu Arslan |
| ANH00008 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=66 | https://infringements-cache.us-east-1.linodeobjects.com/9a74f2a43783cecf0a69d9d7de45d84 | 3/26/22 | 9a74f2a43783cecf0a69d9d7de45d84 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-gall-bladder-anatomy-with-digestive-system-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9a74f2a43783cecf0a69d9d7de45d84 | Ozgu Arslan |
| ANH00007 | Animation | 00:01:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/73b69441197694ef8f5d2c96037cd11 | 3/21/22 | 73b69441197694ef8f5d2c96037cd11 | gettyimages.com | https://www.gettyimages.com/detail/photo/all-nerve-waves-in-the-body-and-brain-royalty-free-image/1384343650 | yes | https://media.istockphoto.com/photos/all-nerve-waves-in-the-body-and-brain-picture-id1384343650 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/73b69441197694ef8f5d2c96037cd11 | Ozgu Arslan |
| ANH00006 | Animation | 00:00:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/0a863423f792fd8614b66c79877297 | 3/31/22 | 0a863423f792fd8614b66c79877297d | gettyimages.com | https://www.gettyimages.com/detail/photo/the-growth-that-develops-inside-the-colon-is-the-royalty-free-image/1387946 | yes | https://media.istockphoto.com/photos/the-growth-that-develops-inside-the-colon-is-the-name-given-to-the-picture-id138794654 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0a863423f792fd8614b66c79877297 | Ozgu Arslan |
| ANH00006 | Animation | 00:02:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/94ce2bc65149dca3ad24ee62073b49 | 3/31/22 | 94ce2bc65149dca3ad24ee62073b49 | gettyimages.com | https://www.gettyimages.com/detail/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-royalty-free-image/138794 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387940322 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/94ce2bc65149dca3ad24ee62073b49 | Ozgu Arslan |
| ANH00006 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/b07b0a64a5153f424e103e46e62bbe | 4/11/22 | b07b0a64a5153f424e103e46e62bbe2 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-royalty-free-image/1389257527 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389257527 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b07b0a64a5153f424e103e46e62bbe | Ozgu Arslan |
| ANH00006 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/189bdb0a6c9c96f0f0bacb2791ac4e2 | 6/1/22 | 189bdb0a6c9c96f0f0bacb2791ac4e2 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-royalty-free-image/1389533948 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389533948 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/189bdb0a6c9c96f0f0bacb2791ac4e2 | Ozgu Arslan |
| ANH00006 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/417f24ef779c2e567275ea4c46bad38 | 6/1/22 | 417f24ef779c2e567275ea4c46bad38 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-anatomy-concept-3d-royalty-free-image/139025415 | yes | https://media.istockphoto.com/photos/human-digestive-system-anatomy-concept-3d-illustration-picture-id1390254156 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/417f24ef779c2e567275ea4c46bad38 | Ozgu Arslan |
| ANH00006 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/d399e4df8dd166eaf4e0cc4cff8af4fb.j | 4/11/22 | d399e4df8dd166eaf4e0cc4cff8af4fb | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-royalty-free-image/1389159640 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389159640 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d399e4df8dd166eaf4e0cc4cff8af4fb.j | Ozgu Arslan |
| ANH00006 | Animation | 00:02:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/14916b60a45b424f8e26f4dc4f5bab4 | 3/31/22 | 14916b60a45b424f8e26f4dc4f5bab4b | gettyimages.com | https://www.gettyimages.com/detail/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-royalty-free-image/138794 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387940321 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/14916b60a45b424f8e26f4dc4f5bab4 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH00006 | Animation | 00:02:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/39549da3a4e0056077edb389836f55 | 6/1/22 | 39549da3a4e0056077edb389836f559 | gettyimages.com | https://www.gettyimages.com/detail/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-royalty-free-image/138794 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387946582 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/39549da3a4e0056077edb389836f55 | Ozgu Arslan |
| ANH00006 | Animation | 00:01:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/58d8aa8c6d94b6ee10d19a6039f5c1 | 6/1/22 | 58d8aa8c6d94b6ee10d19a6039f5c1d | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-anatomy-concept-3d-royalty-free-image/139026048 | yes | https://media.istockphoto.com/photos/human-digestive-system-anatomy-concept-3d-illustration-picture-id1390260487 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/58d8aa8c6d94b6ee10d19a6039f5c1 | Ozgu Arslan |
| ANH00006 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/958ced8c85daabd5762fe5df88a7295 | 4/11/22 | 958ced8c85daabd5762fe5df88a7295 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-digestive-system-royalty-free-image/1389159639 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389159639 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/958ced8c85daabd5762fe5df88a7295 | Ozgu Arslan |
| ANH00006 | Animation | 00:02:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/7a1b8622b521d300bb104d0ffc1609f | 4/11/22 | 7a1b8622b521d300bb104d0ffc1609fe | gettyimages.com | https://www.gettyimages.com/detail/photo/colonoscopy-is-the-visualization-of-the-large-royalty-free-image/1387872231 | yes | https://media.istockphoto.com/photos/colonoscopy-is-the-visualization-of-the-large-intestine-with-a-tube-picture-id1387872231 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7a1b8622b521d300bb104d0ffc1609f | Ozgu Arslan |
| ANH00006 | Animation | 00:02:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/bcfb3a319934f75ed1078542786f340 | 3/31/22 | bcfb3a319934f75ed1078542786f3409 | gettyimages.com | https://www.gettyimages.com/detail/photo/colonoscopy-is-the-visualization-of-the-large-royalty-free-image/1387936362 | yes | https://media.istockphoto.com/photos/colonoscopy-is-the-visualization-of-the-large-intestine-with-a-tube-picture-id1387936362 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bcfb3a319934f75ed1078542786f340 | Ozgu Arslan |
| ANH00003 | Animation | 00:02:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/fd814c7603af96cb48ef647bd91442d | 6/1/22 | fd814c7603af96cb48ef647bd91442d2 | gettyimages.com | https://www.gettyimages.com/detail/photo/food-moving-through-the-digestive-tract-royalty-free-image/1391462369 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391462369 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fd814c7603af96cb48ef647bd91442d | Ozgu Arslan |
| ANH00004 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/5c2287ed1f89eecd61fd402da3c662f | 6/1/22 | 5c2287ed1f89eecd61fd402da3c662f1 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-ductal-carcinoma-royalty-free-image/1398668693 | yes | https://media.istockphoto.com/photos/breast-cancer-ductal-carcinoma-picture-id1398668693 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5c2287ed1f89eecd61fd402da3c662f | Ozgu Arslan |
| ANH00002 | Animation | 00:00:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/348d1a652eb29165df75cfca6ca54d8 | 6/1/22 | 348d1a652eb29165df75cfca6ca54d8 | gettyimages.com | https://www.gettyimages.com/detail/photo/glaucoma-is-an-eye-condition-that-damages-the-optic-royalty-free-image/139 | yes | https://media.istockphoto.com/photos/glaucoma-is-an-eye-condition-that-damages-the-optic-nerve-which-is-picture-id13944034 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/348d1a652eb29165df75cfca6ca54d8 | Ozgu Arslan |
| ANH00002 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/12b07a4b1cfe524f9da60ab75e4169f | 6/1/22 | 12b07a4b1cfe524f9da60ab75e4169f0 | gettyimages.com | https://www.gettyimages.com/detail/photo/laser-treatment-for-glaucoma-royalty-free-image/1398665029 | yes | https://media.istockphoto.com/photos/laser-treatment-for-glaucoma-picture-id1398665029 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/12b07a4b1cfe524f9da60ab75e4169f | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:50 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/fe425fd5c5b26f4c0702bb79d77d152 | 3/31/22 | fe425fd5c5b26f4c0702bb79d77d152b | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id1387940 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fe425fd5c5b26f4c0702bb79d77d152 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/73c237bc58354dc21ea9e1dd531949 | 6/1/22 | 73c237bc58354dc21ea9e1dd531949 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-hand-nerves-and-tendon-royalty-free-image/1396639879 | yes | https://media.istockphoto.com/photos/human-hand-nerves-and-tendon-picture-id1396639879 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/73c237bc58354dc21ea9e1dd531949 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/fcee054c19fd1ef83a5df69ef7688d14. | 6/1/22 | fcee054c19fd1ef83a5df69ef7688d14 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id1387873 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fcee054c19fd1ef83a5df69ef7688d14 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/ad96e16b557a5447e7b8fbad0af9015 | 6/1/22 | ad96e16b557a5447e7b8fbad0af9015 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-hand-nerves-and-tendon-royalty-free-image/1396641125 | yes | https://media.istockphoto.com/photos/human-hand-nerves-and-tendon-picture-id1396641125 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ad96e16b557a5447e7b8fbad0af9015 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:35 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/6f34205517126a407713c1eabbbb4f5 | 3/31/22 | 6f34205517126a407713c1eabbbb4f5 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138786 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6f34205517126a407713c1eabbbb4f5 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:35 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/3162b341beb06b8e8f42dad676da0b | 3/31/22 | 3162b341beb06b8e8f42dad676da0b4 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138793 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3162b341beb06b8e8f42dad676da0b | Ozgu Arslan |
| ANCE00198 | Animation | 00:02:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/643795f014b62283a7752f8669d5b14 | 4/6/22 | 643795f014b62283a7752f8669d5b14 | gettyimages.com | https://www.gettyimages.com/detail/photo/tendon-and-nerve-in-the-hand-royalty-free-image/1387944011 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387944011 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/643795f014b62283a7752f8669d5b14 | Ozgu Arslan |
| ANCE00198 | Animation | 00:01:00 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/ce92b6b409b324ace8e076088d558e | 4/11/22 | ce92b6b409b324ace8e076088d558e | gettyimages.com | https://www.gettyimages.com/detail/photo/tendon-and-nerve-in-the-hand-royalty-free-image/1387873597 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387873597 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ce92b6b409b324ace8e076088d558e | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:20 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/3d742b7bdf011ef46bc0304fa2b7e93 | 4/6/22 | 3d742b7bdf011ef46bc0304fa2b7e93d | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138787 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3d742b7bdf011ef46bc0304fa2b7e93 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:20 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/948d9844a7fbe094f77272a3d19067 | 6/1/22 | 948d9844a7fbe094f77272a3d19067d | gettyimages.com | https://www.gettyimages.com/detail/photo/human-hand-nerves-and-tendon-royalty-free-image/1396634305 | yes | https://media.istockphoto.com/photos/human-hand-nerves-and-tendon-picture-id1396634305 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/948d9844a7fbe094f77272a3d19067 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/5dcc9f3849f2ebfe98dbfba632ef4501. | 3/31/22 | 5dcc9f3849f2ebfe98dbfba632ef4501 | gettyimages.com | https://www.gettyimages.com/detail/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id138794 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5dcc9f3849f2ebfe98dbfba632ef4501 | Ozgu Arslan |
| ANCE00197 | Animation | 00:00:20 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/9b1892c6b1fa3298a6c7d603af1387a | 6/1/22 | 9b1892c6b1fa3298a6c7d603af1387a | gettyimages.com | https://www.gettyimages.com/detail/photo/anterior-cruciate-ligament-posterior-cruciate-royalty-free-image/1399229015 | yes | https://media.istockphoto.com/photos/anterior-cruciate-ligament-posterior-cruciate-ligament-knee-joint-picture-id1399229015 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9b1892c6b1fa3298a6c7d603af1387a | Ozgu Arslan |
| ANCE00196 | Animation | 00:02:50 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/3bb6c75fe04297379c4e2ff79e47152 | 3/26/22 | 3bb6c75fe04297379c4e2ff79e47152c | gettyimages.com | https://www.gettyimages.com/detail/photo/surgery-for-a-growing-breast-tumor-royalty-free-image/1386453379 | yes | https://media.istockphoto.com/photos/surgery-for-a-growing-breast-tumor-picture-id1386453379 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3bb6c75fe04297379c4e2ff79e47152 | Ozgu Arslan |
| ANCE00196 | Animation | 00:00:20 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/19039d9748db6bc131cfadedb25a94 | 3/26/22 | 19039d9748db6bc131cfadedb25a946 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386454022 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386454022 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/19039d9748db6bc131cfadedb25a94 | Ozgu Arslan |
| ANCE00196 | Animation | 00:00:15 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/a2b0f4be3633ddd7015c542fc3274e7 | 3/26/22 | a2b0f4be3633ddd7015c542fc3274e7 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386453969 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386453969 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a2b0f4be3633ddd7015c542fc3274e7 | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:00 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/8a03db683e040344fbdab4943ba155 | 3/31/22 | 8a03db683e040344fbdab4943ba155c | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386450570 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386450570 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8a03db683e040344fbdab4943ba155 | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:00 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/cd1e7b460b1b49dc6c84f1ef28f90a4f | 3/26/22 | cd1e7b460b1b49dc6c84f1ef28f90a4f | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386472628 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472628 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cd1e7b460b1b49dc6c84f1ef28f90a4 | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:00 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/f2393855d0df01cb2c065eee0d7acff0 | 3/31/22 | f2393855d0df01cb2c065eee0d7acff0 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386472812 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472812 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f2393855d0df01cb2c065eee0d7acff0 | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:00 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/0adb1e2964cabb40507b31ea68f360 | 3/26/22 | 0adb1e2964cabb40507b31ea68f360b | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386453364 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386453364 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0adb1e2964cabb40507b31ea68f360 | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:20 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/f444a84eaaf3113dd1df6eb113abe1f | 3/31/22 | f444a84eaaf3113dd1df6eb113abe1fc | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386472775 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472775 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f444a84eaaf3113dd1df6eb113abe1f | Ozgu Arslan |
| ANCE00184 | Animation | 00:02:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/4d9d25963a6f18babe8d52649269ee | 3/26/22 | 4d9d25963a6f18babe8d52649269eec | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386472635 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472635 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4d9d25963a6f18babe8d52649269ee | Ozgu Arslan |
| ANCE00184 | Animation | 00:02:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/9b36b61038b66231d1d23b128699b4 | 3/26/22 | 9b36b61038b66231d1d23b128699b4 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386462346 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386462346 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9b36b61038b66231d1d23b128699b4 | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:50 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/f95f42bf06a65a2bee8919cd5c26c2fb | 3/26/22 | f95f42bf06a65a2bee8919cd5c26c2fb | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386453376 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386453376 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f95f42bf06a65a2bee8919cd5c26c2fb | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:50 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/f4f5df7f4a6e03276f236682a070a542 | 3/31/22 | f4f5df7f4a6e03276f236682a070a542 | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386472760 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472760 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f4f5df7f4a6e03276f236682a070a542 | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/1867f1f6b3841ac9e542476011cc1a2 | 3/26/22 | 1867f1f6b3841ac9e542476011cc1a2b | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386445861 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386445861 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1867f1f6b3841ac9e542476011cc1a2 | Ozgu Arslan |
| ANCE00184 | Animation | 00:01:30 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/da53841cdfd6160931b64ad1df13a4a | 3/26/22 | da53841cdfd6160931b64ad1df13a4a | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-girl-with-breast-pathology-royalty-free-image/1386453361 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386453361 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/da53841cdfd6160931b64ad1df13a4a | Ozgu Arslan |
| ANCE00183 | Animation | 00:00:50 | PA 2-000-936 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/f7140d27f891bc8bcf946ebe28497c4 | 6/1/22 | f7140d27f891bc8bcf946ebe28497c49 | gettyimages.com | https://www.gettyimages.com/detail/photo/digestion-in-the-human-digestive-system-royalty-free-image/1389536128 | yes | https://media.istockphoto.com/photos/digestion-in-the-human-digestive-system-picture-id1389536128 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f7140d27f891bc8bcf946ebe28497c4 | Ozgu Arslan |
| ANCE00182 | Animation | 00:00:20 | PA 2-105-213 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/f739ca0e4285e8dcc2319a47829e71 | 4/6/22 | f739ca0e4285e8dcc2319a47829e715 | gettyimages.com | https://www.gettyimages.com/detail/photo/healthy-human-heart-and-heart-valve-royalty-free-image/1387873555 | yes | https://media.istockphoto.com/photos/healthy-human-heart-and-heart-valve-picture-id1387873555 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f739ca0e4285e8dcc2319a47829e71 | Ozgu Arslan |
| ANCE00181 | Animation | 00:00:15 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/f5baebbcd50659f8c226e7b34fc2fb06 | 6/1/22 | f5baebbcd50659f8c226e7b34fc2fb06 | gettyimages.com | https://www.gettyimages.com/detail/photo/bile-is-a-bitter-tasting-dark-green-to-yellowish-royalty-free-image/1394403108 | yes | https://media.istockphoto.com/photos/bile-is-a-bitter-tasting-dark-green-to-yellowish-brown-fluid-produced-picture-id139440310 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f5baebbcd50659f8c226e7b34fc2fb06 | Ozgu Arslan |
| ANCE00181 | Animation | 00:00:15 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/a5820dc638dbbfbcc7f7e27754d0cc8 | 6/1/22 | a5820dc638dbbfbcc7f7e27754d0cc89 | gettyimages.com | https://www.gettyimages.com/detail/photo/bile-is-a-bitter-tasting-dark-green-to-yellowish-royalty-free-image/1394403160 | yes | https://media.istockphoto.com/photos/bile-is-a-bitter-tasting-dark-green-to-yellowish-brown-fluid-produced-picture-id139440316 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a5820dc638dbbfbcc7f7e27754d0cc8 | Ozgu Arslan |
| ANCE00175 | Animation | 00:02:05 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/9894f4eb00ea6c520f58b0b9af9dba2 | 3/31/22 | 9894f4eb00ea6c520f58b0b9af9dba23 | gettyimages.com | https://www.gettyimages.com/detail/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-royalty-free-image/138793 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387936365 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9894f4eb00ea6c520f58b0b9af9dba2 | Ozgu Arslan |
| ANCE00175 | Animation | 00:01:35 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/ccf10b677ab015d8c0b6abce2bd9324 | 3/31/22 | ccf10b677ab015d8c0b6abce2bd9324 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-human-digestive-system-3d-illustration-of-the-royalty-free-image/1387868 | yes | https://media.istockphoto.com/photos/the-human-digestive-system-3d-illustration-of-the-colonoscopy-picture-id1387868743 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ccf10b677ab015d8c0b6abce2bd9324 | Ozgu Arslan |
| ANCE00175 | Animation | 00:01:35 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/d5b7c3072926d520021ad69c5f5791 | 3/31/22 | d5b7c3072926d520021ad69c5f57914 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-human-digestive-system-3d-illustration-of-the-royalty-free-image/1387944 | yes | https://media.istockphoto.com/photos/the-human-digestive-system-3d-illustration-of-the-colonoscopy-picture-id1387944296 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d5b7c3072926d520021ad69c5f5791 | Ozgu Arslan |
| ANH16169 | Animation | 00:00:45 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/19ab92c4617a68a8a1f3f3fca479d01 | 3/26/22 | 19ab92c4617a68a8a1f3f3fca479d017 | gettyimages.com | https://www.gettyimages.com/detail/photo/healthcare-concept-laboratory-in-clinic-royalty-free-image/1386472218 | yes | https://media.istockphoto.com/photos/healthcare-concept-laboratory-in-clinic-picture-id1386472218 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/19ab92c4617a68a8a1f3f3fca479d01 | Ozgu Arslan |
| ANH16169 | Animation | 00:02:10 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/374646c95060593116d54066e3ec65 | 3/31/22 | 374646c95060593116d54066e3ec65 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-coronary-arteries-royalty-free-image/1387944862 | yes | https://media.istockphoto.com/photos/anatomy-of-the-coronary-arteries-picture-id1387944862 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/374646c95060593116d54066e3ec65 | Ozgu Arslan |
| ANH16169 | Animation | 00:00:15 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/e026591cfbb62a7c321e1b2530cd1f6 | 3/26/22 | e026591cfbb62a7c321e1b2530cd1f6 | gettyimages.com | https://www.gettyimages.com/detail/photo/diabetes-is-a-metabolic-disorder-caused-by-high-royalty-free-image/1386449 | yes | https://media.istockphoto.com/photos/diabetes-is-a-metabolic-disorder-caused-by-high-levels-of-blood-sugar-picture-id1386449 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e026591cfbb62a7c321e1b2530cd1f6 | Ozgu Arslan |
| ANH16169 | Animation | 00:01:35 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/adc8072d2747da0d563fe93c739031 | 3/31/22 | adc8072d2747da0d563fe93c739031a | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-artery-spasm-is-a-brief-sudden-narrowing-royalty-free-image/13879 | yes | https://media.istockphoto.com/photos/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-picture-id138793642 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/adc8072d2747da0d563fe93c739031 | Ozgu Arslan |
| ANH16169 | Animation | 00:01:35 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/7a2b6e348e9919da937e3a7dd4fc39 | 4/6/22 | 7a2b6e348e9919da937e3a7dd4fc39a | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-coronary-arteries-royalty-free-image/1387872197 | yes | https://media.istockphoto.com/photos/anatomy-of-the-coronary-arteries-picture-id1387872197 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7a2b6e348e9919da937e3a7dd4fc39 | Ozgu Arslan |
| ANM11034 | Animation | 00:03:20 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/36f9dd07a1bb40771831f31df7660eb | 3/26/22 | 36f9dd07a1bb40771831f31df7660eb2 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-damage-is-an-injury-that-causes-the-royalty-free-image/1386472608 | yes | https://media.istockphoto.com/photos/brain-damage-is-an-injury-that-causes-the-destruction-or-of-brain-picture-id1386472608 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/36f9dd07a1bb40771831f31df7660eb | Ozgu Arslan |
| ANM11034 | Animation | 00:01:25 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d49a01d7f5ab9c5a3d42ab6321c965 | 3/26/22 | d49a01d7f5ab9c5a3d42ab6321c965a | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-damage-is-an-injury-that-causes-the-royalty-free-image/1386449568 | yes | https://media.istockphoto.com/photos/brain-damage-is-an-injury-that-causes-the-destruction-or-of-brain-picture-id1386449568 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d49a01d7f5ab9c5a3d42ab6321c965 | Ozgu Arslan |
| ANM11034 | Animation | 00:01:25 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8ccbfd87b9ced42afc6910ac5e90b5a | 3/26/22 | 8ccbfd87b9ced42afc6910ac5e90b5a | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-damage-is-an-injury-that-causes-the-royalty-free-image/1386472759 | yes | https://media.istockphoto.com/photos/brain-damage-is-an-injury-that-causes-the-destruction-or-of-brain-picture-id1386472759 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8ccbfd87b9ced42afc6910ac5e90b5a | Ozgu Arslan |
| ANM11034 | Animation | 00:01:25 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/cf5d773b9fa1e8b5d610fd7cd40bcbd | 3/26/22 | cf5d773b9fa1e8b5d610fd7cd40bcbd5 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-damage-is-an-injury-that-causes-the-royalty-free-image/1386462314 | yes | https://media.istockphoto.com/photos/brain-damage-is-an-injury-that-causes-the-destruction-or-of-brain-picture-id1386462314 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cf5d773b9fa1e8b5d610fd7cd40bcbd | Ozgu Arslan |
| ANM11034 | Animation | 00:00:35 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/5a16e847119a25555e8cdf4a6b70c9 | 3/26/22 | 5a16e847119a25555e8cdf4a6b70c9b | gettyimages.com | https://www.gettyimages.com/detail/photo/an-action-potential-occurs-when-a-neuron-sends-royalty-free-image/1384343 | yes | https://media.istockphoto.com/photos/an-action-potential-occurs-when-a-neuron-sends-information-from-the-picture-id1384343 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5a16e847119a25555e8cdf4a6b70c9 | Ozgu Arslan |
| ANM11034 | Animation | 00:00:20 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/34f358856ca4db3347894d146e3df24 | 6/21/22 | 34f358856ca4db3347894d146e3df24 | gettyimages.com | https://www.gettyimages.com/detail/photo/neuron-and-synapses-medical-illustration-royalty-free-image/1402325396 | yes | https://media.istockphoto.com/photos/neuron-and-synapses-medical-illustration-picture-id1402325396 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/34f358856ca4db3347894d146e3df24 | Ozgu Arslan |
| ANH14120ch | Animation | | PA 2-395-675 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/c8ca2c5a3bb23a4e875bfb226e2db9 | 3/31/22 | c8ca2c5a3bb23a4e875bfb226e2db92 | gettyimages.com | https://www.gettyimages.com/detail/photo/an-artificial-heart-valve-is-inserted-instead-of-a-royalty-free-image/13878538 | yes | https://media.istockphoto.com/photos/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-picture-id1387853804 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c8ca2c5a3bb23a4e875bfb226e2db9 | Ozgu Arslan |
| ANH11047ch | Animation | | PA 2-395-668 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/063eb4b46b9968af2fc41581f070a4c | 6/1/22 | 063eb4b46b9968af2fc41581f070a4cf | gettyimages.com | https://www.gettyimages.com/detail/photo/human-circulatory-system-medically-accurate-of-royalty-free-image/1396643 | yes | https://media.istockphoto.com/photos/human-circulatory-system-medically-accurate-of-heart-with-vains-and-picture-id1396643 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/063eb4b46b9968af2fc41581f070a4c | Ozgu Arslan |
| ANH20241S1 | Animation | | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/befa7529aaa3dc561ebf1f4fa0f587e5. | 3/26/22 | befa7529aaa3dc561ebf1f4fa0f587e5 | gettyimages.com | https://www.gettyimages.com/detail/photo/bacterial-diphtheria-fight-against-antibodies-royalty-free-image/1385127972 | yes | https://media.istockphoto.com/photos/bacterial-diphtheria-fight-against-antibodies-picture-id1385127972 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/befa7529aaa3dc561ebf1f4fa0f587e5 | Ozgu Arslan |
| ANH20241S1 | Animation | | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/9f277ee2e3579462f69ffee64148736 | 3/26/22 | 9f277ee2e3579462f69ffee641487369 | gettyimages.com | https://www.gettyimages.com/detail/photo/bacterial-diphtheria-fight-against-antibodies-royalty-free-image/1385127356 | yes | https://media.istockphoto.com/photos/bacterial-diphtheria-fight-against-antibodies-picture-id1385127356 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9f277ee2e3579462f69ffee64148736 | Ozgu Arslan |
| ANH15150ch | Animation | | PA 2-394-899** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/700570eff7fa71745014cabf1579068 | 3/31/22 | 700570eff7fa71745014cabf1579068e | gettyimages.com | https://www.gettyimages.com/detail/photo/foot-and-ankle-fracture-3d-medical-royalty-free-image/1386469212 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469212 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/700570eff7fa71745014cabf1579068 | Ozgu Arslan |
| ANH14129bc | Animation | | PA 2-394-911** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/12683ad66e804ee7650521552e7fd2 | 6/1/22 | 12683ad66e804ee7650521552e7fd29 | gettyimages.com | https://www.gettyimages.com/detail/photo/filling-the-chamber-of-the-heart-with-oxygen-royalty-free-image/1391461654 | yes | https://media.istockphoto.com/photos/filling-the-chamber-of-the-heart-with-oxygen-picture-id1391461654 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/12683ad66e804ee7650521552e7fd2 | Ozgu Arslan |
| ANH14129bc | Animation | | PA 2-394-911** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/b34a620be1a2a12b82ec19cf7bb738 | 4/11/22 | b34a620be1a2a12b82ec19cf7bb738b | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387935950 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387935950 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b34a620be1a2a12b82ec19cf7bb738 | Ozgu Arslan |
| ANH13098ch | Animation | | PA 2-394-007** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/48a1ee1623c2d8f60005301ff3caf5cd | 6/6/22 | 48a1ee1623c2d8f60005301ff3caf5cd | gettyimages.com | https://www.gettyimages.com/detail/photo/liver-cells-become-infected-with-virus-royalty-free-image/1398667880 | yes | https://media.istockphoto.com/photos/liver-cells-become-infected-with-virus-picture-id1398667880 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/48a1ee1623c2d8f60005301ff3caf5cd | Ozgu Arslan |
| ANH12076ch | Animation | | PA 2-393-977** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=56 | https://infringements-cache.us-east-1.linodeobjects.com/99014fe80cad566848885a62fd95fc9 | 3/31/22 | 99014fe80cad566848885a62fd95fc9d | gettyimages.com | https://www.gettyimages.com/detail/photo/illustration-congestive-heart-failure-royalty-free-image/1387936406 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387936406 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/99014fe80cad566848885a62fd95fc9 | Ozgu Arslan |
| ANH13114S1 | Animation | | PA 2-400-994** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=50 | https://infringements-cache.us-east-1.linodeobjects.com/96b4c4fcc6375cd498f76f56f5e2bfdc. | 3/26/22 | 96b4c4fcc6375cd498f76f56f5e2bfdc | gettyimages.com | https://www.gettyimages.com/detail/photo/benign-prostatic-hyperplasia-3d-medical-royalty-free-image/1386462256 | yes | https://media.istockphoto.com/photos/benign-prostatic-hyperplasia-3d-medical-picture-id1386462256 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/96b4c4fcc6375cd498f76f56f5e2bfdc. | Ozgu Arslan |
| ANH14138ch | Animation | | PA 2-390-867** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=48 | https://infringements-cache.us-east-1.linodeobjects.com/a9ecc856ecfb1d51be64622a9acca95 | 3/16/22 | a9ecc856ecfb1d51be64622a9acca95 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-achilles-tendon-soleus-calcaneus-royalty-free-image/1383018761 | yes | https://media.istockphoto.com/photos/anatomy-achilles-tendon-soleus-calcaneus-picture-id1383018761 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a9ecc856ecfb1d51be64622a9acca95 | Ozgu Arslan |
| ANH14135ch | Animation | | PA 2-393-653** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=48 | https://infringements-cache.us-east-1.linodeobjects.com/852d013a701302bc9ec4f9bc0192fa1 | 4/6/22 | 852d013a701302bc9ec4f9bc0192fa1c | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-medicine-and-strengthening-heart-royalty-free-image/1387869769 | yes | https://media.istockphoto.com/photos/heart-medicine-and-strengthening-heart-picture-id1387869769 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/852d013a701302bc9ec4f9bc0192fa1 | Ozgu Arslan |
| ANH14135ch | Animation | | PA 2-393-653** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=48 | https://infringements-cache.us-east-1.linodeobjects.com/9b21670019f806d99b4caa0f98935db | 3/31/22 | 9b21670019f806d99b4caa0f98935db | gettyimages.com | https://www.gettyimages.com/detail/photo/heart-medicine-and-strengthening-heart-royalty-free-image/1387853820 | yes | https://media.istockphoto.com/photos/heart-medicine-and-strengthening-heart-picture-id1387853820 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9b21670019f806d99b4caa0f98935db | Ozgu Arslan |
| ANH14129ac | Animation | | PA 2-390-865** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=48 | https://infringements-cache.us-east-1.linodeobjects.com/4e55ba8862364d9576d91010bb35c6 | 6/1/22 | 4e55ba8862364d9576d91010bb35c6 | gettyimages.com | https://www.gettyimages.com/detail/photo/human-heart-realistic-anatomy-royalty-free-image/1396634273 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396634273 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4e55ba8862364d9576d91010bb35c6 | Ozgu Arslan |
| ANH14129ac | Animation | | PA 2-390-865** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=48 | https://infringements-cache.us-east-1.linodeobjects.com/a1d74e4a721d651d0f9d0b7555b32b | 6/1/22 | a1d74e4a721d651d0f9d0b7555b32ba | gettyimages.com | https://www.gettyimages.com/detail/photo/the-central-role-of-left-atrium-in-heart-failure-royalty-free-image/1398672521 | yes | https://media.istockphoto.com/photos/the-central-role-of-left-atrium-in-heart-failure-picture-id1398672521 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a1d74e4a721d651d0f9d0b7555b32b | Ozgu Arslan |
| ANH12071ch | Animation | | PA 2-390-110** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=43 | https://infringements-cache.us-east-1.linodeobjects.com/362beabe4e42210e293d4bb4f1168d | 3/31/22 | 362beabe4e42210e293d4bb4f1168dc | gettyimages.com | https://www.gettyimages.com/detail/photo/arteries-of-the-brain-seen-from-the-lateral-and-royalty-free-image/138646232 | yes | https://media.istockphoto.com/photos/arteries-of-the-brain-seen-from-the-lateral-and-medial-views-of-the-picture-id1386462322 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/362beabe4e42210e293d4bb4f1168d | Ozgu Arslan |
| ANS11514ch | Animation | | PA 2-381-747** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=35 | https://infringements-cache.us-east-1.linodeobjects.com/ce120e0e0e86231d0151920b6cccfa | 3/26/22 | ce120e0e0e86231d0151920b6cccfa8 | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-picture-id1386472755 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ce120e0e0e86231d0151920b6cccfa | Ozgu Arslan |
| ANS11514ch | Animation | | PA 2-381-747** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=35 | https://infringements-cache.us-east-1.linodeobjects.com/8f1ec0475235a0a1ef006bb57a5b40a | 3/26/22 | 8f1ec0475235a0a1ef006bb57a5b40a | gettyimages.com | https://www.gettyimages.com/detail/photo/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-royalty-free-image/13864 | yes | https://media.istockphoto.com/photos/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-picture-id1386452711 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8f1ec0475235a0a1ef006bb57a5b40a | Ozgu Arslan |
| ANH16179ch | Animation | | PA 2-382-493** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=35 | https://infringements-cache.us-east-1.linodeobjects.com/1c9a9fe7d92e267484920efa93c86e4 | 6/16/22 | 1c9a9fe7d92e267484920efa93c86e4 | gettyimages.com | https://www.gettyimages.com/detail/photo/mucus-formation-in-human-lungs-royalty-free-image/1399230760 | yes | https://media.istockphoto.com/photos/mucus-formation-in-human-lungs-picture-id1399230760 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1c9a9fe7d92e267484920efa93c86e4 | Ozgu Arslan |
| ANH13113ch | Animation | | PA 2-382-308** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=34 | https://infringements-cache.us-east-1.linodeobjects.com/9ea5c9d50a9532a595dd7836237f5d | 4/11/22 | 9ea5c9d50a9532a595dd7836237f5d6 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-human-heart-illustration-royalty-free-image/1384343498 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343498 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9ea5c9d50a9532a595dd7836237f5d | Ozgu Arslan |
| ANH00025ch | Animation | | PA 2-376-165** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=27 | https://infringements-cache.us-east-1.linodeobjects.com/6348a426b2bc176a50c8bd0f9cce15 | 6/6/22 | 6348a426b2bc176a50c8bd0f9cce15d | gettyimages.com | https://www.gettyimages.com/detail/photo/human-liver-anatomy-liver-cancer-symptoms-royalty-free-image/1398671235 | yes | https://media.istockphoto.com/photos/human-liver-anatomy-liver-cancer-symptoms-picture-id1398671235 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6348a426b2bc176a50c8bd0f9cce15 | Ozgu Arslan |
| NSV15001es | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=27 | https://infringements-cache.us-east-1.linodeobjects.com/a4d373bab1902a8b12f6ba9a284939 | 3/26/22 | a4d373bab1902a8b12f6ba9a2849390 | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138644 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386449329 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a4d373bab1902a8b12f6ba9a284939 | Ozgu Arslan |
| ANM11041 | Animation | 00:00:20 | PA 2-400-250** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8b26bef55fbc09aadfaf9da8608a6f87. | 6/6/22 | 8b26bef55fbc09aadfaf9da8608a6f87 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-male-reproductive-system-anatomy-of-the-male-royalty-free-image/13992 | yes | https://media.istockphoto.com/photos/the-male-reproductive-system-anatomy-of-the-male-reproductive-system-picture-id13992 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8b26bef55fbc09aadfaf9da8608a6f87 | Ozgu Arslan |
| ANM11041 | Animation | 00:00:20 | PA 2-400-250** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/33e717d1720f1c56c3ce5943f0a4fca | 6/16/22 | 33e717d1720f1c56c3ce5943f0a4fca0 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-male-reproductive-system-anatomy-of-the-male-royalty-free-image/13992 | yes | https://media.istockphoto.com/photos/the-male-reproductive-system-anatomy-of-the-male-reproductive-system-picture-id13992 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/33e717d1720f1c56c3ce5943f0a4fca | Ozgu Arslan |
| ANM11043 | Animation | 00:00:35 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/338737653fb3d5d8838bf422265ee7e | 3/26/22 | 338737653fb3d5d8838bf422265ee7e | gettyimages.com | https://www.gettyimages.com/detail/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id1386462 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/338737653fb3d5d8838bf422265ee7e | Ozgu Arslan |
| ANM11043 | Animation | 00:01:05 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/aefe1b4a1aae23b5c64961939188d8 | 6/1/22 | aefe1b4a1aae23b5c64961939188d87 | gettyimages.com | https://www.gettyimages.com/detail/photo/tumors-in-pancreatic-cancer-usually-arise-from-the-royalty-free-image/13892 | yes | https://media.istockphoto.com/photos/tumors-in-pancreatic-cancer-usually-arise-from-the-epithelium-of-the-picture-id1389258 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aefe1b4a1aae23b5c64961939188d8 | Ozgu Arslan |
| ANM11043 | Animation | 00:01:05 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/f39c2390df2219b879658f53fd3afa90. | 4/11/22 | f39c2390df2219b879658f53fd3afa90 | gettyimages.com | https://www.gettyimages.com/detail/photo/tumors-in-pancreatic-cancer-usually-arise-from-the-royalty-free-image/13891 | yes | https://media.istockphoto.com/photos/tumors-in-pancreatic-cancer-usually-arise-from-the-epithelium-of-the-picture-id1389160 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f39c2390df2219b879658f53fd3afa90 | Ozgu Arslan |
| ANM11043 | Animation | 00:02:00 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/c4f7bc541e53c48a1c8d1b4ca6c6d71 | 6/1/22 | c4f7bc541e53c48a1c8d1b4ca6c6d71 | gettyimages.com | https://www.gettyimages.com/detail/photo/defects-due-to-dna-damage-lead-to-tumor-and-cancer-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/defects-due-to-dna-damage-lead-to-tumor-and-cancer-formation-and-of-picture-id138916 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c4f7bc541e53c48a1c8d1b4ca6c6d71 | Ozgu Arslan |
| ANM11043 | Animation | 00:02:10 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/31466ae776dff1f6e55b3dc7fd20d8a2 | 4/11/22 | 31466ae776dff1f6e55b3dc7fd20d8a2 | gettyimages.com | https://www.gettyimages.com/detail/photo/defects-due-to-dna-damage-lead-to-tumor-and-cancer-royalty-free-image/138 | yes | https://media.istockphoto.com/photos/defects-due-to-dna-damage-lead-to-tumor-and-cancer-formation-and-of-picture-id138925 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/31466ae776dff1f6e55b3dc7fd20d8a2 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ANM11043** | Animation | 00:01:50 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1439d14f7c4068b48348a1bd1d3a7fa | 6/1/22 | 1439d14f7c4068b48348a1bd1d3a7fa | gettyimages.com | https://www.gettyimages.com/detail/photo/is-under-constant-attack-from-reactive-chemicals-royalty-free-image/1389535 | yes | https://media.istockphoto.com/photos/is-under-constant-attack-from-reactive-chemicals-and-natural-picture-id1389535285 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1439d14f7c4068b48348a1bd1d3a7fa | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:20 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d9066aa0edea8456a78a9298cc31f8 | 6/1/22 | d9066aa0edea8456a78a9298cc31f8c | gettyimages.com | https://www.gettyimages.com/detail/photo/epithelial-cells-are-a-type-of-cell-that-lines-the-royalty-free-image/139025136 | yes | https://media.istockphoto.com/photos/epithelial-cells-are-a-type-of-cell-that-lines-the-surfaces-of-your-picture-id1390251362 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d9066aa0edea8456a78a9298cc31f8 | Ozgu Arslan |
| **ANM11043** | Animation | 00:02:35 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/a9ebcc94f80f474d5d194fa6ef7f1cdf.j | 6/1/22 | a9ebcc94f80f474d5d194fa6ef7f1cdf | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-female-breast-royalty-free-image/1391454626 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391454626 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a9ebcc94f80f474d5d194fa6ef7f1cdf.j | Ozgu Arslan |
| **ANM11043** | Animation | 00:02:35 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d23992634087dff84e33ce8d9e7ce0b | 6/1/22 | d23992634087dff84e33ce8d9e7ce0b | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomy-of-the-female-breast-royalty-free-image/1391458439 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391458439 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d23992634087dff84e33ce8d9e7ce0b | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/be70727d2101c151a39af6a8700c60 | 3/26/22 | be70727d2101c151a39af6a8700c60e | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138646 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386462272 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/be70727d2101c151a39af6a8700c60 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b2aec342ee209bab42e8468767baa5 | 3/31/22 | b2aec342ee209bab42e8468767baa5 | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386472212 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b2aec342ee209bab42e8468767baa5 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9853132f12844e582c47e40ee395af2 | 3/26/22 | 9853132f12844e582c47e40ee395af2f | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138644 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386441769 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9853132f12844e582c47e40ee395af2 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ee00e0865fc5d3958848cf44c1619e0 | 3/31/22 | ee00e0865fc5d3958848cf44c1619e00 | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138645 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386453599 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ee00e0865fc5d3958848cf44c1619e0 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/73966ea83d24d607fefd44f07a501d5 | 3/31/22 | 73966ea83d24d607fefd44f07a501d5a | gettyimages.com | https://www.gettyimages.com/detail/photo/cell-nucleus-and-dna-in-the-science-of-biology-royalty-free-image/138794016 | yes | https://media.istockphoto.com/photos/cell-nucleus-and-dna-in-the-science-of-biology-picture-id1387940167 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/73966ea83d24d607fefd44f07a501d5 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/3626de7e5b4956845b44210c8233ba | 3/26/22 | 3626de7e5b4956845b44210c8233ba | gettyimages.com | https://www.gettyimages.com/detail/photo/endoplasmic-reticulum-travel-inside-the-cell-royalty-free-image/1386442820 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386442 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3626de7e5b4956845b44210c8233ba | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d646601a6dd027ead9894c4561573c | 3/26/22 | d646601a6dd027ead9894c4561573c | gettyimages.com | https://www.gettyimages.com/detail/photo/endoplasmic-reticulum-travel-inside-the-cell-royalty-free-image/1386462269 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386462 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d646601a6dd027ead9894c4561573c | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/3d1608e674973f87a6c5ed51afa5e3f | 3/31/22 | 3d1608e674973f87a6c5ed51afa5e3f1 | gettyimages.com | https://www.gettyimages.com/detail/photo/cell-nucleus-and-ribosome-in-the-science-of-biology-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/cell-nucleus-and-ribosome-in-the-science-of-biology-picture-id1387936254 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3d1608e674973f87a6c5ed51afa5e3f | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/0bae8b9a6ab7081237c5ad8ab85aab | 3/26/22 | 0bae8b9a6ab7081237c5ad8ab85aab | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138645 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386453554 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0bae8b9a6ab7081237c5ad8ab85aab | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/24a308f4f65bfd2261c3c79b4a85d00 | 3/26/22 | 24a308f4f65bfd2261c3c79b4a85d001 | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138647 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386472708 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/24a308f4f65bfd2261c3c79b4a85d00 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/257187faf381b10b7862efb09e44511 | 3/26/22 | 257187faf381b10b7862efb09e44511b | gettyimages.com | https://www.gettyimages.com/detail/photo/travel-inside-the-cell-showing-the-mitochondria-royalty-free-image/13864725 | yes | https://media.istockphoto.com/photos/travel-inside-the-cell-showing-the-mitochondria-producing-energy-picture-id1386472563 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/257187faf381b10b7862efb09e44511 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/0686ff50886ecfc74794c952a8dfa75e | 3/26/22 | 0686ff50886ecfc74794c952a8dfa75e | gettyimages.com | https://www.gettyimages.com/detail/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-royalty-free-image/138645 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-separated-from-the-picture-id1386453 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0686ff50886ecfc74794c952a8dfa75e | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/121fbd3837c47564dada98e9579c0a | 4/6/22 | 121fbd3837c47564dada98e9579c0a2 | gettyimages.com | https://www.gettyimages.com/detail/photo/cell-nucleus-and-ribosome-in-the-science-of-biology-royalty-free-image/1387 | yes | https://media.istockphoto.com/photos/cell-nucleus-and-ribosome-in-the-science-of-biology-picture-id1387870964 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/121fbd3837c47564dada98e9579c0a | Ozgu Arslan |
| **ANH14132** | Animation | 00:02:20 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/e6df44e059b21f38d79e5c0aea26862 | 3/26/22 | e6df44e059b21f38d79e5c0aea26862 | gettyimages.com | https://www.gettyimages.com/detail/photo/adult-stem-cell-royalty-free-image/1384343525 | yes | https://media.istockphoto.com/photos/adult-stem-cell-picture-id1384343525 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e6df44e059b21f38d79e5c0aea26862 | Ozgu Arslan |
| **ANH14132** | Animation | 00:02:05 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/6c8e82573a240c94e3ea91ee9a307e | 3/26/22 | 6c8e82573a240c94e3ea91ee9a307e | gettyimages.com | https://www.gettyimages.com/detail/photo/adult-stem-cell-royalty-free-image/1384343563 | yes | https://media.istockphoto.com/photos/adult-stem-cell-picture-id1384343563 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6c8e82573a240c94e3ea91ee9a307e | Ozgu Arslan |
| **ANH14132** | Animation | 00:01:50 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/155739f4dc8f0d532d96355aa5c00ce | 3/26/22 | 155739f4dc8f0d532d96355aa5c00ce | gettyimages.com | https://www.gettyimages.com/detail/photo/adult-stem-cell-royalty-free-image/1384343573 | yes | https://media.istockphoto.com/photos/adult-stem-cell-picture-id1384343573 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/155739f4dc8f0d532d96355aa5c00ce | Ozgu Arslan |
| **ANH14132** | Animation | 00:01:50 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/559174e61795c4c19f0f4c6c4d47409 | 3/26/22 | 559174e61795c4c19f0f4c6c4d474097 | gettyimages.com | https://www.gettyimages.com/detail/photo/adult-stem-cell-royalty-free-image/1384343558 | yes | https://media.istockphoto.com/photos/adult-stem-cell-picture-id1384343558 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/559174e61795c4c19f0f4c6c4d47409 | Ozgu Arslan |
| **ANH12082** | Animation | 00:00:45 | PA 1-817-997** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/3b9ef6213cdc8884b51a8962fc05683 | 6/1/22 | 3b9ef6213cdc8884b51a8962fc05683 | gettyimages.com | https://www.gettyimages.com/detail/photo/systole-causes-the-ejection-of-blood-into-the-aorta-royalty-free-image/13966 | yes | https://media.istockphoto.com/photos/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-picture-id1396643458 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3b9ef6213cdc8884b51a8962fc05683 | Ozgu Arslan |
| **ANH12082** | Animation | 00:02:05 | PA 1-817-997** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/a3496e36408b63c4b6a5a81c9a37ac | 6/1/22 | a3496e36408b63c4b6a5a81c9a37ac | gettyimages.com | https://www.gettyimages.com/detail/photo/the-muscle-layer-of-the-heart-is-termed-the-royalty-free-image/1399229359 | yes | https://media.istockphoto.com/photos/the-muscle-layer-of-the-heart-is-termed-the-myocardium-and-is-made-up-picture-id13992 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a3496e36408b63c4b6a5a81c9a37ac | Ozgu Arslan |
| **ANH12082** | Animation | 00:02:05 | PA 1-817-997** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/4af5928601546b69d0f8b91525aa17 | 6/1/22 | 4af5928601546b69d0f8b91525aa17 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-muscle-layer-of-the-heart-is-termed-the-royalty-free-image/1399232563 | yes | https://media.istockphoto.com/photos/the-muscle-layer-of-the-heart-is-termed-the-myocardium-and-is-made-up-picture-id13992 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4af5928601546b69d0f8b91525aa17 | Ozgu Arslan |
| **ANH13113** | Animation | 00:04:35 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/d9b8ed32a12c3be0407c2cbf33e538 | 3/31/22 | d9b8ed32a12c3be0407c2cbf33e5387 | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-angioplasty-opens-narrowed-coronary-royalty-free-image/13879448 | yes | https://media.istockphoto.com/photos/coronary-angioplasty-opens-narrowed-coronary-arteries-picture-id1387944851 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d9b8ed32a12c3be0407c2cbf33e538 | Ozgu Arslan |
| **ANH13113** | Animation | 00:01:25 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/25b6b1378895bfdd56586f845316064 | 3/21/22 | 25b6b1378895bfdd56586f845316064 | gettyimages.com | https://www.gettyimages.com/detail/photo/cholesterol-plaque-atherosclerosis-and-heart-attack-royalty-free-image/1384 | yes | https://media.istockphoto.com/photos/cholesterol-plaque-atherosclerosis-and-heart-attack-picture-id1384343495 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/25b6b1378895bfdd56586f845316064 | Ozgu Arslan |
| **ANH13113** | Animation | 00:00:40 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/75ff9ec68489a4575577d1c09278952 | 3/26/22 | 75ff9ec68489a4575577d1c09278952a | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-human-heart-illustration-royalty-free-image/1384343526 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343526 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/75ff9ec68489a4575577d1c09278952 | Ozgu Arslan |
| **ANH13113** | Animation | 00:00:40 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/5ed119d2817cc7e44565b65aabb665 | 3/26/22 | 5ed119d2817cc7e44565b65aabb665 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-human-heart-illustration-royalty-free-image/1384343552 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343552 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5ed119d2817cc7e44565b65aabb665 | Ozgu Arslan |
| **ANH13113** | Animation | 00:00:40 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/22053fae799ef02af37a599ed7e3fd07 | 3/31/22 | 22053fae799ef02af37a599ed7e3fd07 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-human-heart-illustration-royalty-free-image/1384343551 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343551 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/22053fae799ef02af37a599ed7e3fd07 | Ozgu Arslan |
| **ANH13113** | Animation | 00:00:40 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/485d08f6325f04a139ca0f026639cc8 | 3/21/22 | 485d08f6325f04a139ca0f026639cc8a | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-human-heart-illustration-royalty-free-image/1384343575 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343575 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/485d08f6325f04a139ca0f026639cc8 | Ozgu Arslan |
| **ANH13113** | Animation | 00:01:00 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/3b2580b26f2e071259302b860185e0 | 3/31/22 | 3b2580b26f2e071259302b860185e0a | gettyimages.com | https://www.gettyimages.com/detail/photo/cholesterol-plaque-atherosclerosis-and-heart-attack-royalty-free-image/1384 | yes | https://media.istockphoto.com/photos/cholesterol-plaque-atherosclerosis-and-heart-attack-picture-id1384343624 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3b2580b26f2e071259302b860185e0 | Ozgu Arslan |
| **ANH13113** | Animation | 00:01:00 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/2f1610372b823c3099f94b0c59f9818 | 3/21/22 | 2f1610372b823c3099f94b0c59f98187 | gettyimages.com | https://www.gettyimages.com/detail/photo/cholesterol-plaque-atherosclerosis-and-heart-attack-royalty-free-image/1384 | yes | https://media.istockphoto.com/photos/cholesterol-plaque-atherosclerosis-and-heart-attack-picture-id1384343630 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2f1610372b823c3099f94b0c59f9818 | Ozgu Arslan |
| **ANH13113** | Animation | 00:02:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/743f59357cce817ff9b787f981a82a0c | 3/21/22 | 743f59357cce817ff9b787f981a82a0c | gettyimages.com | https://www.gettyimages.com/detail/photo/acute-coronary-syndrome-and-heart-attack-royalty-free-image/1384343508 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343508 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/743f59357cce817ff9b787f981a82a0c | Ozgu Arslan |
| **ANH13113** | Animation | 00:04:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/626cf99c4378e9dcf99424220034a87 | 3/31/22 | 626cf99c4378e9dcf99424220034a87b | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-human-heart-illustration-royalty-free-image/1384343511 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343511 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/626cf99c4378e9dcf99424220034a87 | Ozgu Arslan |
| **ANH13113** | Animation | 00:04:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/834cb838a448ce15907774c75985a4 | 3/21/22 | 834cb838a448ce15907774c75985a4 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-human-heart-illustration-royalty-free-image/1384343522 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343522 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/834cb838a448ce15907774c75985a4 | Ozgu Arslan |
| **ANH13113** | Animation | 00:04:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/ce12c5ee3154745a561d456c2c8cd3 | 3/26/22 | ce12c5ee3154745a561d456c2c8cd31 | gettyimages.com | https://www.gettyimages.com/detail/photo/acute-coronary-syndrome-and-heart-attack-royalty-free-image/1384343549 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343549 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ce12c5ee3154745a561d456c2c8cd3 | Ozgu Arslan |
| **ANH13113** | Animation | 00:04:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/7ec9192bbe8ed3c6717552ce02d4a8 | 3/26/22 | 7ec9192bbe8ed3c6717552ce02d4a8 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-human-heart-illustration-royalty-free-image/1384343560 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343560 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7ec9192bbe8ed3c6717552ce02d4a8 | Ozgu Arslan |
| **ANH13113** | Animation | 00:04:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/32a9f452e9b46186f454d984eef807d | 3/21/22 | 32a9f452e9b46186f454d984eef807d2 | gettyimages.com | https://www.gettyimages.com/detail/photo/acute-coronary-syndrome-and-heart-attack-royalty-free-image/1384343489 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343489 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/32a9f452e9b46186f454d984eef807d | Ozgu Arslan |
| **ANH13113** | Animation | 00:04:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f6148670322cfd3a678b3a050e3b9d6 | 3/26/22 | f6148670322cfd3a678b3a050e3b9d6 | gettyimages.com | https://www.gettyimages.com/detail/photo/anatomical-human-heart-illustration-royalty-free-image/1384343500 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343500 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f6148670322cfd3a678b3a050e3b9d6 | Ozgu Arslan |
| **ANH13113** | Animation | 00:04:50 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/7ff95ad5117c15c831b4c8c249ab6fa | 4/6/22 | 7ff95ad5117c15c831b4c8c249ab6fa5 | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-artery-bypass-surgery-is-done-using-a-royalty-free-image/13879343 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id13879343 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7ff95ad5117c15c831b4c8c249ab6fa | Ozgu Arslan |
| **ANH13113** | Animation | 00:04:50 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/912b26ed84c51c3df69df8f4876cd3e | 3/31/22 | 912b26ed84c51c3df69df8f4876cd3e1 | gettyimages.com | https://www.gettyimages.com/detail/photo/coronary-artery-bypass-surgery-is-done-using-a-royalty-free-image/1387938 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id1387938 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/912b26ed84c51c3df69df8f4876cd3e | Ozgu Arslan |
| **ANH15156** | Animation | 00:01:35 | PAu 3-774-237** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/83a856bccbd29822150191ab246e84 | 6/1/22 | 83a856bccbd29822150191ab246e84 | gettyimages.com | https://www.gettyimages.com/detail/photo/the-fibula-helps-stabilize-and-support-your-leg-royalty-free-image/138953405 | yes | https://media.istockphoto.com/photos/the-fibula-helps-stabilize-and-support-your-leg-body-ankle-and-leg-picture-id1389534052 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/83a856bccbd29822150191ab246e84 | Ozgu Arslan |
| **ANM11027** | Animation | 00:00:40 | PA 2-403-082** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/80a3d60b0b90290a2c917fa73ee672 | 3/26/22 | 80a3d60b0b90290a2c917fa73ee672b | gettyimages.com | https://www.gettyimages.com/detail/photo/tracheobronchial-tree-is-the-part-that-transmits-royalty-free-image/13864623 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386462316 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/80a3d60b0b90290a2c917fa73ee672 | Ozgu Arslan |
| **ANM11027** | Animation | 00:00:40 | PA 2-403-082** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/201a3f9fbfbcf97a52c188c969b3bd40 | 3/26/22 | 201a3f9fbfbcf97a52c188c969b3bd40 | gettyimages.com | https://www.gettyimages.com/detail/photo/tracheobronchial-tree-is-the-part-that-transmits-royalty-free-image/13864726 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386472640 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/201a3f9fbfbcf97a52c188c969b3bd40 | Ozgu Arslan |
| **ANH15156** | Animation | 00:00:20 | PAu 3-774-237** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/a6d63d17237c6c21624c2544a50bcb | 6/1/22 | a6d63d17237c6c21624c2544a50bcbf | gettyimages.com | https://www.gettyimages.com/detail/photo/the-human-foot-consists-of-twenty-six-bones-these-royalty-free-image/13914 | yes | https://media.istockphoto.com/photos/the-human-foot-consists-of-twentysix-bones-these-bones-are-tarsal-picture-id139146267 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a6d63d17237c6c21624c2544a50bcb | Ozgu Arslan |
| **ANH15156** | Animation | 00:00:20 | PAu 3-774-237** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/afb04b098905bdc7d06b77e62f03e53 | 3/26/22 | afb04b098905bdc7d06b77e62f03e53 | gettyimages.com | https://www.gettyimages.com/detail/photo/foot-and-ankle-fracture-3d-medical-royalty-free-image/1386469226 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469226 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/afb04b098905bdc7d06b77e62f03e53 | Ozgu Arslan |

Infringements_By_Match_Domain_istockphoto.com_Contributor_JFalcetti_2023-07-08

| Item | Item Type | Item Time | Cert Number | Nucleus URL | Comparison | Indexed | Match ID | Infringing Domain | Infringing Page URL | Page Live | Infringing Image URL | Image Live | Screen Cap URL | Contributor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| exh42414b | Medical Exhibit | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=9 | https://infringements-cache.us-east-1.linodeobjects.com/2a03543c1e92a3e58df98e2bc5b5d0 | 12/20/20 | 2a03543c1e92a3e58df98e2bc5b5d0 | istockphoto.com | https://www.istockphoto.com/vector/aterosclerose-gm517015049-48471696 | yes | https://media.istockphoto.com/illustrations/aterosclerose-illustration-id517015049?k=6&m=517015049&s=170667a&w=0&h=wIASkYhTT7yB8oPILWxurJ9JMYRSii468Vm | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2a03543c1e92a3e58df98e2bc5b5d0 | JFalcetti |
| AL00162 | Stock Illustration | | VA 1-792-731 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=7 | https://infringements-cache.us-east-1.linodeobjects.com/04f2590ab6892584f0a1c5ff20f38f44 | 12/22/20 | 04f2590ab6892584f0a1c5ff20f38f44 | istockphoto.com | https://www.istockphoto.com/vector/corpomulher4-gm913134298-251367466 | yes | https://media.istockphoto.com/illustrations/corpomulher4-illustration-id913134298?s=170667a | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/04f2590ab6892584f0a1c5ff20f38f44 | JFalcetti |
| AL00162 | Stock Illustration | | VA 1-792-731 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=7 | https://infringements-cache.us-east-1.linodeobjects.com/b801375ea29d508ca0b3d80f7df746 | 12/22/20 | b801375ea29d508ca0b3d80f7df746c | istockphoto.com | https://www.istockphoto.com/vector/corpomulher6-gm913136990-251368812 | yes | https://media.istockphoto.com/illustrations/corpomulher6-illustration-id913136990?k=6&m=913136990&s=170667a&w=0&h=gbPmAwG8qTXt9FS4i2ThH2bpwrEQyKIPKT | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b801375ea29d508ca0b3d80f7df746 | JFalcetti |
| AL00028 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=5 | https://infringements-cache.us-east-1.linodeobjects.com/744ae047ec405c1042a62cc63e0611 | 12/22/20 | 744ae047ec405c1042a62cc63e0611 | istockphoto.com | https://www.istockphoto.com/vector/corpo_mulher7-gm913143428-251370139 | yes | https://media.istockphoto.com/illustrations/corpo_mulher7-illustration-id913143428?s=170667a | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/744ae047ec405c1042a62cc63e061 | JFalcetti |
| AL00030 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=5 | https://infringements-cache.us-east-1.linodeobjects.com/dc38e49f51e26b61a07b7bba1f627f0 | 12/22/20 | dc38e49f51e26b61a07b7bba1f627f0 | istockphoto.com | https://www.istockphoto.com/vector/corpomulherposterior5-gm913128154-2513663 | yes | https://media.istockphoto.com/illustrations/corpomulherposterior5-illustration-id913128154?s=170667a | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dc38e49f51e26b61a07b7bba1f627f | JFalcetti |
| AL00003 | Stock Illustration | | VA 1-785-142 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=5 | https://infringements-cache.us-east-1.linodeobjects.com/3f7de5d7aa009d72bb189e2684881c | 12/22/20 | 3f7de5d7aa009d72bb189e2684881c | istockphoto.com | https://www.istockphoto.com/vector/corpo-masculino-9-gm913124714-251365628 | yes | https://media.istockphoto.com/illustrations/corpo-masculino-9-illustration-id913124714?s=170667a | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3f7de5d7aa009d72bb189e2684881 | JFalcetti |
| AL00082 | Stock Illustration | | VA 1-777-718 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=2 | https://infringements-cache.us-east-1.linodeobjects.com/382114558ef8b1646c0d7927d6b192 | 12/22/20 | 382114558ef8b1646c0d7927d6b192 | istockphoto.com | https://www.istockphoto.com/vector/corpo-de-crian%C3%A7a-gm913129060-25136 | yes | https://media.istockphoto.com/illustrations/corpo-de-criana-illustration-id913129060?s=170667a | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/382114558ef8b1646c0d7927d6b192 | JFalcetti |

Infringements_By_Match_Domain_istockphoto.com_Contributor_Ozgu_Arslan_2023-07-08

| Item | Item Type | Item Time | Cert Number | Nucleus URL | Comparison | Indexed | Match ID | Infringing Domain | Infringing Page URL | Page Live | Infringing Image URL | Image Live | Screen Cap URL | Contributor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3DSAH00196 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/b8d8afa5985fc6f7e4c6d62499ce6da1 | 3/26/22 | b8d8afa5985fc6f7e4c6d62499ce6da1 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386445894-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386445894 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b8d8afa5985fc6f7e4c6d62499ce6da1 | Ozgu Arslan |
| 3DSAH00196 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/79e4b4446ea2aceeacd25fe0ab3113d | 3/26/22 | 79e4b4446ea2aceeacd25fe0ab3113d | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386472776-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472776 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/79e4b4446ea2aceeacd25fe0ab3113d | Ozgu Arslan |
| 3DSBD00185 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/d58b858d8c241d7a4c04c9c017fff8e9. | 6/1/22 | d58b858d8c241d7a4c04c9c017fff8e9 | istockphoto.com | https://www.istockphoto.com/photo/cataract-surgery-application-view-surgical-operations-on-the-human-eye-gm1390252467-447276092 | yes | https://media.istockphoto.com/photos/cataract-surgery-application-view-surgical-operations-on-the-human-picture-id1390252467 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d58b858d8c241d7a4c04c9c017fff8e9 | Ozgu Arslan |
| 3DSBD00185 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/0b1a6e5fc3fb6cfce740c74d68692cfd.j | 6/1/22 | 0b1a6e5fc3fb6cfce740c74d68692cfd | istockphoto.com | https://www.istockphoto.com/photo/cataract-surgery-application-view-surgical-operations-on-the-human-eye-gm1390258854-447280015 | yes | https://media.istockphoto.com/photos/cataract-surgery-application-view-surgical-operations-on-the-human-picture-id1390258854 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0b1a6e5fc3fb6cfce740c74d68692cfd. | Ozgu Arslan |
| ANS00437 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/7747b695802f35d755dd8b20a6b5ec6 | 6/1/22 | 7747b695802f35d755dd8b20a6b5ec6 | istockphoto.com | https://www.istockphoto.com/photo/innate-lymphoid-cells-that-secrete-effector-cytokines-and-are-the-innate-gm1396670962-451344983 | yes | https://media.istockphoto.com/photos/innate-lymphoid-cells-that-secrete-effector-cytokines-and-are-the-picture-id1396670962 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7747b695802f35d755dd8b20a6b5ec6 | Ozgu Arslan |
| ANS00437 | Animation | 00:01:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/29b5a71fabb2d0870487dd4ebdaadc8 | 6/1/22 | 29b5a71fabb2d0870487dd4ebdaadc8 | istockphoto.com | https://www.istockphoto.com/photo/3d-human-ear-anatomy-system-gm1396634930-451320995 | yes | https://media.istockphoto.com/photos/human-ear-anatomy-system-picture-id1396634930 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/29b5a71fabb2d0870487dd4ebdaadc8 | Ozgu Arslan |
| ANS00437 | Animation | 00:01:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/a8f68649a18ca615f41f0893a2a7f901. | 6/1/22 | a8f68649a18ca615f41f0893a2a7f901 | istockphoto.com | https://www.istockphoto.com/photo/innate-lymphoid-cells-that-secrete-effector-cytokines-and-are-the-innate-gm1396667556-451340993 | yes | https://media.istockphoto.com/photos/innate-lymphoid-cells-that-secrete-effector-cytokines-and-are-the-picture-id1396667556 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a8f68649a18ca615f41f0893a2a7f901 | Ozgu Arslan |
| ANS12574 | Animation | 00:00:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/a0045b94d9ce9bbdfffdd0adeb2844e6 | 3/26/22 | a0045b94d9ce9bbdfffdd0adeb2844e6 | istockphoto.com | https://www.istockphoto.com/photo/arteries-of-the-brain-seen-from-the-lateral-and-medial-views-of-the-brain-gm1386462313-444709337 | yes | https://media.istockphoto.com/photos/arteries-of-the-brain-seen-from-the-lateral-and-medial-views-of-the-picture-id1386462313 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a0045b94d9ce9bbdfffdd0adeb2844e6 | Ozgu Arslan |
| ANS12541 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/6e5f3600b8297d0ccb5e5724f5cb13ff. | 3/31/22 | 6e5f3600b8297d0ccb5e5724f5cb13ff | istockphoto.com | https://www.istockphoto.com/photo/anatomical-view-of-the-cervical-spine-with-intervertebral-disc-compressive-nerve-gm1387937427-44572696 | yes | https://media.istockphoto.com/photos/anatomical-view-of-the-cervical-spine-with-intervertebral-nerve-root-picture-id1387937427 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6e5f3600b8297d0ccb5e5724f5cb13ff | Ozgu Arslan |
| ANS12541 | Animation | 00:00:30 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/b43f52b5a25b3a49e0f06dabaa8a922 | 4/6/22 | b43f52b5a25b3a49e0f06dabaa8a922 | istockphoto.com | https://www.istockphoto.com/photo/human-skeletal-system-cervical-disc-gm1387875558-445686540 | yes | https://media.istockphoto.com/photos/human-skeletal-system-cervical-disc-picture-id1387875558 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b43f52b5a25b3a49e0f06dabaa8a922 | Ozgu Arslan |
| ANS12538 | Animation | 00:00:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/36b2b78e1b1c82f5b5bc3fdcdc474903 | 3/26/22 | 36b2b78e1b1c82f5b5bc3fdcdc474903 | istockphoto.com | https://www.istockphoto.com/photo/human-circulatory-system-heart-beat-anatomy-3d-render-concept-gm1385127388-444064147 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-3d-render-concept-picture-id1385127388 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/36b2b78e1b1c82f5b5bc3fdcdc47490 | Ozgu Arslan |
| ANS12535b | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/9551574fcff2c5121f4f28cdceb97dce.j | 4/6/22 | 9551574fcff2c5121f4f28cdceb97dce | istockphoto.com | https://www.istockphoto.com/photo/inflammatory-acne-occurs-when-bacteria-infect-clogged-or-closed-pores-gm1383018973-443254091 | yes | https://media.istockphoto.com/photos/inflammatory-acne-occurs-when-bacteria-infect-clogged-or-closed-pores-picture-id138301 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9551574fcff2c5121f4f28cdceb97dce.j | Ozgu Arslan |
| ANS12522 | Animation | 00:00:30 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/075c52844445fdfdae46bddefaeb2b71 | 6/1/22 | 075c52844445fdfdae46bddefaeb2b71 | istockphoto.com | https://www.istockphoto.com/photo/the-insulin-tells-cells-throughout-your-body-to-take-in-glucose-from-your-bloodstream-gm1396666816-451 | yes | https://media.istockphoto.com/photos/the-insulin-tells-cells-throughout-your-body-to-take-in-glucose-from-picture-id1396666816 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/075c52844445fdfdae46bddefaeb2b7 | Ozgu Arslan |
| ANS12521 | Animation | 00:00:40 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/8a463429789989c57d8293148c4c51b | 6/1/22 | 8a463429789989c57d8293148c4c51b | istockphoto.com | https://www.istockphoto.com/photo/the-insulin-tells-cells-throughout-your-body-to-take-in-glucose-from-your-bloodstream-gm1396664780-451 | yes | https://media.istockphoto.com/photos/the-insulin-tells-cells-throughout-your-body-to-take-in-glucose-from-picture-id1396664780 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8a463429789989c57d8293148c4c51 | Ozgu Arslan |
| ANS12520 | Animation | 00:01:30 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/adea705d0a8358e88c863d47eb11ad | 6/2/22 | adea705d0a8358e88c863d47eb11ad | istockphoto.com | https://www.istockphoto.com/photo/human-insulin-is-in-a-class-of-medications-called-hormones-gm1396671911-451345013 | yes | https://media.istockphoto.com/photos/human-insulin-is-in-a-class-of-medications-called-hormones-picture-id1396671911 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/adea705d0a8358e88c863d47eb11ad | Ozgu Arslan |
| ANS11514 | Animation | 00:02:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/b18bbb20eda9a87771af713fd8d636d | 3/26/22 | b18bbb20eda9a87771af713fd8d636d | istockphoto.com | https://www.istockphoto.com/photo/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-gm1386445779-444703011 | yes | https://media.istockphoto.com/photos/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-picture-id1386445779 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b18bbb20eda9a87771af713fd8d636d | Ozgu Arslan |
| ANS11514 | Animation | 00:02:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/0db979150f95736be68d7ac6fd7a344 | 3/26/22 | 0db979150f95736be68d7ac6fd7a344 | istockphoto.com | https://www.istockphoto.com/photo/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-gm1386472648-444713819 | yes | https://media.istockphoto.com/photos/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-picture-id1386472648 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0db979150f95736be68d7ac6fd7a344 | Ozgu Arslan |
| ANS11514 | Animation | 00:02:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/d80a3f989f36451b52e5b8060f288270 | 3/26/22 | d80a3f989f36451b52e5b8060f288270 | istockphoto.com | https://www.istockphoto.com/photo/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-gm1386449582-444704500 | yes | https://media.istockphoto.com/photos/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-picture-id1386449582 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d80a3f989f36451b52e5b8060f28827 | Ozgu Arslan |
| ANS11487 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/a630822dfb02e7565b624ad2b75cfd7 | 4/11/22 | a630822dfb02e7565b624ad2b75cfd7 | istockphoto.com | https://www.istockphoto.com/photo/disc-deformation-in-the-spinal-system-gm1389159656-446552550 | yes | https://media.istockphoto.com/photos/disc-deformation-in-the-spinal-system-picture-id1389159656 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a630822dfb02e7565b624ad2b75cfd7 | Ozgu Arslan |
| ANS11487 | Animation | 00:01:40 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/f2f56d15f949bca980f192b959599505. | 6/6/22 | f2f56d15f949bca980f192b959599505 | istockphoto.com | https://www.istockphoto.com/photo/spinal-cord-lateral-disc-bulge-gm1398668692-452733332 | yes | https://media.istockphoto.com/photos/spinal-cord-lateral-disc-bulge-picture-id1398668692 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f2f56d15f949bca980f192b959599505 | Ozgu Arslan |
| ANS11482 | Animation | 00:01:00 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/ef17a6a381b8bf5456da429c16359b0 | 4/6/22 | ef17a6a381b8bf5456da429c16359b0 | istockphoto.com | https://www.istockphoto.com/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-gm1387879100-445688179 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387879100 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ef17a6a381b8bf5456da429c16359b0 | Ozgu Arslan |
| ANS11480 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/2645a4d7b4f58c559f35e9a7b3d3eb1 | 6/1/22 | 2645a4d7b4f58c559f35e9a7b3d3eb1 | istockphoto.com | https://www.istockphoto.com/photo/the-plaques-contain-atheroma-a-fatty-substance-composed-of-dead-white-blood-gm1396663658-451340951 | yes | https://media.istockphoto.com/photos/the-plaques-contain-atheroma-a-fatty-substance-composed-of-dead-white-picture-id13966 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2645a4d7b4f58c559f35e9a7b3d3eb1 | Ozgu Arslan |
| ANS11478 | Animation | 00:01:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/4d0011f16ca5cb72cb4557e43cff9109. | 3/31/22 | 4d0011f16ca5cb72cb4557e43cff9109 | istockphoto.com | https://www.istockphoto.com/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-gm1387946485-445732223 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387946485 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4d0011f16ca5cb72cb4557e43cff9109 | Ozgu Arslan |
| ANS11458 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/125b735a947d28a2daeab63b98a5f85 | 6/1/22 | 125b735a947d28a2daeab63b98a5f85 | istockphoto.com | https://www.istockphoto.com/photo/medical-of-the-human-nervous-system-gm1396642080-451326138 | yes | https://media.istockphoto.com/photos/medical-of-the-human-nervous-system-picture-id1396642080 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/125b735a947d28a2daeab63b98a5f85 | Ozgu Arslan |
| ANS11458 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/6b8ec53f85e57b585b735fd3f48da3e2 | 6/21/22 | 6b8ec53f85e57b585b735fd3f48da3e2 | istockphoto.com | https://www.istockphoto.com/photo/nerves-that-reach-the-brain-gm1402319795-455259418 | yes | https://media.istockphoto.com/photos/nerves-that-reach-the-brain-picture-id1402319795 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6b8ec53f85e57b585b735fd3f48da3e2 | Ozgu Arslan |
| ANS11449 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/6cb2279a396abb494176f9a2966b4e2 | 4/6/22 | 6cb2279a396abb494176f9a2966b4e2 | istockphoto.com | https://www.istockphoto.com/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-illustration-of-gm1386462339-44470 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138646 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6cb2279a396abb494176f9a2966b4e2 | Ozgu Arslan |
| ANS11441 | Animation | 00:00:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/f3bfe4808849cbaeb75c6516d9b322c5 | 3/31/22 | f3bfe4808849cbaeb75c6516d9b322c5 | istockphoto.com | https://www.istockphoto.com/photo/anterior-cruciate-ligament-the-knee-joint-gm1386469255-444712163 | yes | https://media.istockphoto.com/photos/anterior-cruciate-ligament-the-knee-joint-picture-id1386469255 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f3bfe4808849cbaeb75c6516d9b322c | Ozgu Arslan |
| ANS00440 | Animation | 00:00:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/9b837a75e4c16257e3ca7a83f106798 | 6/1/22 | 9b837a75e4c16257e3ca7a83f106798 | istockphoto.com | https://www.istockphoto.com/photo/innate-lymphoid-cells-that-secrete-effector-cytokines-and-are-the-innate-gm1396671910-451345015 | yes | https://media.istockphoto.com/photos/innate-lymphoid-cells-that-secrete-effector-cytokines-and-are-the-picture-id1396671910 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9b837a75e4c16257e3ca7a83f106798 | Ozgu Arslan |
| ANS00440 | Animation | 00:00:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/d69eae654ddc28da9b12646999d3002 | 6/1/22 | d69eae654ddc28da9b12646999d3002 | istockphoto.com | https://www.istockphoto.com/photo/3d-human-ear-anatomy-system-gm1396637710-451323267 | yes | https://media.istockphoto.com/photos/human-ear-anatomy-system-picture-id1396637710 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d69eae654ddc28da9b12646999d300 | Ozgu Arslan |
| ANS00440 | Animation | 00:00:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/3f8012a57a1f1d2d8239ee1ed7ed75b | 4/6/22 | 3f8012a57a1f1d2d8239ee1ed7ed75b | istockphoto.com | https://www.istockphoto.com/photo/illustrates-how-sounds-travel-from-the-ear-to-the-brain-where-they-are-interpreted-gm1387875696-44568 | yes | https://media.istockphoto.com/photos/illustrates-how-sounds-travel-from-the-ear-to-the-brain-where-they-picture-id1387875696 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3f8012a57a1f1d2d8239ee1ed7ed75b | Ozgu Arslan |
| ANS00440 | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/3e1ef4937c6790440535bad9996dbbc | 4/6/22 | 3e1ef4937c6790440535bad9996dbbc | istockphoto.com | https://www.istockphoto.com/photo/illustrates-how-sounds-travel-from-the-ear-to-the-brain-where-they-are-interpreted-gm1387935956-44572 | yes | https://media.istockphoto.com/photos/illustrates-how-sounds-travel-from-the-ear-to-the-brain-where-they-picture-id1387935956 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3e1ef4937c6790440535bad9996dbb | Ozgu Arslan |
| ANS00434 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/adc4a774fbd561c95a2620c2fbe40cb5 | 3/26/22 | adc4a774fbd561c95a2620c2fbe40cb5 | istockphoto.com | https://www.istockphoto.com/photo/blood-exchange-to-the-heart-gm1386449888-444705130 | yes | https://media.istockphoto.com/photos/blood-exchange-to-the-heart-picture-id1386449888 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/adc4a774fbd561c95a2620c2fbe40cb | Ozgu Arslan |
| ANS00431 | Animation | 00:00:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/d97b99166f3fd973231cc1155877ddb | 4/6/22 | d97b99166f3fd973231cc1155877ddb | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-brain-causes-brain-hemorrhage-gm1387934123-445724893 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387934123 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d97b99166f3fd973231cc1155877ddb | Ozgu Arslan |
| ANS00429 | Animation | 00:01:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/8f13d8eff6f6ff0e9314fdab16a3dd3f.jpg | 6/1/22 | 8f13d8eff6f6ff0e9314fdab16a3dd3f | istockphoto.com | https://www.istockphoto.com/photo/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-nerves-and-gm1389532609-44680 | yes | https://media.istockphoto.com/photos/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-picture-id1389532609 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8f13d8eff6f6ff0e9314fdab16a3dd3f.jpg | Ozgu Arslan |
| ANS00425 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/6067d2b96723aca92a9cb42f9be3c7c | 6/1/22 | 6067d2b96723aca92a9cb42f9be3c7c | istockphoto.com | https://www.istockphoto.com/photo/chambers-of-the-heart-the-right-atrium-pumps-blood-from-the-veins-to-the-right-gm1396634770-451320984 | yes | https://media.istockphoto.com/photos/chambers-of-the-heart-the-right-atrium-pumps-blood-from-the-veins-to-picture-id13966347 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6067d2b96723aca92a9cb42f9be3c7c | Ozgu Arslan |
| ANS00419 | Animation | 00:01:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/8974615831b7e97c8169a280cfcbebe | 6/1/22 | 8974615831b7e97c8169a280cfcbebe | istockphoto.com | https://www.istockphoto.com/photo/intubation-endotracheal-tube-gm1396672943-451345060 | yes | https://media.istockphoto.com/photos/intubation-endotracheal-tube-picture-id1396672943 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8974615831b7e97c8169a280cfcbebe | Ozgu Arslan |
| ANS00384 | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=69 | https://infringements-cache.us-east-1.linodeobjects.com/da16ece55d67fb058c69399d3d9db6c | 6/1/22 | da16ece55d67fb058c69399d3d9db6c | istockphoto.com | https://www.istockphoto.com/photo/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-nerves-gm1396672423-451345019 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396672423 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/da16ece55d67fb058c69399d3d9db6c | Ozgu Arslan |
| ANS00384 | Animation | 00:00:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=69 | https://infringements-cache.us-east-1.linodeobjects.com/2cb34156638fd597c4b85da1ff0cc48a. | 6/1/22 | 2cb34156638fd597c4b85da1ff0cc48a | istockphoto.com | https://www.istockphoto.com/photo/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-nerves-gm1396672316-451345010 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396672316 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2cb34156638fd597c4b85da1ff0cc48a | Ozgu Arslan |
| ANS00384 | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=69 | https://infringements-cache.us-east-1.linodeobjects.com/28092d007ba97e99b3e478c9a251c6 | 6/1/22 | 28092d007ba97e99b3e478c9a251c6 | istockphoto.com | https://www.istockphoto.com/photo/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-nerves-gm1396672248-451345016 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396672248 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/28092d007ba97e99b3e478c9a251c6 | Ozgu Arslan |
| ANS00365 | Animation | 00:02:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/be7315671b37441bb641812d3fd6534 | 3/26/22 | be7315671b37441bb641812d3fd6534 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386453971-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id13864539 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/be7315671b37441bb641812d3fd653 | Ozgu Arslan |
| ANS00364 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/d9b49ab0e96dc981e00f58b90a7ad4f | 3/26/22 | d9b49ab0e96dc981e00f58b90a7ad4f | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386472761-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id13864727 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d9b49ab0e96dc981e00f58b90a7ad4f | Ozgu Arslan |
| ANS00363 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/12b05e7ec4588cb278ab81ae7f2a986 | 3/26/22 | 12b05e7ec4588cb278ab81ae7f2a986 | istockphoto.com | https://www.istockphoto.com/photo/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-and-the-middle-of-gm1386445845-444 | yes | https://media.istockphoto.com/photos/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-picture-id1386445845 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/12b05e7ec4588cb278ab81ae7f2a98 | Ozgu Arslan |
| ANS00340 | Animation | 00:01:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/f07e3acac7011f3b792c3884d22bacd1 | 6/1/22 | f07e3acac7011f3b792c3884d22bacd1 | istockphoto.com | https://www.istockphoto.com/photo/chamber-alveoli-of-the-lungs-gm1398668187-452733282 | yes | https://media.istockphoto.com/photos/chamber-alveoli-of-the-lungs-picture-id1398668187 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f07e3acac7011f3b792c3884d22bacd | Ozgu Arslan |
| ANS00325 | Animation | 00:00:10 | PA 2-400-241 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/76292c1caa29864d42c6bee271c655e | 6/1/22 | 76292c1caa29864d42c6bee271c655e | istockphoto.com | https://www.istockphoto.com/photo/digestion-in-the-human-digestive-system-gm1389162651-446554433 | yes | https://media.istockphoto.com/photos/digestion-in-the-human-digestive-system-picture-id1389162651 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/76292c1caa29864d42c6bee271c655 | Ozgu Arslan |
| ANS00325 | Animation | 00:01:55 | PA 2-400-241 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/694d75aa7f44a7880dee6fd1133aa4e | 6/1/22 | 694d75aa7f44a7880dee6fd1133aa4e | istockphoto.com | https://www.istockphoto.com/photo/food-moving-through-the-digestive-tract-gm1391462679-448065893 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391462679 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/694d75aa7f44a7880dee6fd1133aa4e | Ozgu Arslan |
| ANS00325 | Animation | 00:00:05 | PA 2-400-241 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/c84d76586cb18bcdd7f2b58ed306db0 | 4/11/22 | c84d76586cb18bcdd7f2b58ed306db0 | istockphoto.com | https://www.istockphoto.com/photo/digestion-in-the-human-digestive-system-gm1389159596-446552534 | yes | https://media.istockphoto.com/photos/digestion-in-the-human-digestive-system-picture-id1389159596 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c84d76586cb18bcdd7f2b58ed306db0 | Ozgu Arslan |
| ANS00326 | Animation | 00:00:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/72d912141f0292627e260cd5d0dc2db | 6/16/22 | 72d912141f0292627e260cd5d0dc2db | istockphoto.com | https://www.istockphoto.com/photo/the-mammary-gland-gm1399233581-453155167 | yes | https://media.istockphoto.com/photos/the-mammary-gland-picture-id1399233581 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/72d912141f0292627e260cd5d0dc2db | Ozgu Arslan |
| ANS00250 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=43 | https://infringements-cache.us-east-1.linodeobjects.com/c52b72442e904d3a74c2344db13f547 | 3/31/22 | c52b72442e904d3a74c2344db13f547 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-gm1387946024-445732190 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id1387946024 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c52b72442e904d3a74c2344db13f547 | Ozgu Arslan |
| ANS00250 | Animation | 00:00:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=43 | https://infringements-cache.us-east-1.linodeobjects.com/ce1499ff0c4b44692a220476e84a722 | 3/31/22 | ce1499ff0c4b44692a220476e84a722 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-gm1387867834-445682175 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id1387867834 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ce1499ff0c4b44692a220476e84a722 | Ozgu Arslan |
| ANS00249 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=43 | https://infringements-cache.us-east-1.linodeobjects.com/81b6064a181991dfb5e19a3f144bf0a4 | 4/6/22 | 81b6064a181991dfb5e19a3f144bf0a4 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-gm1387873609-445686517 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id1387873609 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/81b6064a181991dfb5e19a3f144bf0a | Ozgu Arslan |
| ANS00246 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=39 | https://infringements-cache.us-east-1.linodeobjects.com/06966e3bcbe9452d281cd13561cafb1 | 3/26/22 | 06966e3bcbe9452d281cd13561cafb1 | istockphoto.com | https://www.istockphoto.com/photo/surgery-for-a-growing-breast-tumor-gm1386449667-444704540 | yes | https://media.istockphoto.com/photos/surgery-for-a-growing-breast-tumor-picture-id1386449667 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/06966e3bcbe9452d281cd13561cafb1 | Ozgu Arslan |
| ANS00245 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=39 | https://infringements-cache.us-east-1.linodeobjects.com/9aa80fe198089ede787dac354cb07e9 | 3/26/22 | 9aa80fe198089ede787dac354cb07e9 | istockphoto.com | https://www.istockphoto.com/photo/surgery-for-a-growing-breast-tumor-gm1386472626-444713827 | yes | https://media.istockphoto.com/photos/surgery-for-a-growing-breast-tumor-picture-id1386472626 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9aa80fe198089ede787dac354cb07e9 | Ozgu Arslan |
| ANS00217 | Animation | 00:00:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=33 | https://infringements-cache.us-east-1.linodeobjects.com/d5434b8cb92e708d9d2188970a2b4e7 | 6/1/22 | d5434b8cb92e708d9d2188970a2b4e7 | istockphoto.com | https://www.istockphoto.com/photo/the-primary-role-of-the-fallopian-tubes-is-to-transport-eggs-from-the-ovaries-to-the-gm1391454888-44806 | yes | https://media.istockphoto.com/photos/the-primary-role-of-the-fallopian-tubes-is-to-transport-eggs-from-the-picture-id1391454888 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d5434b8cb92e708d9d2188970a2b4e | Ozgu Arslan |
| ANS00001 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=15 | https://infringements-cache.us-east-1.linodeobjects.com/1e9e4dfe8f37d015f0ee4830a888ebe1 | 3/26/22 | 1e9e4dfe8f37d015f0ee4830a888ebe1 | istockphoto.com | https://www.istockphoto.com/photo/blood-clots-can-be-life-threatening-depending-on-their-location-and-severity-gm1386449828-444705123 | yes | https://media.istockphoto.com/photos/blood-clots-can-be-lifethreatening-depending-on-their-location-and-picture-id1386449828 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1e9e4dfe8f37d015f0ee4830a888ebe | Ozgu Arslan |
| ANS00001 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=15 | https://infringements-cache.us-east-1.linodeobjects.com/be9b24a7ce4d5fe8cc4cf9b24f23fac6.j | 3/26/22 | be9b24a7ce4d5fe8cc4cf9b24f23fac6 | istockphoto.com | https://www.istockphoto.com/photo/blood-clots-can-be-life-threatening-depending-on-their-location-and-severity-gm1386452477-444705995 | yes | https://media.istockphoto.com/photos/blood-clots-can-be-lifethreatening-depending-on-their-location-and-picture-id1386452477 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/be9b24a7ce4d5fe8cc4cf9b24f23fac6. | Ozgu Arslan |
| ANS00001 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=15 | https://infringements-cache.us-east-1.linodeobjects.com/48d28c135b85d7cd41eafd30393c6e8 | 3/26/22 | 48d28c135b85d7cd41eafd30393c6e8 | istockphoto.com | https://www.istockphoto.com/photo/blood-clots-can-be-life-threatening-depending-on-their-location-and-severity-gm1386452478-444705997 | yes | https://media.istockphoto.com/photos/blood-clots-can-be-lifethreatening-depending-on-their-location-and-picture-id1386452478 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/48d28c135b85d7cd41eafd30393c6e8 | Ozgu Arslan |
| ANS00001 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=15 | https://infringements-cache.us-east-1.linodeobjects.com/405751fc404d23604b422b4df90646f8 | 3/26/22 | 405751fc404d23604b422b4df90646f8 | istockphoto.com | https://www.istockphoto.com/photo/blood-clots-can-be-life-threatening-depending-on-their-location-and-severity-gm1386472206-444713342 | yes | https://media.istockphoto.com/photos/blood-clots-can-be-lifethreatening-depending-on-their-location-and-picture-id1386472206 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/405751fc404d23604b422b4df90646f | Ozgu Arslan |
| ANS00001 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=15 | https://infringements-cache.us-east-1.linodeobjects.com/d5678226ba3984dac0167d1409bf2ee | 3/26/22 | d5678226ba3984dac0167d1409bf2ee | istockphoto.com | https://www.istockphoto.com/photo/blood-clots-can-be-life-threatening-depending-on-their-location-and-severity-gm1386453659-444706932 | yes | https://media.istockphoto.com/photos/blood-clots-can-be-lifethreatening-depending-on-their-location-and-picture-id1386453659 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d5678226ba3984dac0167d1409bf2e | Ozgu Arslan |
| ANS00001 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=15 | https://infringements-cache.us-east-1.linodeobjects.com/37317adc0fddba02bd772e8242b5c65 | 3/26/22 | 37317adc0fddba02bd772e8242b5c65 | istockphoto.com | https://www.istockphoto.com/photo/blood-clots-can-be-life-threatening-depending-on-their-location-and-severity-gm1386442827-444702948 | yes | https://media.istockphoto.com/photos/blood-clots-can-be-lifethreatening-depending-on-their-location-and-picture-id1386442827 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/37317adc0fddba02bd772e8242b5c65 | Ozgu Arslan |
| ANH16180es | Animation | 00:00:45 | PA 2-028-433** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/c14878b3423c97192369893e4cd3e42 | 3/16/22 | c14878b3423c97192369893e4cd3e42 | istockphoto.com | https://www.istockphoto.com/photo/cholesterol-plaque-atherosclerosis-and-heart-attack-gm1384343635-443715727 | yes | https://media.istockphoto.com/photos/cholesterol-plaque-atherosclerosis-and-heart-attack-picture-id1384343635 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c14878b3423c97192369893e4cd3e4 | Ozgu Arslan |
| ANH16172es | Animation | 00:00:35 | PA 2-028-433** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/0d5df090aa31404df949206b0924adc | 3/26/22 | 0d5df090aa31404df949206b0924adc | istockphoto.com | https://www.istockphoto.com/photo/a-brain-aneurysm-is-a-bulge-or-ballooning-in-a-blood-vessel-in-the-brain-gm1386472793-444713984 | yes | https://media.istockphoto.com/photos/brain-aneurysm-is-a-bulge-or-ballooning-in-a-blood-vessel-in-the-picture-id1386472793 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0d5df090aa31404df949206b0924adc | Ozgu Arslan |
| ANH15156es | Animation | 00:01:10 | PAu 3-774-237** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/38cfcdb2a41ddd8899d53ad38417983 | 6/1/22 | 38cfcdb2a41ddd8899d53ad38417983 | istockphoto.com | https://www.istockphoto.com/photo/3d-rendering-showing-fracture-talus-bone-gm1391457279-448063225 | yes | https://media.istockphoto.com/photos/rendering-showing-fracture-talus-bone-picture-id1391457279 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/38cfcdb2a41ddd8899d53ad38417983 | Ozgu Arslan |
| ANH14138es | Animation | 00:00:30 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/860ac0b42e577aa1cddfc6872a8b95a | 3/21/22 | 860ac0b42e577aa1cddfc6872a8b95a | istockphoto.com | https://www.istockphoto.com/photo/anatomy-achilles-tendon-soleus-calcaneus-gm1383018791-443254058 | yes | https://media.istockphoto.com/photos/anatomy-achilles-tendon-soleus-calcaneus-picture-id1383018791 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/860ac0b42e577aa1cddfc6872a8b95a | Ozgu Arslan |
| ANH14135es | Animation | 00:03:25 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/2b8fffece45f140b2f517679c3c09a35.j | 3/31/22 | 2b8fffece45f140b2f517679c3c09a35 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387937356-445726968 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387937356 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2b8fffece45f140b2f517679c3c09a35. | Ozgu Arslan |
| ANH14120es | Animation | 00:02:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/189a77152ace6719b3e8e5f446cc6f58 | 4/6/22 | 189a77152ace6719b3e8e5f446cc6f58 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-certain-gm1387876854-445688110 | yes | https://media.istockphoto.com/photos/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-picture-id1387876854 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/189a77152ace6719b3e8e5f446cc6f5 | Ozgu Arslan |
| ANH13116es | Animation | 00:00:10 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/b5434ec6b1181d357c109d7611832f7 | 3/26/22 | b5434ec6b1181d357c109d7611832f7 | istockphoto.com | https://www.istockphoto.com/photo/cell-division-or-cloning-cells-gm1386472736-444713927 | yes | https://media.istockphoto.com/photos/cell-division-or-cloning-cells-picture-id1386472736 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b5434ec6b1181d357c109d7611832f7 | Ozgu Arslan |
| ANH13099es | Animation | 00:00:40 | PA 2-235-144** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/ae86c720963a52d24426178735bf712 | 3/31/22 | ae86c720963a52d24426178735bf712 | istockphoto.com | https://www.istockphoto.com/photo/red-blood-cells-in-blood-vessels-passing-through-blood-circulation-gm1387946424-445732217 | yes | https://media.istockphoto.com/photos/red-blood-cells-in-blood-vessels-passing-through-blood-circulation-picture-id1387946424 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ae86c720963a52d24426178735bf712 | Ozgu Arslan |
| ANH13099es | Animation | 00:00:40 | PA 2-235-144** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f8a4e262e454a16ebc9058e29514d0e | 6/1/22 | f8a4e262e454a16ebc9058e29514d0e | istockphoto.com | https://www.istockphoto.com/photo/the-arteries-of-the-brain-gm1396641087-451326120 | yes | https://media.istockphoto.com/photos/the-arteries-of-the-brain-picture-id1396641087 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f8a4e262e454a16ebc9058e29514d0e | Ozgu Arslan |
| ANH15149es | Animation | 00:01:30 | PA 2-399-799** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a6a983f9cba4e4e03c0441616afd1b0f | 6/26/22 | a6a983f9cba4e4e03c0441616afd1b0f | istockphoto.com | https://www.istockphoto.com/photo/neurotransmitters-are-chemical-messengers-in-the-body-gm1402319820-455259426 | yes | https://media.istockphoto.com/photos/neurotransmitters-are-chemical-messengers-in-the-body-picture-id1402319820 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a6a983f9cba4e4e03c0441616afd1b0 | Ozgu Arslan |
| ANH15149es | Animation | 00:01:25 | PA 2-399-799** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/8219acf8dc103be498560f6397058d7a | 6/16/22 | 8219acf8dc103be498560f6397058d7a | istockphoto.com | https://www.istockphoto.com/photo/the-human-brain-neuron-neurons-in-action-electrical-impulses-gm1402321239-455260794 | yes | https://media.istockphoto.com/photos/the-human-brain-neuron-neurons-in-action-electrical-impulses-picture-id1402321239 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8219acf8dc103be498560f6397058d7 | Ozgu Arslan |
| ANH12076es | Animation | 00:00:50 | PA 2-410-379** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/01753e7d1241de5c074aba34a18d29 | 6/1/22 | 01753e7d1241de5c074aba34a18d29 | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-gm1396643399-451327598 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396643399 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/01753e7d1241de5c074aba34a18d29 | Ozgu Arslan |
| ANH12065es | Animation | 00:03:40 | PA 2-409-166** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/2bc9dc9e41535f2bf2e60018c6621e18 | 3/31/22 | 2bc9dc9e41535f2bf2e60018c6621e18 | istockphoto.com | https://www.istockphoto.com/photo/chemotherapy-is-applied-to-the-tumor-areas-and-the-tumor-is-cleared-gm1387865107-445679792 | yes | https://media.istockphoto.com/photos/chemotherapy-is-applied-to-the-tumor-areas-and-the-tumor-is-cleared-picture-id1387865107 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2bc9dc9e41535f2bf2e60018c6621e1 | Ozgu Arslan |
| ANH12065es | Animation | 00:03:50 | PA 2-409-166** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/408cb9308833f24e3b6105cefcb2e45 | 3/31/22 | 408cb9308833f24e3b6105cefcb2e45 | istockphoto.com | https://www.istockphoto.com/photo/brachytherapy-is-a-type-of-radiotherapy-gm1387944209-445730977 | yes | https://media.istockphoto.com/photos/brachytherapy-is-a-type-of-radiotherapy-picture-id1387944209 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/408cb9308833f24e3b6105cefcb2e45 | Ozgu Arslan |
| ANS11513es | Animation | 00:01:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/01bedcaad5d1db42dc3a4fc677b34c7 | 3/31/22 | 01bedcaad5d1db42dc3a4fc677b34c7 | istockphoto.com | https://www.istockphoto.com/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-gm1387865192-445679819 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387865192 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/01bedcaad5d1db42dc3a4fc677b34c7 | Ozgu Arslan |
| ANS11513es | Animation | 00:02:20 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/fe4058356ac5761974809d33dbf1f385 | 4/6/22 | fe4058356ac5761974809d33dbf1f385 | istockphoto.com | https://www.istockphoto.com/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-gm1387872335-445685352 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387872335 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fe4058356ac5761974809d33dbf1f385 | Ozgu Arslan |
| ANH11055es | Animation | 00:01:40 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/0bced0a733d2822d570eb4767c83362 | 3/31/22 | 0bced0a733d2822d570eb4767c83362 | istockphoto.com | https://www.istockphoto.com/photo/function-of-cell-membrane-and-glucose-molecules-gm1387864935-445679795 | yes | https://media.istockphoto.com/photos/function-of-cell-membrane-and-glucose-molecules-picture-id1387864935 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0bced0a733d2822d570eb4767c8336 | Ozgu Arslan |
| ANH11055es | Animation | 00:01:40 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/edd84f0c23cd8a398299ef17471f91d8 | 4/6/22 | edd84f0c23cd8a398299ef17471f91d8 | istockphoto.com | https://www.istockphoto.com/photo/function-of-cell-membrane-and-glucose-molecules-gm1387874291-445686530 | yes | https://media.istockphoto.com/photos/function-of-cell-membrane-and-glucose-molecules-picture-id1387874291 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/edd84f0c23cd8a398299ef17471f91d8 | Ozgu Arslan |
| ANH11049es | Animation | 00:00:45 | PA 2-408-675 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/2601deab0ae4a1bb967923e076f3af8 | 6/6/22 | 2601deab0ae4a1bb967923e076f3af8 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-eye-loss-of-vision-in-the-eye-gm1398671799-452738271 | yes | https://media.istockphoto.com/photos/anatomy-of-the-eye-loss-of-vision-in-the-eye-picture-id1398671799 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2601deab0ae4a1bb967923e076f3af8 | Ozgu Arslan |
| ANH11049es | Animation | 00:00:30 | PA 2-408-675 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/cbacc9fefcd0389d152effa31cfa1d9d.j | 6/6/22 | cbacc9fefcd0389d152effa31cfa1d9d | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-eye-loss-of-vision-in-the-eye-gm1398672474-452738286 | yes | https://media.istockphoto.com/photos/anatomy-of-the-eye-loss-of-vision-in-the-eye-picture-id1398672474 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cbacc9fefcd0389d152effa31cfa1d9d.j | Ozgu Arslan |
| ANH11047es | Animation | 00:01:25 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/c778011b03aca3ced9244783f2eca2d | 3/31/22 | c778011b03aca3ced9244783f2eca2d | istockphoto.com | https://www.istockphoto.com/photo/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-called-a-graft-gm1387948373-44573 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id1387948373 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c778011b03aca3ced9244783f2eca2d | Ozgu Arslan |
| ANH11047es | Animation | 00:01:55 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/9f5bfb159240522c8705216cf17babdc | 3/31/22 | 9f5bfb159240522c8705216cf17babdc | istockphoto.com | https://www.istockphoto.com/photo/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-illustration-gm1386449765-444705112 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386449765 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9f5bfb159240522c8705216cf17babd | Ozgu Arslan |
| ANH11047es | Animation | 00:01:40 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/d3e5a22088013864d247290055cc4f0 | 3/26/22 | d3e5a22088013864d247290055cc4f0 | istockphoto.com | https://www.istockphoto.com/photo/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-illustration-gm1386449315-444704463 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386449315 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d3e5a22088013864d247290055cc4f | Ozgu Arslan |
| ANH11047es | Animation | 00:01:40 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/52fb66805c56fa1976d53743b028b70f | 3/26/22 | 52fb66805c56fa1976d53743b028b70f | istockphoto.com | https://www.istockphoto.com/photo/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-illustration-gm1386472545-444713748 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386472545 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/52fb66805c56fa1976d53743b028b70 | Ozgu Arslan |
| ANH11047es | Animation | 00:02:00 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/7a5f3a1397a25337af4a88684c27a4f4 | 3/26/22 | 7a5f3a1397a25337af4a88684c27a4f4 | istockphoto.com | https://www.istockphoto.com/photo/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-illustration-gm1386450864-444705983 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386450864 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7a5f3a1397a25337af4a88684c27a4f | Ozgu Arslan |
| ANH11047es | Animation | 00:02:00 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/72bbbabb406a9110cf935d0b922c99d | 3/26/22 | 72bbbabb406a9110cf935d0b922c99d | istockphoto.com | https://www.istockphoto.com/photo/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-illustration-gm1386472205-444713334 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386472205 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/72bbbabb406a9110cf935d0b922c99 | Ozgu Arslan |
| ANH11047es | Animation | 00:01:45 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/a7085551a6c1de7a19389244bfd8df03 | 3/26/22 | a7085551a6c1de7a19389244bfd8df03 | istockphoto.com | https://www.istockphoto.com/photo/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-illustration-gm1386441757-444702936 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386441757 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a7085551a6c1de7a19389244bfd8df0 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ANH11047es** | Animation | 00:01:45 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/d8d0f91bf0c2c8448c793d8e61d5f7a9 | 3/26/22 | d8d0f91bf0c2c8448c793d8e61d5f7a9 | istockphoto.com | https://www.istockphoto.com/photo/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-illustration-gm1386449762-444705111 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386449762 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d8d0f91bf0c2c8448c793d8e61d5f7a | Ozgu Arslan |
| **ANH11047es** | Animation | 00:01:45 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/73772c3167c8a90abeb8e156d1abeab | 3/26/22 | 73772c3167c8a90abeb8e156d1abeab | istockphoto.com | https://www.istockphoto.com/photo/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-illustration-gm1386462253-444709285 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386462253 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/73772c3167c8a90abeb8e156d1abea | Ozgu Arslan |
| **ANH11047es** | Animation | 00:00:05 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/f2cc9c2fec697c4d38cf97d981307236. | 6/1/22 | f2cc9c2fec697c4d38cf97d981307236 | istockphoto.com | https://www.istockphoto.com/photo/human-circulatory-system-heart-beat-anatomy-gm1390249237-447276003 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1390249237 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f2cc9c2fec697c4d38cf97d981307236 | Ozgu Arslan |
| **ANH11047es** | Animation | 00:01:50 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/adddab91b68cc3d2cbaf3d75b105a25 | 3/26/22 | adddab91b68cc3d2cbaf3d75b105a25 | istockphoto.com | https://www.istockphoto.com/photo/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-illustration-gm1386451413-444706066 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386451413 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/adddab91b68cc3d2cbaf3d75b105a25 | Ozgu Arslan |
| **ANH11047es** | Animation | 00:01:50 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/55a34c72f9aa1b4ec3df56dedbdcc934 | 3/31/22 | 55a34c72f9aa1b4ec3df56dedbdcc934 | istockphoto.com | https://www.istockphoto.com/photo/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-illustration-gm1386472542-444713752 | yes | https://media.istockphoto.com/photos/heart-anatomy-av-atrioventricular-node-for-medical-concept-3d-picture-id1386472542 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/55a34c72f9aa1b4ec3df56dedbdcc93 | Ozgu Arslan |
| **ANH11046es** | Animation | 00:00:25 | PA 2-408-666 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/18493dea8887a07d97f0de542ec7317 | 6/1/22 | 18493dea8887a07d97f0de542ec7317 | istockphoto.com | https://www.istockphoto.com/photo/3d-of-human-kidneys-purification-in-nephrons-gm1398613067-452690892 | yes | https://media.istockphoto.com/photos/of-human-kidneys-purification-in-nephrons-picture-id1398613067 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/18493dea8887a07d97f0de542ec7317 | Ozgu Arslan |
| **ANH11046es** | Animation | 00:00:40 | PA 2-408-666 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/13dc36d95735c26fd719c36eaa63301 | 6/1/22 | 13dc36d95735c26fd719c36eaa63301 | istockphoto.com | https://www.istockphoto.com/photo/human-circulatory-system-medically-accurate-of-heart-with-vains-and-arteries-gm1396634890-451320960 | yes | https://media.istockphoto.com/photos/human-circulatory-system-medically-accurate-of-heart-with-vains-and-picture-id1396634890 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/13dc36d95735c26fd719c36eaa63301 | Ozgu Arslan |
| **ANH11046es** | Animation | 00:00:35 | PA 2-408-666 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/2b283c7d348ce02a2cbe4e11da2da41 | 6/1/22 | 2b283c7d348ce02a2cbe4e11da2da41 | istockphoto.com | https://www.istockphoto.com/photo/3d-of-human-kidneys-purification-in-nephrons-gm1398610024-452690866 | yes | https://media.istockphoto.com/photos/of-human-kidneys-purification-in-nephrons-picture-id1398610024 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2b283c7d348ce02a2cbe4e11da2da4 | Ozgu Arslan |
| **ANH11046es** | Animation | 00:00:30 | PA 2-408-666 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/96b8e984a1bb4923113e868517d764 | 6/6/22 | 96b8e984a1bb4923113e868517d764 | istockphoto.com | https://www.istockphoto.com/photo/renal-system-renal-blood-circulation-gm1398613267-452690903 | yes | https://media.istockphoto.com/photos/renal-system-renal-blood-circulation-picture-id1398613267 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/96b8e984a1bb4923113e868517d764 | Ozgu Arslan |
| **ANS00239** | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=39 | https://infringements-cache.us-east-1.linodeobjects.com/9c743c2ae7334e0932239540381d7e | 6/1/22 | 9c743c2ae7334e0932239540381d7e | istockphoto.com | https://www.istockphoto.com/photo/3d-of-human-skeleton-system-on-black-background-gm1396642307-451326147 | yes | https://media.istockphoto.com/photos/of-human-skeleton-system-on-black-background-picture-id1396642307 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9c743c2ae7334e0932239540381d7e | Ozgu Arslan |
| **ANH14130S1** | Animation | 00:00:30 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/bb01dfb341d7cd0037f8093cbbd0be6 | 6/1/22 | bb01dfb341d7cd0037f8093cbbd0be6 | istockphoto.com | https://www.istockphoto.com/photo/ovaries-are-the-female-gonads-the-primary-female-reproductive-organs-gm1391454811-448063180 | yes | https://media.istockphoto.com/photos/ovaries-are-the-female-gonads-the-primary-female-reproductive-organs-picture-id139145 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bb01dfb341d7cd0037f8093cbbd0be6 | Ozgu Arslan |
| **ANM11041** | Animation | 00:00:15 | PA 2-400-250** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ac53f034c9713bd1af817b470b39337 | 6/11/22 | ac53f034c9713bd1af817b470b39337 | istockphoto.com | https://www.istockphoto.com/photo/the-male-reproductive-system-anatomy-of-the-male-reproductive-system-gm1399233564-453155152 | yes | https://media.istockphoto.com/photos/the-male-reproductive-system-anatomy-of-the-male-reproductive-system-picture-id139923 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ac53f034c9713bd1af817b470b39337 | Ozgu Arslan |
| **ANM11041** | Animation | 00:00:15 | PA 2-400-250** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/5a96cc9a3836185856fd466bc1d15f2 | 6/6/22 | 5a96cc9a3836185856fd466bc1d15f2 | istockphoto.com | https://www.istockphoto.com/photo/the-male-reproductive-system-anatomy-of-the-male-reproductive-system-gm1399233289-453155144 | yes | https://media.istockphoto.com/photos/the-male-reproductive-system-anatomy-of-the-male-reproductive-system-picture-id139923 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5a96cc9a3836185856fd466bc1d15f2 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ffe06eb38e5009caa0f28d3c167df78e. | 3/26/22 | ffe06eb38e5009caa0f28d3c167df78e | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386453551-444706924 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386453551 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ffe06eb38e5009caa0f28d3c167df78e | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/668643aa6d990c8c02272420259fb6c | 3/26/22 | 668643aa6d990c8c02272420259fb6c | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386449795-444705118 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386449795 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/668643aa6d990c8c02272420259fb6c | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e23597a178295d14e8c61fd877b4562 | 6/26/22 | e23597a178295d14e8c61fd877b4562 | istockphoto.com | https://www.istockphoto.com/photo/nucleus-and-ribosomes-working-together-in-the-process-of-protein-synthesis-gm1402322477-455261372 | yes | https://media.istockphoto.com/photos/nucleus-and-ribosomes-working-together-in-the-process-of-protein-picture-id1402322477 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e23597a178295d14e8c61fd877b4562 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ea8a03873ecbe30e95bd16603a4a6fc | 3/26/22 | ea8a03873ecbe30e95bd16603a4a6fc | istockphoto.com | https://www.istockphoto.com/photo/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-producing-gm1386453621-444706928 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386453621 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ea8a03873ecbe30e95bd16603a4a6f | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6a5d84e3d0dee64b78f858c6c7e4aa5 | 3/26/22 | 6a5d84e3d0dee64b78f858c6c7e4aa5 | istockphoto.com | https://www.istockphoto.com/photo/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-producing-gm1386449805-444705116 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386449805 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6a5d84e3d0dee64b78f858c6c7e4aa5 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9da31c37f415fe941fcb620a5e53595d | 3/26/22 | 9da31c37f415fe941fcb620a5e53595d | istockphoto.com | https://www.istockphoto.com/photo/travel-inside-the-cell-showing-the-mitochondria-producing-energy-gm1386449313-444704464 | yes | https://media.istockphoto.com/photos/travel-inside-the-cell-showing-the-mitochondria-producing-energy-picture-id1386449313 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9da31c37f415fe941fcb620a5e53595 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/cc87e2bcde7479403000bb8e3ac90c5 | 3/31/22 | cc87e2bcde7479403000bb8e3ac90c5 | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386449779-444705113 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386449779 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cc87e2bcde7479403000bb8e3ac90c5 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/f0fc2e71b80da06ba769eafe48276db2 | 3/26/22 | f0fc2e71b80da06ba769eafe48276db2 | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386462261-444709300 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386462261 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f0fc2e71b80da06ba769eafe48276db2 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/f272e27ade6a61a484fd13ae0b56f576 | 3/31/22 | f272e27ade6a61a484fd13ae0b56f576 | istockphoto.com | https://www.istockphoto.com/photo/travel-inside-the-cell-showing-the-mitochondria-producing-energy-gm1386449330-444704472 | yes | https://media.istockphoto.com/photos/travel-inside-the-cell-showing-the-mitochondria-producing-energy-picture-id1386449330 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f272e27ade6a61a484fd13ae0b56f57 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/707a4993dab86187cf2b29e5e9fa3187 | 3/26/22 | 707a4993dab86187cf2b29e5e9fa3187 | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386442283-444702937 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386442283 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/707a4993dab86187cf2b29e5e9fa318 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/012daac2af6e1f0988997010a3c1e1cf | 4/11/22 | 012daac2af6e1f0988997010a3c1e1cf | istockphoto.com | https://www.istockphoto.com/photo/components-of-eukaryotic-cell-nucleus-and-organelles-and-reticulum-gm1387871039-445683503 | yes | https://media.istockphoto.com/photos/components-of-eukaryotic-cell-nucleus-and-organelles-and-reticulum-picture-id1387871039 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/012daac2af6e1f0988997010a3c1e1c | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/2482645ce6f522b0c9230cdf729caa3b | 3/31/22 | 2482645ce6f522b0c9230cdf729caa3b | istockphoto.com | https://www.istockphoto.com/photo/travel-inside-the-cell-showing-the-mitochondria-producing-energy-gm1386453586-444706923 | yes | https://media.istockphoto.com/photos/travel-inside-the-cell-showing-the-mitochondria-producing-energy-picture-id1386453586 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2482645ce6f522b0c9230cdf729caa3 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/a130ef2b71e7e43998ee9b4f9163732 | 3/26/22 | a130ef2b71e7e43998ee9b4f9163732 | istockphoto.com | https://www.istockphoto.com/photo/travel-inside-the-cell-showing-the-mitochondria-producing-energy-gm1386462271-444709287 | yes | https://media.istockphoto.com/photos/travel-inside-the-cell-showing-the-mitochondria-producing-energy-picture-id1386462271 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a130ef2b71e7e43998ee9b4f9163732 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1ce85072d1c42b7d815dd113ba9a7c7 | 3/26/22 | 1ce85072d1c42b7d815dd113ba9a7c7 | istockphoto.com | https://www.istockphoto.com/photo/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-producing-gm1386462274-444709299 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386462274 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1ce85072d1c42b7d815dd113ba9a7c | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8ea8a2c91bdcddc78bfba06c12389af4 | 3/31/22 | 8ea8a2c91bdcddc78bfba06c12389af4 | istockphoto.com | https://www.istockphoto.com/photo/chromosome-and-dna-within-the-cell-nucleus-gm1387944225-445730982 | yes | https://media.istockphoto.com/photos/chromosome-and-dna-within-the-cell-nucleus-picture-id1387944225 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8ea8a2c91bdcddc78bfba06c12389af | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/807b0d17ef81f5e4a0008cffe2b78b98. | 3/26/22 | 807b0d17ef81f5e4a0008cffe2b78b98 | istockphoto.com | https://www.istockphoto.com/photo/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-producing-gm1386449812-444705117 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386449812 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/807b0d17ef81f5e4a0008cffe2b78b98 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/41404ec1d80b2e5702d0676ee23e8e5 | 3/26/22 | 41404ec1d80b2e5702d0676ee23e8e5 | istockphoto.com | https://www.istockphoto.com/photo/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-producing-gm1386453611-444706927 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386453611 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/41404ec1d80b2e5702d0676ee23e8e | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/46d126e1b6b0eca778059b82430ea4 | 3/31/22 | 46d126e1b6b0eca778059b82430ea4 | istockphoto.com | https://www.istockphoto.com/photo/chromosome-and-dna-within-the-cell-nucleus-gm1387854124-445670653 | yes | https://media.istockphoto.com/photos/chromosome-and-dna-within-the-cell-nucleus-picture-id1387854124 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/46d126e1b6b0eca778059b82430ea4 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9605aa83c0856b0e070b615397d421 | 3/26/22 | 9605aa83c0856b0e070b615397d421 | istockphoto.com | https://www.istockphoto.com/photo/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-producing-gm1386472552-444713755 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386472552 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9605aa83c0856b0e070b615397d421 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/5fde0d5787cc1ae3f5477de7986b497 | 3/26/22 | 5fde0d5787cc1ae3f5477de7986b497 | istockphoto.com | https://www.istockphoto.com/photo/travel-inside-the-cell-showing-the-mitochondria-producing-energy-gm1386449791-444705200 | yes | https://media.istockphoto.com/photos/travel-inside-the-cell-showing-the-mitochondria-producing-energy-picture-id1386449791 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5fde0d5787cc1ae3f5477de7986b497 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/3804c967794dc64174db2eda9f0486e | 3/26/22 | 3804c967794dc64174db2eda9f0486e | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386452451-444706069 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386452451 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3804c967794dc64174db2eda9f0486e | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/0eba0f1421397f473dfb00d8d1900be5 | 6/21/22 | 0eba0f1421397f473dfb00d8d1900be5 | istockphoto.com | https://www.istockphoto.com/photo/into-molecular-structure-molecules-molecules-that-are-laid-out-in-an-orderly-row-3d-gm1402322059-45526 | yes | https://media.istockphoto.com/photos/into-molecular-structure-molecules-molecules-that-are-laid-out-in-an-picture-id1402322059 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0eba0f1421397f473dfb00d8d1900be5 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d68f40a17c552cdea307e68c1d1409ff | 3/26/22 | d68f40a17c552cdea307e68c1d1409ff | istockphoto.com | https://www.istockphoto.com/photo/bacteria-under-the-microscope-gm1386462262-444709303 | yes | https://media.istockphoto.com/photos/bacteria-under-the-microscope-picture-id1386462262 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d68f40a17c552cdea307e68c1d1409f | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9dddfa9c5227a2fb3206d03ef722f6be. | 3/26/22 | 9dddfa9c5227a2fb3206d03ef722f6be | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-separated-from-the-cytoplasm-by-a-gm1386462268-444 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-separated-from-the-picture-id1386462268 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9dddfa9c5227a2fb3206d03ef722f6be | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/c98da08433e3c4d98402fce401f0c36b | 3/26/22 | c98da08433e3c4d98402fce401f0c36b | istockphoto.com | https://www.istockphoto.com/photo/bacteria-under-the-microscope-gm1386449752-444705107 | yes | https://media.istockphoto.com/photos/bacteria-under-the-microscope-picture-id1386449752 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c98da08433e3c4d98402fce401f0c36 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b533371611c1d4730e797428ab6a1fc | 3/31/22 | b533371611c1d4730e797428ab6a1fc | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386472804-444713995 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386472804 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b533371611c1d4730e797428ab6a1f | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/86e053c36e0e75376d2fee9f96b73b2 | 3/26/22 | 86e053c36e0e75376d2fee9f96b73b2 | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386449786-444705115 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386449786 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/86e053c36e0e75376d2fee9f96b73b2 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/7752c253e2719e839aee73fa12b2a42 | 3/26/22 | 7752c253e2719e839aee73fa12b2a42 | istockphoto.com | https://www.istockphoto.com/photo/travel-inside-the-cell-showing-the-mitochondria-producing-energy-gm1386462264-444709290 | yes | https://media.istockphoto.com/photos/travel-inside-the-cell-showing-the-mitochondria-producing-energy-picture-id1386462264 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7752c253e2719e839aee73fa12b2a4 | Ozgu Arslan |
| **NSV15001** | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/986998fbc86ab6c7894fddeef717f4ca. | 3/31/22 | 986998fbc86ab6c7894fddeef717f4ca | istockphoto.com | https://www.istockphoto.com/photo/cell-nucleus-and-ribosome-in-the-science-of-biology-gm1387854044-445670637 | yes | https://media.istockphoto.com/photos/cell-nucleus-and-ribosome-in-the-science-of-biology-picture-id1387854044 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/986998fbc86ab6c7894fddeef717f4ca | Ozgu Arslan |
| **ANH20241S1** | Animation | 00:00:25 | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=51 | https://infringements-cache.us-east-1.linodeobjects.com/25a1e3604e640f168d48e022606846b | 4/6/22 | 25a1e3604e640f168d48e022606846b | istockphoto.com | https://www.istockphoto.com/photo/cells-immune-that-fight-the-virus-gm1387934189-445724915 | yes | https://media.istockphoto.com/photos/cells-immune-that-fight-the-virus-picture-id1387934189 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/25a1e3604e640f168d48e022606846 | Ozgu Arslan |
| **ANH20241S1** | Animation | 00:00:25 | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=51 | https://infringements-cache.us-east-1.linodeobjects.com/0fe16941381d5eb45d25e8c11ff919d6 | 3/31/22 | 0fe16941381d5eb45d25e8c11ff919d6 | istockphoto.com | https://www.istockphoto.com/photo/cells-immune-that-fight-the-virus-gm1387864960-445679787 | yes | https://media.istockphoto.com/photos/cells-immune-that-fight-the-virus-picture-id1387864960 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0fe16941381d5eb45d25e8c11ff919d | Ozgu Arslan |
| **ANH14132** | Animation | 00:02:10 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/ff767a6b28faeafc9afbaedb740ae33a.j | 3/16/22 | ff767a6b28faeafc9afbaedb740ae33a | istockphoto.com | https://www.istockphoto.com/photo/adult-stem-cell-gm1384343625-443715721 | yes | https://media.istockphoto.com/photos/adult-stem-cell-picture-id1384343625 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ff767a6b28faeafc9afbaedb740ae33a. | Ozgu Arslan |
| **ANH14132** | Animation | 00:02:00 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/e077e8c09d7c413eb3c21502f4be18e | 3/31/22 | e077e8c09d7c413eb3c21502f4be18e | istockphoto.com | https://www.istockphoto.com/photo/adult-stem-cell-gm1384343536-443715722 | yes | https://media.istockphoto.com/photos/adult-stem-cell-picture-id1384343536 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e077e8c09d7c413eb3c21502f4be18e | Ozgu Arslan |
| **ANH14132** | Animation | 00:01:55 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/07c8fd40807f108c42b16e7fe3c206f2. | 3/16/22 | 07c8fd40807f108c42b16e7fe3c206f2 | istockphoto.com | https://www.istockphoto.com/photo/adult-stem-cell-gm1384343505-443715757 | yes | https://media.istockphoto.com/photos/adult-stem-cell-picture-id1384343505 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/07c8fd40807f108c42b16e7fe3c206f2 | Ozgu Arslan |
| **ANH12082** | Animation | 00:02:10 | PA 1-817-997** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/44bf2891c09095eb96840201ffe457ca | 6/6/22 | 44bf2891c09095eb96840201ffe457ca | istockphoto.com | https://www.istockphoto.com/photo/the-muscle-layer-of-the-heart-is-termed-the-myocardium-and-is-made-up-of-gm1399233225-453155139 | yes | https://media.istockphoto.com/photos/the-muscle-layer-of-the-heart-is-termed-the-myocardium-and-is-made-up-picture-id139923 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/44bf2891c09095eb96840201ffe457ca | Ozgu Arslan |
| **ANH12082** | Animation | 00:03:30 | PA 1-817-997** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/0dbff1003ecca96b3956477a04a590c3 | 4/6/22 | 0dbff1003ecca96b3956477a04a590c3 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-coronary-arteries-gm1387935957-445725507 | yes | https://media.istockphoto.com/photos/anatomy-of-the-coronary-arteries-picture-id1387935957 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0dbff1003ecca96b3956477a04a590c | Ozgu Arslan |
| **ANH12082** | Animation | 00:03:25 | PA 1-817-997** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/dda342b1e0c7769b5b6c6f8a0b05d53 | 3/31/22 | dda342b1e0c7769b5b6c6f8a0b05d53 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-coronary-arteries-gm1387946668-445732257 | yes | https://media.istockphoto.com/photos/anatomy-of-the-coronary-arteries-picture-id1387946668 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dda342b1e0c7769b5b6c6f8a0b05d53 | Ozgu Arslan |
| **ANH13113** | Animation | 00:01:00 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/574339a153ff7b72299bd2c38ffa86bb. | 3/26/22 | 574339a153ff7b72299bd2c38ffa86bb | istockphoto.com | https://www.istockphoto.com/photo/cholesterol-plaque-atherosclerosis-and-heart-attack-gm1384343496-443715706 | yes | https://media.istockphoto.com/photos/cholesterol-plaque-atherosclerosis-and-heart-attack-picture-id1384343496 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/574339a153ff7b72299bd2c38ffa86bb | Ozgu Arslan |
| **ANH13113** | Animation | 00:02:10 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/21a78e3223b1e64556bb84b30ee5a5f | 3/26/22 | 21a78e3223b1e64556bb84b30ee5a5f | istockphoto.com | https://www.istockphoto.com/photo/acute-coronary-syndrome-and-heart-attack-gm1384343501-443715685 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343501 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/21a78e3223b1e64556bb84b30ee5a5 | Ozgu Arslan |
| **ANH13113** | Animation | 00:00:45 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/58210fb74e05098952fcb3d994ca1f89 | 3/26/22 | 58210fb74e05098952fcb3d994ca1f89 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-human-heart-illustration-gm1384343540-443715710 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343540 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/58210fb74e05098952fcb3d994ca1f8 | Ozgu Arslan |
| **ANH13113** | Animation | 00:01:40 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/149a1ee7d772288fcb165aaeb62fec7 | 4/6/22 | 149a1ee7d772288fcb165aaeb62fec7 | istockphoto.com | https://www.istockphoto.com/photo/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-arteries-gm1387875703-445686568 | yes | https://media.istockphoto.com/photos/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-picture-id1387875703 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/149a1ee7d772288fcb165aaeb62fec7 | Ozgu Arslan |
| **ANH13113** | Animation | 00:00:15 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/8ce4e8e3ea4fd12cc9a47655067c001 | 4/6/22 | 8ce4e8e3ea4fd12cc9a47655067c001 | istockphoto.com | https://www.istockphoto.com/photo/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-called-a-graft-gm1387872198-44568 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id1387872198 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8ce4e8e3ea4fd12cc9a47655067c001 | Ozgu Arslan |
| **ANH13113** | Animation | 00:04:30 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/987a78fb80cdb1ef93578f635f46e7bc. | 4/6/22 | 987a78fb80cdb1ef93578f635f46e7bc | istockphoto.com | https://www.istockphoto.com/photo/coronary-angioplasty-opens-narrowed-coronary-arteries-gm1387871436-445683552 | yes | https://media.istockphoto.com/photos/coronary-angioplasty-opens-narrowed-coronary-arteries-picture-id1387871436 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/987a78fb80cdb1ef93578f635f46e7bc | Ozgu Arslan |
| **ANH13113** | Animation | 00:04:30 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/227bdbb112da5bb26da8c1a300c4568 | 4/6/22 | 227bdbb112da5bb26da8c1a300c4568 | istockphoto.com | https://www.istockphoto.com/photo/coronary-angioplasty-opens-narrowed-coronary-arteries-gm1387880028-445688198 | yes | https://media.istockphoto.com/photos/coronary-angioplasty-opens-narrowed-coronary-arteries-picture-id1387880028 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/227bdbb112da5bb26da8c1a300c456 | Ozgu Arslan |
| **ANH13113** | Animation | 00:02:15 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/23a13523038fdaaa59b83fd18ee4d4a | 3/31/22 | 23a13523038fdaaa59b83fd18ee4d4a | istockphoto.com | https://www.istockphoto.com/photo/acute-coronary-syndrome-and-heart-attack-gm1384343488-443715707 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343488 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/23a13523038fdaaa59b83fd18ee4d4a | Ozgu Arslan |
| **ANH13113** | Animation | 00:02:15 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/2d19f5b755ee76cfb17d4fc1f10246b7. | 3/26/22 | 2d19f5b755ee76cfb17d4fc1f10246b7 | istockphoto.com | https://www.istockphoto.com/photo/acute-coronary-syndrome-and-heart-attack-gm1384343517-443715681 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343517 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2d19f5b755ee76cfb17d4fc1f10246b7 | Ozgu Arslan |
| **ANH13113** | Animation | 00:00:30 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/9e4735e36b54bf039e647e9160ffdc31 | 4/11/22 | 9e4735e36b54bf039e647e9160ffdc31 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-human-heart-illustration-gm1384343567-443715687 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343567 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9e4735e36b54bf039e647e9160ffdc3 | Ozgu Arslan |
| **ANH14143** | Animation | 00:03:40 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/c99a9380d4e81d838267cc3e141a6ab | 6/1/22 | c99a9380d4e81d838267cc3e141a6ab | istockphoto.com | https://www.istockphoto.com/photo/3d-of-injection-for-protection-children-gm1396672350-451345061 | yes | https://media.istockphoto.com/photos/of-injection-for-protection-children-picture-id1396672350 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c99a9380d4e81d838267cc3e141a6a | Ozgu Arslan |
| **ANH14143** | Animation | 00:03:40 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/962509cd96427bb7244b782207f7e1d | 6/1/22 | 962509cd96427bb7244b782207f7e1d | istockphoto.com | https://www.istockphoto.com/photo/3d-of-injection-for-protection-children-gm1396672104-451345009 | yes | https://media.istockphoto.com/photos/of-injection-for-protection-children-picture-id1396672104 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/962509cd96427bb7244b782207f7e1 | Ozgu Arslan |
| **ANH14143** | Animation | 00:04:00 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/a2704ad04c1177c72c9979e8127544 | 3/31/22 | a2704ad04c1177c72c9979e8127544 | istockphoto.com | https://www.istockphoto.com/photo/cell-that-destroys-bacteria-gm1387854072-445670643 | yes | https://media.istockphoto.com/photos/cell-that-destroys-bacteria-picture-id1387854072 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a2704ad04c1177c72c9979e8127544 | Ozgu Arslan |
| **ANH14143** | Animation | 00:04:00 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/a672ee3cc9020421ec8f06c3f42ae0ac | 6/1/22 | a672ee3cc9020421ec8f06c3f42ae0ac | istockphoto.com | https://www.istockphoto.com/photo/immune-system-and-defense-system-gm1396668932-451341020 | yes | https://media.istockphoto.com/photos/immune-system-and-defense-system-picture-id1396668932 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a672ee3cc9020421ec8f06c3f42ae0a | Ozgu Arslan |
| **ANH14143** | Animation | 00:02:25 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/dc28c103bb5a093c1cf96ca24d8fab83 | 6/1/22 | dc28c103bb5a093c1cf96ca24d8fab83 | istockphoto.com | https://www.istockphoto.com/photo/human-immune-system-virus-3d-gm1396644822-451327630 | yes | https://media.istockphoto.com/photos/human-immune-system-virus-3d-picture-id1396644822 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dc28c103bb5a093c1cf96ca24d8fab8 | Ozgu Arslan |
| **ANH15156** | Animation | 00:01:30 | PAu 3-774-237** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/55d2831a8aac06447bd360dfbad1c08 | 4/11/22 | 55d2831a8aac06447bd360dfbad1c08 | istockphoto.com | https://www.istockphoto.com/photo/the-fibula-helps-stabilize-and-support-your-leg-body-ankle-and-leg-muscles-gm1389257578-446612167 | yes | https://media.istockphoto.com/photos/the-fibula-helps-stabilize-and-support-your-leg-body-ankle-and-leg-picture-id1389257578 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/55d2831a8aac06447bd360dfbad1c0 | Ozgu Arslan |
| **ANH15156** | Animation | 00:00:40 | PAu 3-774-237** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/0fe62666850d25dba89d37798e0063a | 4/6/22 | 0fe62666850d25dba89d37798e0063a | istockphoto.com | https://www.istockphoto.com/photo/foot-and-ankle-fracture-3d-medical-gm1386469211-444712126 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469211 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0fe62666850d25dba89d37798e0063 | Ozgu Arslan |
| **ANH15156** | Animation | 00:00:10 | PAu 3-774-237** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/5e49890a952945440d0b777a38c011 | 3/26/22 | 5e49890a952945440d0b777a38c011 | istockphoto.com | https://www.istockphoto.com/photo/foot-and-ankle-fracture-3d-medical-gm1386469228-444712127 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469228 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5e49890a952945440d0b777a38c011 | Ozgu Arslan |
| **ANM11040** | Animation | 00:03:00 | PA 2-400-248** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/bfd811c4da5800bf1bb22216b9bb3b8 | 6/1/22 | bfd811c4da5800bf1bb22216b9bb3b8 | istockphoto.com | https://www.istockphoto.com/photo/interaction-of-cells-with-water-gm1396661453-451339112 | yes | https://media.istockphoto.com/photos/interaction-of-cells-with-water-picture-id1396661453 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bfd811c4da5800bf1bb22216b9bb3b8 | Ozgu Arslan |
| **ANM11040** | Animation | 00:02:55 | PA 2-400-248** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/881bb220ed64ad07673ba9f73014432 | 6/1/22 | 881bb220ed64ad07673ba9f73014432 | istockphoto.com | https://www.istockphoto.com/photo/interaction-of-cells-with-water-gm1396661323-451339095 | yes | https://media.istockphoto.com/photos/interaction-of-cells-with-water-picture-id1396661323 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/881bb220ed64ad07673ba9f7301443 | Ozgu Arslan |
| **ANM11040** | Animation | 00:03:30 | PA 2-400-248** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8fa573f047b9beb3d9d9d30799106a1 | 3/21/22 | 8fa573f047b9beb3d9d9d30799106a1 | istockphoto.com | https://www.istockphoto.com/photo/kidney-antidiuretic-hormone-inhibitor-drug-gm1385127317-444064127 | yes | https://media.istockphoto.com/photos/kidney-antidiuretic-hormone-inhibitor-drug-picture-id1385127317 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8fa573f047b9beb3d9d9d30799106a1 | Ozgu Arslan |
| **ANM11045** | Animation | 00:01:25 | PA 2-403-190** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/7c74fdcb0df127a650420ec630e124fe | 3/26/22 | 7c74fdcb0df127a650420ec630e124fe | istockphoto.com | https://www.istockphoto.com/photo/acidosis-excessive-production-of-acid-i-gm1383018754-443254064 | yes | https://media.istockphoto.com/photos/acidosis-excessive-production-of-acid-i-picture-id1383018754 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7c74fdcb0df127a650420ec630e124f | Ozgu Arslan |
| **ANM11045** | Animation | 00:01:00 | PA 2-403-190** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/52e96cd5389d51a6aaa9944ae0ec9a | 6/6/22 | 52e96cd5389d51a6aaa9944ae0ec9a | istockphoto.com | https://www.istockphoto.com/photo/human-anatomy-showing-kidney-organ-gm1398613064-452690895 | yes | https://media.istockphoto.com/photos/human-anatomy-showing-kidney-organ-picture-id1398613064 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/52e96cd5389d51a6aaa9944ae0ec9a | Ozgu Arslan |
| **ANM11044** | Animation | 00:01:25 | PA 2-400-243** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e6d63bba33560dd91bc81b9fbb88d16 | 3/31/22 | e6d63bba33560dd91bc81b9fbb88d16 | istockphoto.com | https://www.istockphoto.com/photo/accumulation-of-carbon-dioxide-in-the-blood-due-to-shortness-of-breath-gm1383018758-443254079 | yes | https://media.istockphoto.com/photos/accumulation-of-carbon-dioxide-in-the-blood-due-to-shortness-of-picture-id1383018758 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e6d63bba33560dd91bc81b9fbb88d1 | Ozgu Arslan |
| **ANM11032** | Animation | 00:04:30 | PA 2-403-217** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/43c0926ef535ddf807ee18fd129a87ed | 4/6/22 | 43c0926ef535ddf807ee18fd129a87ed | istockphoto.com | https://www.istockphoto.com/photo/hemoglobin-cells-flowing-through-a-blocked-artery-causing-arteriosclerosis-disease-gm1387873540-44568 | yes | https://media.istockphoto.com/photos/hemoglobin-cells-flowing-through-a-blocked-artery-causing-disease-picture-id1387873540 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/43c0926ef535ddf807ee18fd129a87e | Ozgu Arslan |
| **ANM11032** | Animation | 00:02:55 | PA 2-403-217** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/a5bb323e1885d508b791ec44afc25f0 | 4/6/22 | a5bb323e1885d508b791ec44afc25f0 | istockphoto.com | https://www.istockphoto.com/photo/cholesterol-is-a-way-fat-like-substance-found-in-your-blood-gm1387875626-445686538 | yes | https://media.istockphoto.com/photos/cholesterol-is-a-way-fatlike-substance-found-in-your-blood-picture-id1387875626 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a5bb323e1885d508b791ec44afc25f0 | Ozgu Arslan |
| **ANM11032** | Animation | 00:02:55 | PA 2-403-217** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/784ad03ca41b63f3ff641573dad93ee3 | 3/31/22 | 784ad03ca41b63f3ff641573dad93ee3 | istockphoto.com | https://www.istockphoto.com/photo/cholesterol-is-a-way-fat-like-substance-found-in-your-blood-gm1387854113-445670665 | yes | https://media.istockphoto.com/photos/cholesterol-is-a-way-fatlike-substance-found-in-your-blood-picture-id1387854113 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/784ad03ca41b63f3ff641573dad93ee | Ozgu Arslan |
| **ANM11043** | Animation | 00:01:00 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/7000bd89b1b977a190fa4549a1b66f9 | 6/1/22 | 7000bd89b1b977a190fa4549a1b66f9 | istockphoto.com | https://www.istockphoto.com/photo/dna-is-under-constant-attack-from-reactive-chemicals-and-natural-radiation-gm1389535221-446805665 | yes | https://media.istockphoto.com/photos/is-under-constant-attack-from-reactive-chemicals-and-natural-picture-id1389535221 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7000bd89b1b977a190fa4549a1b66f9 | Ozgu Arslan |
| **ANM11043** | Animation | 00:01:25 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/514ff9cc794f16f27f0fd4547fbc43a5.jp | 6/1/22 | 514ff9cc794f16f27f0fd4547fbc43a5 | istockphoto.com | https://www.istockphoto.com/photo/cancer-begins-when-genetic-changes-interfere-with-this-orderly-process-gm1389532720-446804363 | yes | https://media.istockphoto.com/photos/cancer-begins-when-genetic-changes-interfere-with-this-orderly-picture-id1389532720 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/514ff9cc794f16f27f0fd4547fbc43a5.jp | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:45 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/14866859162f75b2e4fe205ac3473c5 | 6/1/22 | 14866859162f75b2e4fe205ac3473c5 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-female-breast-gm1391454635-448063152 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391454635 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/14866859162f75b2e4fe205ac3473c5 | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:15 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/4694e18d2fed98a0888aa0baaf2609e | 6/1/22 | 4694e18d2fed98a0888aa0baaf2609e | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-female-breast-gm1391454594-448063151 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391454594 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4694e18d2fed98a0888aa0baaf2609e | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:15 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1b164f07c36207a5966f36bf0ea320a0 | 6/1/22 | 1b164f07c36207a5966f36bf0ea320a0 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-female-breast-gm1391458435-448065841 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391458435 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1b164f07c36207a5966f36bf0ea320a | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:15 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/03fc3eeb078fcb82d20cbdece70a2e11 | 6/1/22 | 03fc3eeb078fcb82d20cbdece70a2e11 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-female-breast-gm1391454597-448063149 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391454597 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/03fc3eeb078fcb82d20cbdece70a2e1 | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:15 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b81acedc0f19170ecb65d9865493257 | 6/1/22 | b81acedc0f19170ecb65d9865493257 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-female-breast-gm1391458448-448065839 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391458448 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b81acedc0f19170ecb65d9865493257 | Ozgu Arslan |
| **ANM11043** | Animation | 00:02:00 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/34f9ce023b8ba07a74e54c498ea10e3 | 6/1/22 | 34f9ce023b8ba07a74e54c498ea10e3 | istockphoto.com | https://www.istockphoto.com/photo/defects-due-to-dna-damage-lead-to-tumor-and-cancer-formation-and-death-of-healthy-gm1389534151-446 | yes | https://media.istockphoto.com/photos/defects-due-to-dna-damage-lead-to-tumor-and-cancer-formation-and-of-picture-id138953 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/34f9ce023b8ba07a74e54c498ea10e3 | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:40 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e06656936df5c0340958bc335dd306f | 3/26/22 | e06656936df5c0340958bc335dd306f | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386449619-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e06656936df5c0340958bc335dd306f | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:40 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/765c51622a61adae4d758bdc4f8fd9ae | 3/26/22 | 765c51622a61adae4d758bdc4f8fd9ae | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386445852-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/765c51622a61adae4d758bdc4f8fd9a | Ozgu Arslan |
| **ANM11043** | Animation | 00:00:40 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/3dd5744b44b430076c784879bc5d693 | 3/26/22 | 3dd5744b44b430076c784879bc5d693 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386450564-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id138645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3dd5744b44b430076c784879bc5d69 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANM11043 | Animation | 00:01:15 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/223160b06fca59723b747ac51f8b44a | 6/1/22 | 223160b06fca59723b747ac51f8b44a | istockphoto.com | https://www.istockphoto.com/photo/cancer-begins-when-genetic-changes-interfere-with-this-orderly-process-gm1389532721-446804365 | yes | https://media.istockphoto.com/photos/cancer-begins-when-genetic-changes-interfere-with-this-orderly-picture-id1389532721 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/223160b06fca59723b747ac51f8b44a | Ozgu Arslan |
| ANM11043 | Animation | 00:01:15 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/eea74414af8385b9dc32b9004cdbd33 | 4/11/22 | eea74414af8385b9dc32b9004cdbd33 | istockphoto.com | https://www.istockphoto.com/photo/tumors-in-pancreatic-cancer-usually-arise-from-the-epithelium-of-the-pancreatic-duct-gm1389258311-446 | yes | https://media.istockphoto.com/photos/tumors-in-pancreatic-cancer-usually-arise-from-the-epithelium-of-the-picture-id1389258311 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/eea74414af8385b9dc32b9004cdbd33 | Ozgu Arslan |
| ANM11043 | Animation | 00:01:10 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/a16fcf26fb8b44c26a45e9b484312a5c | 6/1/22 | a16fcf26fb8b44c26a45e9b484312a5c | istockphoto.com | https://www.istockphoto.com/photo/tumors-in-pancreatic-cancer-usually-arise-from-the-epithelium-of-the-pancreatic-duct-gm1389162863-446 | yes | https://media.istockphoto.com/photos/tumors-in-pancreatic-cancer-usually-arise-from-the-epithelium-of-the-picture-id1389162863 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a16fcf26fb8b44c26a45e9b484312a5c | Ozgu Arslan |
| ANM11043 | Animation | 00:00:30 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/da85bc615e2b6aca6f23f200eb3e9943 | 6/1/22 | da85bc615e2b6aca6f23f200eb3e9943 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-female-breast-gm1391454589-448063150 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391454589 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/da85bc615e2b6aca6f23f200eb3e994 | Ozgu Arslan |
| ANM11036 | Animation | 00:01:00 | PA 2-400-517** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/dd069565884e2130609f334e5da75bc | 4/6/22 | dd069565884e2130609f334e5da75bc | istockphoto.com | https://www.istockphoto.com/photo/allergic-reaction-on-human-skin-gm1384343658-443715748 | yes | https://media.istockphoto.com/photos/allergic-reaction-on-human-skin-picture-id1384343658 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dd069565884e2130609f334e5da75bc | Ozgu Arslan |
| ANM11036 | Animation | 00:02:00 | PA 2-400-517** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8a650a38e1754cad8c65c5d5a3d3e12 | 6/1/22 | 8a650a38e1754cad8c65c5d5a3d3e12 | istockphoto.com | https://www.istockphoto.com/photo/basophil-and-mast-cell-in-the-immune-system-gm1391462997-448065901 | yes | https://media.istockphoto.com/photos/basophil-and-mast-cell-in-the-immune-system-picture-id1391462997 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8a650a38e1754cad8c65c5d5a3d3e1 | Ozgu Arslan |
| ANM11035 | Animation | 00:01:00 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/eecf7deaa21ec0d72f2491e443c0e29c | 6/1/22 | eecf7deaa21ec0d72f2491e443c0e29c | istockphoto.com | https://www.istockphoto.com/photo/digestion-of-food-in-the-stomach-gm1389535516-446805698 | yes | https://media.istockphoto.com/photos/digestion-of-food-in-the-stomach-picture-id1389535516 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/eecf7deaa21ec0d72f2491e443c0e29 | Ozgu Arslan |
| ANM11035 | Animation | 00:00:15 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/40e9424b6f65153830784420c10c24c | 6/1/22 | 40e9424b6f65153830784420c10c24c | istockphoto.com | https://www.istockphoto.com/photo/auxiliary-organs-in-the-digestive-system-gm1396644830-451327633 | yes | https://media.istockphoto.com/photos/auxiliary-organs-in-the-digestive-system-picture-id1396644830 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/40e9424b6f65153830784420c10c24c | Ozgu Arslan |
| ANM11035 | Animation | 00:00:25 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/938d3bd6a0174ac5c465c4d2fef6e13f | 6/1/22 | 938d3bd6a0174ac5c465c4d2fef6e13f | istockphoto.com | https://www.istockphoto.com/photo/auxiliary-organs-in-the-digestive-system-gm1396644821-451327635 | yes | https://media.istockphoto.com/photos/auxiliary-organs-in-the-digestive-system-picture-id1396644821 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/938d3bd6a0174ac5c465c4d2fef6e13 | Ozgu Arslan |
| ANM11035 | Animation | 00:00:25 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/97d206aef98a9c5950e19758f3a1e683 | 6/1/22 | 97d206aef98a9c5950e19758f3a1e683 | istockphoto.com | https://www.istockphoto.com/photo/auxiliary-organs-in-the-digestive-system-gm1396642079-451326125 | yes | https://media.istockphoto.com/photos/auxiliary-organs-in-the-digestive-system-picture-id1396642079 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/97d206aef98a9c5950e19758f3a1e68 | Ozgu Arslan |
| ANM11035 | Animation | 00:03:10 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/251f0001e5df4dbffba76d2421824d22. | 6/1/22 | 251f0001e5df4dbffba76d2421824d22 | istockphoto.com | https://www.istockphoto.com/photo/some-of-the-byproducts-of-fat-digestion-can-be-directly-absorbed-in-the-stomach-gm1391454557-448063 | yes | https://media.istockphoto.com/photos/some-of-the-byproducts-of-fat-digestion-can-be-directly-absorbed-in-picture-id1391454557 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/251f0001e5df4dbffba76d2421824d22 | Ozgu Arslan |
| ANM11035 | Animation | 00:03:10 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6d58f4da129a120b282d19e186d3247 | 6/1/22 | 6d58f4da129a120b282d19e186d3247 | istockphoto.com | https://www.istockphoto.com/photo/some-of-the-byproducts-of-fat-digestion-can-be-directly-absorbed-in-the-stomach-gm1391458354-448065 | yes | https://media.istockphoto.com/photos/some-of-the-byproducts-of-fat-digestion-can-be-directly-absorbed-in-picture-id1391458354 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6d58f4da129a120b282d19e186d3247 | Ozgu Arslan |
| ANM11035 | Animation | 00:00:10 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6c13eb994ac9a83f6c949668c612040 | 6/1/22 | 6c13eb994ac9a83f6c949668c612040 | istockphoto.com | https://www.istockphoto.com/photo/the-gi-tract-is-a-series-of-hollow-organs-joined-in-a-long-twisting-tube-from-the-gm1389535578-446805710 | yes | https://media.istockphoto.com/photos/the-gi-tract-is-a-series-of-hollow-organs-joined-in-a-long-twisting-picture-id1389535578 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6c13eb994ac9a83f6c949668c612040 | Ozgu Arslan |
| ANM11035 | Animation | 00:02:00 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9716efa8932d006afb7b44f0dfc676c4. | 4/6/22 | 9716efa8932d006afb7b44f0dfc676c4 | istockphoto.com | https://www.istockphoto.com/photo/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-polysaccharides-into-gm1387873369-445 | yes | https://media.istockphoto.com/photos/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-into-picture-id1387873369 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9716efa8932d006afb7b44f0dfc676c4 | Ozgu Arslan |
| ANM11035 | Animation | 00:02:00 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/5f08cdefaeb3aeb636d5b932d95b2a6 | 4/11/22 | 5f08cdefaeb3aeb636d5b932d95b2a6 | istockphoto.com | https://www.istockphoto.com/photo/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-polysaccharides-into-gm1387873368-445 | yes | https://media.istockphoto.com/photos/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-into-picture-id1387873368 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5f08cdefaeb3aeb636d5b932d95b2a6 | Ozgu Arslan |
| ANM11035 | Animation | 00:02:15 | PA 2-400-519** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/3d2af5208246a3890bb20540a0e18d9 | 3/31/22 | 3d2af5208246a3890bb20540a0e18d9 | istockphoto.com | https://www.istockphoto.com/photo/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-polysaccharides-into-gm1387937331-445 | yes | https://media.istockphoto.com/photos/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-into-picture-id1387937331 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3d2af5208246a3890bb20540a0e18d9 | Ozgu Arslan |
| ANM11033 | Animation | 00:03:10 | PA 2-400-516** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e85fca25ff32e9a4024da3abb39fbd7f.j | 6/1/22 | e85fca25ff32e9a4024da3abb39fbd7f | istockphoto.com | https://www.istockphoto.com/photo/hyperthyroidism-is-when-the-thyroid-gland-produces-more-thyroid-hormone-than-your-gm1396642375-451 | yes | https://media.istockphoto.com/photos/hyperthyroidism-is-when-the-thyroid-gland-produces-more-thyroid-than-picture-id1396642 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e85fca25ff32e9a4024da3abb39fbd7f. | Ozgu Arslan |
| ANM11033 | Animation | 00:01:15 | PA 2-400-516** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/13dca8c7344a4b60fd1d3e60987c165 | 3/26/22 | 13dca8c7344a4b60fd1d3e60987c165 | istockphoto.com | https://www.istockphoto.com/photo/hormone-release-in-the-brain-gm1386469242-444712152 | yes | https://media.istockphoto.com/photos/hormone-release-in-the-brain-picture-id1386469242 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/13dca8c7344a4b60fd1d3e60987c165 | Ozgu Arslan |
| ANM11033 | Animation | 00:01:00 | PA 2-400-516** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/84af2a3dbd3fab3bc0d2339eef60ddc8 | 3/21/22 | 84af2a3dbd3fab3bc0d2339eef60ddc8 | istockphoto.com | https://www.istockphoto.com/photo/hormone-release-in-the-brain-gm1385128019-444064158 | yes | https://media.istockphoto.com/photos/hormone-release-in-the-brain-picture-id1385128019 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/84af2a3dbd3fab3bc0d2339eef60ddc8 | Ozgu Arslan |
| ANM11033 | Animation | 00:01:00 | PA 2-400-516** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/783fa73c851dd65326aa60dad1fa9807 | 3/31/22 | 783fa73c851dd65326aa60dad1fa9807 | istockphoto.com | https://www.istockphoto.com/photo/hormone-release-in-the-brain-gm1386469243-444712151 | yes | https://media.istockphoto.com/photos/hormone-release-in-the-brain-picture-id1386469243 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/783fa73c851dd65326aa60dad1fa980 | Ozgu Arslan |
| ANM11033 | Animation | 00:01:00 | PA 2-400-516** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/2b85b742a131d61fc2d312774ade967 | 3/26/22 | 2b85b742a131d61fc2d312774ade967 | istockphoto.com | https://www.istockphoto.com/photo/hormone-release-in-the-brain-gm1385127984-444064171 | yes | https://media.istockphoto.com/photos/hormone-release-in-the-brain-picture-id1385127984 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2b85b742a131d61fc2d312774ade967 | Ozgu Arslan |
| ANM11033 | Animation | 00:01:00 | PA 2-400-516** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/3bb28c63d9aba2b86ee6460336d8a2 | 3/26/22 | 3bb28c63d9aba2b86ee6460336d8a2 | istockphoto.com | https://www.istockphoto.com/photo/hormone-release-in-the-brain-gm1386469278-444712181 | yes | https://media.istockphoto.com/photos/hormone-release-in-the-brain-picture-id1386469278 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3bb28c63d9aba2b86ee6460336d8a2 | Ozgu Arslan |
| ANM11033 | Animation | 00:01:40 | PA 2-400-516** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/c0a3ed5c56291d43f5be7c934b4d035 | 3/31/22 | c0a3ed5c56291d43f5be7c934b4d035 | istockphoto.com | https://www.istockphoto.com/photo/hormone-release-in-the-brain-gm1386469230-444712148 | yes | https://media.istockphoto.com/photos/hormone-release-in-the-brain-picture-id1386469230 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c0a3ed5c56291d43f5be7c934b4d035 | Ozgu Arslan |
| ANM11022 | Animation | 00:01:25 | PA 2-400-514** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/125f30baa6210c6c375b3b01a77f55b6 | 6/6/22 | 125f30baa6210c6c375b3b01a77f55b6 | istockphoto.com | https://www.istockphoto.com/photo/mucus-formation-in-human-lungs-gm1399231667-453153236 | yes | https://media.istockphoto.com/photos/mucus-formation-in-human-lungs-picture-id1399231667 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/125f30baa6210c6c375b3b01a77f55b | Ozgu Arslan |
| ANM11022 | Animation | 00:01:30 | PA 2-400-514** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d6521913e5f41c4c106244777f0a685c | 3/26/22 | d6521913e5f41c4c106244777f0a685c | istockphoto.com | https://www.istockphoto.com/photo/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-respiratory-gm1386472291-444713406 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386472291 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d6521913e5f41c4c106244777f0a685 | Ozgu Arslan |
| ANM11022 | Animation | 00:01:30 | PA 2-400-514** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/a844674fc283de59d3f6157bf2a0ea8e | 3/31/22 | a844674fc283de59d3f6157bf2a0ea8e | istockphoto.com | https://www.istockphoto.com/photo/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-respiratory-gm1386462336-444709360 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386462336 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a844674fc283de59d3f6157bf2a0ea8e | Ozgu Arslan |
| ANM11022 | Animation | 00:01:30 | PA 2-400-514** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/579ed3a29fd5e915fe1702609a99293 | 4/6/22 | 579ed3a29fd5e915fe1702609a99293 | istockphoto.com | https://www.istockphoto.com/photo/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-respiratory-gm1386462357-444709381 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386462357 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/579ed3a29fd5e915fe1702609a99293 | Ozgu Arslan |
| ANM11022 | Animation | 00:01:15 | PA 2-400-514** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/4913644ec7f37389b6acf3d69d62e1c0 | 3/31/22 | 4913644ec7f37389b6acf3d69d62e1c0 | istockphoto.com | https://www.istockphoto.com/photo/bronchi-are-plural-for-bronchus-and-represent-the-passageways-leading-into-the-lungs-gm1387868861-44 | yes | https://media.istockphoto.com/photos/bronchi-are-plural-for-bronchus-and-represent-the-passageways-leading-picture-id138786 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4913644ec7f37389b6acf3d69d62e1c | Ozgu Arslan |
| ANM11022 | Animation | 00:01:10 | PA 2-400-514** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1d6df7509d7b8c59237f73b83281d5e | 4/6/22 | 1d6df7509d7b8c59237f73b83281d5e | istockphoto.com | https://www.istockphoto.com/photo/bronchi-are-plural-for-bronchus-and-represent-the-passageways-leading-into-the-lungs-gm1387934308-44 | yes | https://media.istockphoto.com/photos/bronchi-are-plural-for-bronchus-and-represent-the-passageways-leading-picture-id138793 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1d6df7509d7b8c59237f73b83281d5e | Ozgu Arslan |
| ANM11028 | Animation | 00:02:30 | PA 2-400-515** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8e059f7136a0e61d4498bd89187d9f1 | 6/1/22 | 8e059f7136a0e61d4498bd89187d9f1 | istockphoto.com | https://www.istockphoto.com/photo/inflammation-is-the-standard-initial-response-of-the-body-to-injury-gm1389535278-446805667 | yes | https://media.istockphoto.com/photos/inflammation-is-the-standard-initial-response-of-the-body-to-injury-picture-id1389535278 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8e059f7136a0e61d4498bd89187d9f1 | Ozgu Arslan |
| ANM11028 | Animation | 00:02:30 | PA 2-400-515** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/5c40cf0ccb67eea30eafbad38a1a2562 | 4/11/22 | 5c40cf0ccb67eea30eafbad38a1a2562 | istockphoto.com | https://www.istockphoto.com/photo/inflammation-is-the-standard-initial-response-of-the-body-to-injury-gm1389256383-446612083 | yes | https://media.istockphoto.com/photos/inflammation-is-the-standard-initial-response-of-the-body-to-injury-picture-id1389256383 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5c40cf0ccb67eea30eafbad38a1a256 | Ozgu Arslan |
| ANM11028 | Animation | 00:02:40 | PA 2-400-515** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/deb2f22be893022f16f0afcca7f03f1b.jp | 4/11/22 | deb2f22be893022f16f0afcca7f03f1b | istockphoto.com | https://www.istockphoto.com/photo/inflammation-is-the-standard-initial-response-of-the-body-to-injury-gm1389159456-446552481 | yes | https://media.istockphoto.com/photos/inflammation-is-the-standard-initial-response-of-the-body-to-injury-picture-id1389159456 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/deb2f22be893022f16f0afcca7f03f1b.j | Ozgu Arslan |
| ANM11019 | Animation | 00:02:30 | PA 2-400-169** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d687eb1f8701fef7808683cf269de689. | 3/26/22 | d687eb1f8701fef7808683cf269de689 | istockphoto.com | https://www.istockphoto.com/photo/cytokine-release-due-to-acute-liver-failure-gm1384343514-443715675 | yes | https://media.istockphoto.com/photos/cytokine-release-due-to-acute-liver-failure-picture-id1384343514 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d687eb1f8701fef7808683cf269de689 | Ozgu Arslan |
| ANM11019 | Animation | 00:00:45 | PA 2-400-169** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/db73fc81b3f0c0daa274802da616b9d1 | 3/26/22 | db73fc81b3f0c0daa274802da616b9d1 | istockphoto.com | https://www.istockphoto.com/photo/bile-is-a-dark-green-to-yellowish-brown-liquid-that-aids-in-the-digestion-in-the-gm1386441764-444702938 | yes | https://media.istockphoto.com/photos/bile-is-a-dark-green-to-yellowish-brown-liquid-that-aids-in-the-in-picture-id1386441764 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/db73fc81b3f0c0daa274802da616b9d | Ozgu Arslan |
| ANM11019 | Animation | 00:01:40 | PA 2-400-169** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/600418ec6e25799bd0697eedf00431b | 3/31/22 | 600418ec6e25799bd0697eedf00431b | istockphoto.com | https://www.istockphoto.com/photo/chronic-liver-failure-caused-by-the-hepatitis-b-virus-gm1387865132-445679805 | yes | https://media.istockphoto.com/photos/chronic-liver-failure-caused-by-the-hepatitis-b-virus-picture-id1387865132 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/600418ec6e25799bd0697eedf00431b | Ozgu Arslan |
| ANM11019 | Animation | 00:01:40 | PA 2-400-169** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/bc59f65b8cbfbc4ab479c973b9c9686a | 3/31/22 | bc59f65b8cbfbc4ab479c973b9c9686a | istockphoto.com | https://www.istockphoto.com/photo/chronic-liver-failure-caused-by-the-hepatitis-b-virus-gm1387940234-445728619 | yes | https://media.istockphoto.com/photos/chronic-liver-failure-caused-by-the-hepatitis-b-virus-picture-id1387940234 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bc59f65b8cbfbc4ab479c973b9c9686 | Ozgu Arslan |
| ANM11018 | Animation | 00:00:45 | PA 2-400-249** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/c1a962bbba510bfc7c970224ed40d7e | 6/11/22 | c1a962bbba510bfc7c970224ed40d7e | istockphoto.com | https://www.istockphoto.com/photo/muscle-parts-of-the-human-heart-gm1399233542-453155168 | yes | https://media.istockphoto.com/photos/muscle-parts-of-the-human-heart-picture-id1399233542 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c1a962bbba510bfc7c970224ed40d7e | Ozgu Arslan |
| ANM11014 | Animation | 00:01:25 | PA 2-403-250** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/545daef093b7a0adb8b70f592e3d5e8 | 6/1/22 | 545daef093b7a0adb8b70f592e3d5e8 | istockphoto.com | https://www.istockphoto.com/photo/diffuse-axonal-injury-is-caused-by-a-combination-of-acceleration-deceleration-and-gm1389535494-446805 | yes | https://media.istockphoto.com/photos/diffuse-axonal-injury-is-caused-by-a-combination-of-acceleration-and-picture-id1389535494 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/545daef093b7a0adb8b70f592e3d5e8 | Ozgu Arslan |
| ANM11014 | Animation | 00:01:15 | PA 2-403-250** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/f580f35bbcec0cb8564f94e1cd7b68c8. | 6/1/22 | f580f35bbcec0cb8564f94e1cd7b68c8 | istockphoto.com | https://www.istockphoto.com/photo/diffuse-axonal-injury-is-caused-by-a-combination-of-acceleration-deceleration-and-gm1389535502-446805 | yes | https://media.istockphoto.com/photos/diffuse-axonal-injury-is-caused-by-a-combination-of-acceleration-and-picture-id1389535502 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f580f35bbcec0cb8564f94e1cd7b68c8 | Ozgu Arslan |
| ANM11009 | Animation | 00:03:00 | PA 2-400-460** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ed69543c11af8b00d42fa615506d1b7f | 4/6/22 | ed69543c11af8b00d42fa615506d1b7f | istockphoto.com | https://www.istockphoto.com/photo/cardiovascular-pathways-in-the-human-body-gm1387877559-445688121 | yes | https://media.istockphoto.com/photos/cardiovascular-pathways-in-the-human-body-picture-id1387877559 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ed69543c11af8b00d42fa615506d1b7 | Ozgu Arslan |
| ANM11009 | Animation | 00:02:10 | PA 2-400-460** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/5bd69c0682b2e5cc8bbed431704f980. | 6/1/22 | 5bd69c0682b2e5cc8bbed431704f980 | istockphoto.com | https://www.istockphoto.com/photo/hypovolemic-shock-occurs-due-to-low-fluid-volume-in-the-intravascular-system-gm1396642401-45132615 | yes | https://media.istockphoto.com/photos/hypovolemic-shock-occurs-due-to-low-fluid-volume-in-the-intravascular-picture-id1396642 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5bd69c0682b2e5cc8bbed431704f980 | Ozgu Arslan |
| ANM11009 | Animation | 00:03:10 | PA 2-400-460** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/3d2e087be32872a7ac80bc25d05070b | 4/6/22 | 3d2e087be32872a7ac80bc25d05070b | istockphoto.com | https://www.istockphoto.com/photo/cardiovascular-pathways-in-the-human-body-gm1387873282-445685399 | yes | https://media.istockphoto.com/photos/cardiovascular-pathways-in-the-human-body-picture-id1387873282 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3d2e087be32872a7ac80bc25d05070 | Ozgu Arslan |
| ANM11009 | Animation | 00:03:10 | PA 2-400-460** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/a21e9bfa18683952a5957ea590da6fc | 4/6/22 | a21e9bfa18683952a5957ea590da6fc | istockphoto.com | https://www.istockphoto.com/photo/cardiovascular-pathways-in-the-human-body-gm1387935058-445725444 | yes | https://media.istockphoto.com/photos/cardiovascular-pathways-in-the-human-body-picture-id1387935058 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a21e9bfa18683952a5957ea590da6fc | Ozgu Arslan |
| ANM11009 | Animation | 00:01:15 | PA 2-400-460** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/7a07edb408cda738fde09135f8a3bec | 6/1/22 | 7a07edb408cda738fde09135f8a3bec2 | istockphoto.com | https://www.istockphoto.com/photo/it-may-be-red-due-to-extravasation-from-damaged-vessels-due-to-damage-to-the-dermal-gm1389532598- | yes | https://media.istockphoto.com/photos/it-may-be-red-due-to-extravasation-from-damaged-vessels-due-to-damage-picture-id1389 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7a07edb408cda738fde09135f8a3bec | Ozgu Arslan |
| ANM11009 | Animation | 00:03:40 | PA 2-400-460** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1f4c78f7dc44814831a2a2da6c148c0 | 6/1/22 | 1f4c78f7dc44814831a2a2da6c148c05 | istockphoto.com | https://www.istockphoto.com/photo/it-may-be-red-due-to-extravasation-from-damaged-vessels-due-to-damage-to-the-dermal-gm1389535500- | yes | https://media.istockphoto.com/photos/it-may-be-red-due-to-extravasation-from-damaged-vessels-due-to-damage-picture-id1389 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1f4c78f7dc44814831a2a2da6c148c0 | Ozgu Arslan |
| ANM11009 | Animation | 00:04:10 | PA 2-400-460** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/cac5b6286022f346c284db3bf1fd70f8. | 6/1/22 | cac5b6286022f346c284db3bf1fd70f8 | istockphoto.com | https://www.istockphoto.com/photo/full-thickness-burns-are-third-degree-burns-gm1391458172-448063244 | yes | https://media.istockphoto.com/photos/full-thickness-burns-are-third-degree-burns-picture-id1391458172 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cac5b6286022f346c284db3bf1fd70f8 | Ozgu Arslan |
| ANM10003 | Animation | 00:01:00 | PA 2-403-424** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ec3cec480afa8a6afa90c9c80a9dc376 | 6/1/22 | ec3cec480afa8a6afa90c9c80a9dc376 | istockphoto.com | https://www.istockphoto.com/photo/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-trunk-gm1396644686-451327624 | yes | https://media.istockphoto.com/photos/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-picture-id1396644686 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ec3cec480afa8a6afa90c9c80a9dc376 | Ozgu Arslan |
| ANM10002 | Animation | 00:02:30 | PA 1-800-362** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/2663a104c7c42e5a5845de3438313b | 6/1/22 | 2663a104c7c42e5a5845de3438313b2 | istockphoto.com | https://www.istockphoto.com/photo/the-diaphragm-located-below-the-lungs-is-the-major-muscle-of-respiration-gm1398666396-452733301 | yes | https://media.istockphoto.com/photos/the-diaphragm-located-below-the-lungs-is-the-major-muscle-of-picture-id1398666396 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2663a104c7c42e5a5845de3438313b | Ozgu Arslan |
| ANH16180 | Animation | 00:01:10 | PA 2-028-433** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/54f2a4600f636384de137c303bea153 | 3/21/22 | 54f2a4600f636384de137c303bea153 | istockphoto.com | https://www.istockphoto.com/photo/clogged-artery-with-platelets-and-cholesterol-plaque-concept-for-health-risk-for-gm1385127307-44406410 | yes | https://media.istockphoto.com/photos/clogged-artery-with-platelets-and-cholesterol-plaque-concept-for-picture-id1385127307 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/54f2a4600f636384de137c303bea153 | Ozgu Arslan |
| ANH14142 | Animation | 00:00:25 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/0d2df72e3e35efb4e379d5a87c8ef5fb | 6/6/22 | 0d2df72e3e35efb4e379d5a87c8ef5fb | istockphoto.com | https://www.istockphoto.com/photo/cross-section-through-a-typical-synovial-joint-showing-the-bone-synovial-membran-gm1398608689-45269 | yes | https://media.istockphoto.com/photos/cross-section-through-a-typical-synovial-joint-showing-the-bone-picture-id1398608689 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0d2df72e3e35efb4e379d5a87c8ef5fb | Ozgu Arslan |
| ANH14142 | Animation | 00:00:25 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/8ac43aa52d69977c5bbc74594613424 | 6/1/22 | 8ac43aa52d69977c5bbc74594613424 | istockphoto.com | https://www.istockphoto.com/photo/leg-skeletal-anatomy-leg-joint-gm1398670178-452738254 | yes | https://media.istockphoto.com/photos/leg-skeletal-anatomyleg-joint-picture-id1398670178 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8ac43aa52d69977c5bbc7459461342 | Ozgu Arslan |
| ANH14142 | Animation | 00:00:25 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/65413422e2f98fa841ae1c5753f42f64 | 6/1/22 | 65413422e2f98fa841ae1c5753f42f64 | istockphoto.com | https://www.istockphoto.com/photo/cross-section-through-a-typical-synovial-joint-showing-the-bone-synovial-membran-gm1398608692-45269 | yes | https://media.istockphoto.com/photos/cross-section-through-a-typical-synovial-joint-showing-the-bone-picture-id1398608692 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/65413422e2f98fa841ae1c5753f42f64 | Ozgu Arslan |
| ANH14142 | Animation | 00:00:30 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/205b79c00ba1a971a13a58f383167db | 6/1/22 | 205b79c00ba1a971a13a58f383167db | istockphoto.com | https://www.istockphoto.com/photo/leg-skeletal-anatomy-leg-joint-gm1398671236-452738263 | yes | https://media.istockphoto.com/photos/leg-skeletal-anatomyleg-joint-picture-id1398671236 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/205b79c00ba1a971a13a58f383167d | Ozgu Arslan |
| ANH14142 | Animation | 00:00:30 | PA 1-930-392** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/1dd0b2cb52ed28c86b376ff0cfea7251 | 6/6/22 | 1dd0b2cb52ed28c86b376ff0cfea7251 | istockphoto.com | https://www.istockphoto.com/photo/cross-section-through-a-typical-synovial-joint-showing-the-bone-synovial-membran-gm1398608718-45269 | yes | https://media.istockphoto.com/photos/cross-section-through-a-typical-synovial-joint-showing-the-bone-picture-id1398608718 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1dd0b2cb52ed28c86b376ff0cfea7251 | Ozgu Arslan |
| AND14017 | Animation | 00:00:25 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/0bef8ca6a7126cfe9a38c630291ac510 | 3/31/22 | 0bef8ca6a7126cfe9a38c630291ac510 | istockphoto.com | https://www.istockphoto.com/photo/cholesterol-plaque-atherosclerosis-and-heart-attack-gm1384343624-443715723 | yes | https://media.istockphoto.com/photos/cholesterol-plaque-atherosclerosis-and-heart-attack-picture-id1384343624 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0bef8ca6a7126cfe9a38c630291ac51 | Ozgu Arslan |
| AND14017 | Animation | 00:00:25 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/955ce5e39d85bdc722ced3d6360dac | 3/21/22 | 955ce5e39d85bdc722ced3d6360dacc | istockphoto.com | https://www.istockphoto.com/photo/cholesterol-plaque-atherosclerosis-and-heart-attack-gm1384343630-443715717 | yes | https://media.istockphoto.com/photos/cholesterol-plaque-atherosclerosis-and-heart-attack-picture-id1384343630 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/955ce5e39d85bdc722ced3d6360dac | Ozgu Arslan |
| ANH14131 | Animation | 00:00:10 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/c4cdc360ac91bd159e88d1b806cd488 | 3/31/22 | c4cdc360ac91bd159e88d1b806cd488 | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-organ-sperm-entering-the-canal-gm1387940189-445728603 | yes | https://media.istockphoto.com/photos/female-reproductive-organ-sperm-entering-the-canal-picture-id1387940189 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c4cdc360ac91bd159e88d1b806cd48 | Ozgu Arslan |
| ANH14131 | Animation | 00:00:15 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/4efe455fa7cc9c56927ef1c322152286 | 4/6/22 | 4efe455fa7cc9c56927ef1c322152286 | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-organ-sperm-entering-the-canal-gm1387934206-445724921 | yes | https://media.istockphoto.com/photos/female-reproductive-organ-sperm-entering-the-canal-picture-id1387934206 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4efe455fa7cc9c56927ef1c322152286 | Ozgu Arslan |
| ANH14131 | Animation | 00:00:15 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/b24de1dd8a9579feed6f1e3768de545 | 3/31/22 | b24de1dd8a9579feed6f1e3768de545 | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-organ-sperm-entering-the-canal-gm1387944181-445730989 | yes | https://media.istockphoto.com/photos/female-reproductive-organ-sperm-entering-the-canal-picture-id1387944181 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b24de1dd8a9579feed6f1e3768de545 | Ozgu Arslan |
| ANH14131 | Animation | 00:01:55 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/1b99b8b2b3273e1d4d17afacee18346 | 3/31/22 | 1b99b8b2b3273e1d4d17afacee18346 | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-system-3d-anatomy-gm1387865010-445679798 | yes | https://media.istockphoto.com/photos/female-reproductive-system-3d-anatomy-picture-id1387865010 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1b99b8b2b3273e1d4d17afacee1834 | Ozgu Arslan |
| ANH14131 | Animation | 00:01:40 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/53edd6645294bcd2f3c63a88f639a6af | 3/31/22 | 53edd6645294bcd2f3c63a88f639a6af | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-system-3d-anatomy-gm1387946317-445732213 | yes | https://media.istockphoto.com/photos/female-reproductive-system-3d-anatomy-picture-id1387946317 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/53edd6645294bcd2f3c63a88f639a6a | Ozgu Arslan |
| ANH14131 | Animation | 00:01:40 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/edd42bf93120c13312ed4931af934ec | 3/31/22 | edd42bf93120c13312ed4931af934ec0 | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-system-3d-anatomy-gm1387940186-445728602 | yes | https://media.istockphoto.com/photos/female-reproductive-system-3d-anatomy-picture-id1387940186 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/edd42bf93120c13312ed4931af934ec | Ozgu Arslan |
| ANH14131 | Animation | 00:00:05 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/15f7707c7a5fbcd4cd81279bdba3fc5c. | 4/6/22 | 15f7707c7a5fbcd4cd81279bdba3fc5c | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-organ-sperm-entering-the-canal-gm1387935135-445725459 | yes | https://media.istockphoto.com/photos/female-reproductive-organ-sperm-entering-the-canal-picture-id1387935135 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/15f7707c7a5fbcd4cd81279bdba3fc5c | Ozgu Arslan |
| ANH14119 | Animation | 00:03:10 | PA 1-885-968** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f67411bb64dd966940eec0f1cfc490ae | 6/6/22 | f67411bb64dd966940eec0f1cfc490ae | istockphoto.com | https://www.istockphoto.com/photo/male-reproductive-system-gm1399228019-453151716 | yes | https://media.istockphoto.com/photos/male-reproductive-system-picture-id1399228019 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f67411bb64dd966940eec0f1cfc490ae | Ozgu Arslan |
| ANH14119 | Animation | 00:02:30 | PA 1-885-968** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/ffb98c471aed9601bcfa81f7b2f9e4a5.j | 6/6/22 | ffb98c471aed9601bcfa81f7b2f9e4a5 | istockphoto.com | https://www.istockphoto.com/photo/the-male-reproductive-organ-left-testicular-venous-system-in-man-gm1399229386-453152223 | yes | https://media.istockphoto.com/photos/the-male-reproductive-organleft-testicular-venous-system-in-man-picture-id1399229386 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ffb98c471aed9601bcfa81f7b2f9e4a5. | Ozgu Arslan |
| ANH14119 | Animation | 00:02:30 | PA 1-885-968** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/92e0cdf1f4ea9531e2b0cf692ce58018 | 6/6/22 | 92e0cdf1f4ea9531e2b0cf692ce58018 | istockphoto.com | https://www.istockphoto.com/photo/the-male-reproductive-organ-left-testicular-venous-system-in-man-gm1399232555-453155113 | yes | https://media.istockphoto.com/photos/the-male-reproductive-organleft-testicular-venous-system-in-man-picture-id1399232555 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/92e0cdf1f4ea9531e2b0cf692ce5801 | Ozgu Arslan |
| ANH14119 | Animation | 00:02:15 | PA 1-885-968** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a1e55a9c2537080fbdf1a5d13092666 | 6/1/22 | a1e55a9c2537080fbdf1a5d13092666 | istockphoto.com | https://www.istockphoto.com/photo/the-male-reproductive-organ-left-testicular-venous-system-in-man-gm1399229070-453151758 | yes | https://media.istockphoto.com/photos/the-male-reproductive-organleft-testicular-venous-system-in-man-picture-id1399229070 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a1e55a9c2537080fbdf1a5d13092666 | Ozgu Arslan |
| ANH14119 | Animation | 00:02:15 | PA 1-885-968** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/b4a4df20124ec5c7e7d0676e5712129 | 6/11/22 | b4a4df20124ec5c7e7d0676e5712129 | istockphoto.com | https://www.istockphoto.com/photo/the-male-reproductive-organ-left-testicular-venous-system-in-man-gm1399233231-453155132 | yes | https://media.istockphoto.com/photos/the-male-reproductive-organleft-testicular-venous-system-in-man-picture-id1399233231 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b4a4df20124ec5c7e7d0676e571212 | Ozgu Arslan |
| ANH13103 | Animation | 00:01:30 | PA 1-863-223** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/eab09a5ef0524028138c1d03357abfa | 3/31/22 | eab09a5ef0524028138c1d03357abfa | istockphoto.com | https://www.istockphoto.com/photo/central-disc-protrusion-top-view-gm1387868596-445682196 | yes | https://media.istockphoto.com/photos/central-disc-protrusion-top-view-picture-id1387868596 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/eab09a5ef0524028138c1d03357abfa | Ozgu Arslan |
| ANH13103 | Animation | 00:01:10 | PA 1-863-223** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/381ca9d35c0a1186650e2b3f518d938 | 3/31/22 | 381ca9d35c0a1186650e2b3f518d938 | istockphoto.com | https://www.istockphoto.com/photo/3d-human-brain-model-from-external-on-black-ackground-gm1386469256-444712156 | yes | https://media.istockphoto.com/photos/human-brain-model-from-external-on-black-ackground-picture-id1386469256 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/381ca9d35c0a1186650e2b3f518d93 | Ozgu Arslan |
| ANH13103 | Animation | 00:00:30 | PA 1-863-223** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/8bc6568fc264efb9936c76841d6ca45 | 6/1/22 | 8bc6568fc264efb9936c76841d6ca45c | istockphoto.com | https://www.istockphoto.com/photo/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-nerves-gm1396670932-451344993 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396670932 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8bc6568fc264efb9936c76841d6ca45 | Ozgu Arslan |
| ANH12071 | Animation | 00:05:40 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/d127b2613b5a5dc3c294049523478a | 3/26/22 | d127b2613b5a5dc3c294049523478a9 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-pulmonary-circulation-emphysema-gm1384345652-443717124 | yes | https://media.istockphoto.com/photos/medical-illustration-of-pulmonary-circulation-emphysema-picture-id1384345652 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d127b2613b5a5dc3c294049523478a | Ozgu Arslan |
| ANH12071 | Animation | 00:05:40 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/b9301304b7688994e79ee40e8eb6ea | 4/6/22 | b9301304b7688994e79ee40e8eb6ea | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-pulmonary-circulation-emphysema-gm1384345679-443717131 | yes | https://media.istockphoto.com/photos/medical-illustration-of-pulmonary-circulation-emphysema-picture-id1384345679 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b9301304b7688994e79ee40e8eb6ea | Ozgu Arslan |
| ANH12071 | Animation | 00:01:00 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/79f9948f8e92f080a67c29f83f320d60. | 3/31/22 | 79f9948f8e92f080a67c29f83f320d60 | istockphoto.com | https://www.istockphoto.com/photo/smoking-man-its-effects-on-the-brain-gm1387937451-445727007 | yes | https://media.istockphoto.com/photos/smoking-man-its-effects-on-the-brain-picture-id1387937451 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/79f9948f8e92f080a67c29f83f320d60. | Ozgu Arslan |
| ANH12071 | Animation | 00:03:00 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/e3b522e955b9ccb1a4f6adc757529f2 | 4/6/22 | e3b522e955b9ccb1a4f6adc757529f22 | istockphoto.com | https://www.istockphoto.com/photo/clogging-of-the-arteries-with-plaque-gm1387871217-445683527 | yes | https://media.istockphoto.com/photos/clogging-of-the-arteries-with-plaque-picture-id1387871217 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e3b522e955b9ccb1a4f6adc757529f2 | Ozgu Arslan |
| ANH12071 | Animation | 00:03:00 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/4d8b3b5402e0eee1d43b7526d8a989 | 3/26/22 | 4d8b3b5402e0eee1d43b7526d8a989 | istockphoto.com | https://www.istockphoto.com/photo/clogged-artery-with-platelets-and-cholesterol-plaque-concept-for-health-risk-for-gm1385127383-44406415 | yes | https://media.istockphoto.com/photos/clogged-artery-with-platelets-and-cholesterol-plaque-concept-for-picture-id1385127383 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4d8b3b5402e0eee1d43b7526d8a989 | Ozgu Arslan |
| ANH12071 | Animation | 00:03:00 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/2a044f2b0462803009996c1cc96dc9d | 4/6/22 | 2a044f2b0462803009996c1cc96dc9d | istockphoto.com | https://www.istockphoto.com/photo/clogging-of-the-arteries-with-plaque-gm1387934229-445724932 | yes | https://media.istockphoto.com/photos/clogging-of-the-arteries-with-plaque-picture-id1387934229 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2a044f2b0462803009996c1cc96dc9d | Ozgu Arslan |
| ANH12071 | Animation | 00:02:15 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/bd443cb3d638c5c9f7e6df32d5d793d | 6/1/22 | bd443cb3d638c5c9f7e6df32d5d793d8 | istockphoto.com | https://www.istockphoto.com/photo/filling-the-renal-tracts-with-nicotine-gm1391461697-448065886 | yes | https://media.istockphoto.com/photos/filling-the-renal-tracts-with-nicotine-picture-id1391461697 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bd443cb3d638c5c9f7e6df32d5d793d | Ozgu Arslan |
| ANH12071 | Animation | 00:02:40 | PA 1-797-422** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/fcddc28e4212be536011641d7b8332f | 3/31/22 | fcddc28e4212be536011641d7b8332f7 | istockphoto.com | https://www.istockphoto.com/photo/clogging-of-the-arteries-with-plaque-gm1387868688-445682211 | yes | https://media.istockphoto.com/photos/clogging-of-the-arteries-with-plaque-picture-id1387868688 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fcddc28e4212be536011641d7b8332f | Ozgu Arslan |
| ANH09353 | Animation | 00:00:10 | PA 1-744-420** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/a76419402ac753776429f537097cfa2 | 6/1/22 | a76419402ac753776429f537097cfa2c | istockphoto.com | https://www.istockphoto.com/photo/uterus-with-endometriosis-fertility-human-anatomy-female-reproductive-system-gm1391459650-448065868 | yes | https://media.istockphoto.com/photos/uterus-with-endometriosis-fertility-human-anatomy-female-reproductive-picture-id1391459 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a76419402ac753776429f537097cfa2 | Ozgu Arslan |
| ANH09353 | Animation | 00:01:10 | PA 1-744-420** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/9343db54edad9009f24d4d9b9d0502a | 3/26/22 | 9343db54edad9009f24d4d9b9d0502a | istockphoto.com | https://www.istockphoto.com/photo/human-brain-with-neuronal-impulses-gm1386472749-444713946 | yes | https://media.istockphoto.com/photos/human-brain-with-neuronal-impulses-picture-id1386472749 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9343db54edad9009f24d4d9b9d0502 | Ozgu Arslan |
| ANH20241 | Animation | 00:01:30 | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/6e689e29f49a54158ca5e315625f0e5 | 3/21/22 | 6e689e29f49a54158ca5e315625f0e50 | istockphoto.com | https://www.istockphoto.com/photo/bacterial-diphtheria-fight-against-antibodies-gm1385127316-444064117 | yes | https://media.istockphoto.com/photos/bacterial-diphtheria-fight-against-antibodies-picture-id1385127316 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6e689e29f49a54158ca5e315625f0e5 | Ozgu Arslan |
| ANH20241 | Animation | 00:01:55 | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/c49c8a5c71eefa6319677045d939a45 | 6/6/22 | c49c8a5c71eefa6319677045d939a45 | istockphoto.com | https://www.istockphoto.com/photo/memory-t-cell-destroys-infected-cells-gm1399233714-453155176 | yes | https://media.istockphoto.com/photos/memory-t-cell-destroys-infected-cells-picture-id1399233714 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c49c8a5c71eefa6319677045d939a4 | Ozgu Arslan |
| ANH20241 | Animation | 00:03:30 | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/255d5f1c143509e948e7c075f62d09b | 3/21/22 | 255d5f1c143509e948e7c075f62d09b2 | istockphoto.com | https://www.istockphoto.com/photo/bacterial-diphtheria-fight-against-antibodies-gm1385127371-444064140 | yes | https://media.istockphoto.com/photos/bacterial-diphtheria-fight-against-antibodies-picture-id1385127371 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/255d5f1c143509e948e7c075f62d09b | Ozgu Arslan |
| ANH20241 | Animation | 00:01:10 | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/8932bfd1c721f844c1117d307b6b8ab | 6/1/22 | 8932bfd1c721f844c1117d307b6b8ab3 | istockphoto.com | https://www.istockphoto.com/photo/immune-cell-destroys-the-infected-body-cell-gm1396666696-451340983 | yes | https://media.istockphoto.com/photos/immune-cell-destroys-the-infected-body-cell-picture-id1396666696 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8932bfd1c721f844c1117d307b6b8ab | Ozgu Arslan |
| ANH20236 | Animation | 00:01:00 | PA 2-400-458** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/5d6d14d447a9291dfeba37ddfccc613 | 3/31/22 | 5d6d14d447a9291dfeba37ddfccc6133 | istockphoto.com | https://www.istockphoto.com/photo/covid-19-is-navigating-the-immune-system-gm1387868872-445682301 | yes | https://media.istockphoto.com/photos/covid19-is-navigating-the-immune-system-picture-id1387868872 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5d6d14d447a9291dfeba37ddfccc613 | Ozgu Arslan |
| ANH20236 | Animation | 00:00:15 | PA 2-400-458** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/9787a9d5dc9eb45f9831732dfdce79e | 3/31/22 | 9787a9d5dc9eb45f9831732dfdce79ef | istockphoto.com | https://www.istockphoto.com/photo/covid-19-is-navigating-the-immune-system-gm1387868844-445682300 | yes | https://media.istockphoto.com/photos/covid19-is-navigating-the-immune-system-picture-id1387868844 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9787a9d5dc9eb45f9831732dfdce79e | Ozgu Arslan |
| ANH20236 | Animation | 00:00:25 | PA 2-400-458** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/cf7bf876e5c2622b8c06758158c0956 | 4/6/22 | cf7bf876e5c2622b8c06758158c0956d | istockphoto.com | https://www.istockphoto.com/photo/covid-19-is-navigating-the-immune-system-gm1387871458-445683563 | yes | https://media.istockphoto.com/photos/covid19-is-navigating-the-immune-system-picture-id1387871458 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cf7bf876e5c2622b8c06758158c0956 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH20236 | Animation | 00:00:55 | PA 2-400-458** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/cfa65abcbc06de58a8b2115190d9f4c8 | 4/6/22 | cfa65abcbc06de58a8b2115190d9f4c8 | istockphoto.com | https://www.istockphoto.com/photo/covid-19-is-navigating-the-immune-system-gm1387872182-445685331 | yes | https://media.istockphoto.com/photos/covid19-is-navigating-the-immune-system-picture-id1387872182 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cfa65abcbc06de58a8b2115190d9f4c | Ozgu Arslan |
| ANH20236 | Animation | 00:00:30 | PA 2-400-458** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/a38701e85058d79daff2541b59cdd437 | 4/6/22 | a38701e85058d79daff2541b59cdd437 | istockphoto.com | https://www.istockphoto.com/photo/covid-19-is-navigating-the-immune-system-gm1387875751-445686587 | yes | https://media.istockphoto.com/photos/covid19-is-navigating-the-immune-system-picture-id1387875751 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a38701e85058d79daff2541b59cdd43 | Ozgu Arslan |
| ANH20233 | Animation | 00:00:25 | PA 2-400-445** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/72491a5e4bd726f45a568fd857f9fa44. | 4/11/22 | 72491a5e4bd726f45a568fd857f9fa44 | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-blood-gm1389256376-446612173 | yes | https://media.istockphoto.com/photos/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-picture-id1389256376 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/72491a5e4bd726f45a568fd857f9fa44 | Ozgu Arslan |
| ANH19224 | Animation | 00:01:00 | PA 2-200-601** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/4ff786cd00570eb2a219472d7df3f1b0. | 6/1/22 | 4ff786cd00570eb2a219472d7df3f1b0 | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-blood-gm1396641008-451326104 | yes | https://media.istockphoto.com/photos/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-picture-id1396641008 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ff786cd00570eb2a219472d7df3f1b0 | Ozgu Arslan |
| ANH19224 | Animation | 00:00:55 | PA 2-200-601** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/e04bd6690342184fe219d9aab33b484 | 6/1/22 | e04bd6690342184fe219d9aab33b484 | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-blood-gm1396639784-451323298 | yes | https://media.istockphoto.com/photos/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-picture-id1396639784 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e04bd6690342184fe219d9aab33b48 | Ozgu Arslan |
| ANH19222 | Animation | 00:00:15 | PA 2-200-601** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/89a127ca4928bafd7945b7dcbe9a91b | 3/26/22 | 89a127ca4928bafd7945b7dcbe9a91b | istockphoto.com | https://www.istockphoto.com/photo/your-kidneys-filter-extra-water-and-wastes-out-of-your-blood-and-make-urine-gm1386472251-444713372 | yes | https://media.istockphoto.com/photos/your-kidneys-filter-extra-water-and-wastes-out-of-your-blood-and-make-picture-id1386472 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/89a127ca4928bafd7945b7dcbe9a91b | Ozgu Arslan |
| ANH19222 | Animation | 00:00:05 | PA 2-200-601** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/495e3b417e5fde80a1364a44932005e | 3/26/22 | 495e3b417e5fde80a1364a44932005e | istockphoto.com | https://www.istockphoto.com/photo/your-kidneys-filter-extra-water-and-wastes-out-of-your-blood-and-make-urine-gm1386452542-444706013 | yes | https://media.istockphoto.com/photos/your-kidneys-filter-extra-water-and-wastes-out-of-your-blood-and-make-picture-id1386452 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/495e3b417e5fde80a1364a44932005 | Ozgu Arslan |
| ANH18208 | Animation | 00:01:25 | PA 2-146-493** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/d981247e3fcde75c3419618c764dd20. | 6/1/22 | d981247e3fcde75c3419618c764dd20 | istockphoto.com | https://www.istockphoto.com/photo/heart-muscle-disease-in-human-body-gm1396645650-451327638 | yes | https://media.istockphoto.com/photos/heart-muscle-disease-in-human-body-picture-id1396645650 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d981247e3fcde75c3419618c764dd20 | Ozgu Arslan |
| ANCE00174 | Animation | 00:00:15 | PA 2-124-185** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/f06e5e9ff926473c3c880fcdd51e4703. | 3/31/22 | f06e5e9ff926473c3c880fcdd51e4703 | istockphoto.com | https://www.istockphoto.com/photo/the-term-angioplasty-means-using-a-balloon-to-stretch-open-a-narrowed-gm1387944870-445731024 | yes | https://media.istockphoto.com/photos/the-term-angioplasty-means-using-a-balloon-to-stretch-open-a-narrowed-picture-id138794 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f06e5e9ff926473c3c880fcdd51e4703 | Ozgu Arslan |
| ANCE00174 | Animation | 00:00:10 | PA 2-124-185** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/0e98c031528deebf01bb759c16efb3d6 | 3/31/22 | 0e98c031528deebf01bb759c16efb3d6 | istockphoto.com | https://www.istockphoto.com/photo/the-term-angioplasty-means-using-a-balloon-to-stretch-open-a-narrowed-gm1387868860-445682299 | yes | https://media.istockphoto.com/photos/the-term-angioplasty-means-using-a-balloon-to-stretch-open-a-narrowed-picture-id138786 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0e98c031528deebf01bb759c16efb3d | Ozgu Arslan |
| ANH16172 | Animation | 00:01:00 | PA 2-028-433** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/ad18a469b62a4ea4a54cb1d7b3e6069 | 3/26/22 | ad18a469b62a4ea4a54cb1d7b3e6069 | istockphoto.com | https://www.istockphoto.com/photo/coronary-atherosclerosis-light-micrograph-showing-cholesterol-containing-plaque-gm1386472221-444713 | yes | https://media.istockphoto.com/photos/coronary-atherosclerosis-light-micrograph-showing-plaque-picture-id1386472221 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ad18a469b62a4ea4a54cb1d7b3e606 | Ozgu Arslan |
| ANH16172 | Animation | 00:01:00 | PA 2-028-433** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/5629eff24a4371eaa50de679f36d7db8 | 3/26/22 | 5629eff24a4371eaa50de679f36d7db8 | istockphoto.com | https://www.istockphoto.com/photo/coronary-atherosclerosis-light-micrograph-showing-cholesterol-containing-plaque-gm1386472215-444713 | yes | https://media.istockphoto.com/photos/coronary-atherosclerosis-light-micrograph-showing-plaque-picture-id1386472215 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5629eff24a4371eaa50de679f36d7db | Ozgu Arslan |
| ANS00400 | Animation | 00:00:45 | PA 1-800-362** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/f3a9fcf72268ca811b4118ff6f827046.jp | 6/1/22 | f3a9fcf72268ca811b4118ff6f827046 | istockphoto.com | https://www.istockphoto.com/photo/the-circulatory-system-pulmonary-alveolar-blood-flow-gm1398666398-452733254 | yes | https://media.istockphoto.com/photos/the-circulatory-system-pulmonary-alveolar-blood-flow-picture-id1398666398 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f3a9fcf72268ca811b4118ff6f827046.j | Ozgu Arslan |
| ANH15152 | Animation | 00:00:55 | PA 2-399-801** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/9167de134409ad5dafaa885012913c6 | 3/26/22 | 9167de134409ad5dafaa885012913c6 | istockphoto.com | https://www.istockphoto.com/photo/ankle-joint-anatomy-and-articular-cartilage-3d-render-gm1386469220-444712135 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-3d-render-picture-id1386469220 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9167de134409ad5dafaa885012913c6 | Ozgu Arslan |
| ANH15154 | Animation | 00:00:30 | PA 2-399-804** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/cead9c1da7f83208225334d107ff8d5b | 3/26/22 | cead9c1da7f83208225334d107ff8d5b | istockphoto.com | https://www.istockphoto.com/photo/ankle-joint-anatomy-and-articular-cartilage-3d-render-gm1386469249-444712140 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-3d-render-picture-id1386469249 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cead9c1da7f83208225334d107ff8d5 | Ozgu Arslan |
| ANH15153 | Animation | 00:00:30 | PA 2-399-802** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/e20ffde11b6761b42b397f60dcd1fae0. | 3/26/22 | e20ffde11b6761b42b397f60dcd1fae0 | istockphoto.com | https://www.istockphoto.com/photo/ankle-joint-anatomy-and-articular-cartilage-3d-render-gm1386469215-444712141 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-3d-render-picture-id1386469215 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e20ffde11b6761b42b397f60dcd1fae0 | Ozgu Arslan |
| ANH15149 | Animation | 00:01:55 | PA 2-399-799** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/9169d12393bff4eaf930e37b8ab7d8ce | 6/21/22 | 9169d12393bff4eaf930e37b8ab7d8ce | istockphoto.com | https://www.istockphoto.com/photo/neurotransmitters-are-chemical-messengers-in-the-body-gm1402319632-455259387 | yes | https://media.istockphoto.com/photos/neurotransmitters-are-chemical-messengers-in-the-body-picture-id1402319632 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9169d12393bff4eaf930e37b8ab7d8c | Ozgu Arslan |
| ANH15149 | Animation | 00:01:15 | PA 2-399-799** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/6eb72e6ff6abd27898a40f8cc68356f6. | 6/26/22 | 6eb72e6ff6abd27898a40f8cc68356f6 | istockphoto.com | https://www.istockphoto.com/photo/the-human-brain-neuron-neurons-in-action-electrical-impulses-gm1402329487-455260899 | yes | https://media.istockphoto.com/photos/the-human-brain-neuron-neurons-in-action-electrical-impulses-picture-id1402329487 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6eb72e6ff6abd27898a40f8cc68356f6 | Ozgu Arslan |
| ANH15151 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/54bea0297b6bdd915f0bed21b518e3c | 3/26/22 | 54bea0297b6bdd915f0bed21b518e3c | istockphoto.com | https://www.istockphoto.com/photo/foot-anatomy-bones-and-muscles-3d-render-gm1386469216-444712143 | yes | https://media.istockphoto.com/photos/foot-anatomy-bones-and-muscles-3d-render-picture-id1386469216 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/54bea0297b6bdd915f0bed21b518e3 | Ozgu Arslan |
| ANH15150 | Animation | 00:02:10 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/aae045a75a51136fc30c500960c276e | 3/26/22 | aae045a75a51136fc30c500960c276e | istockphoto.com | https://www.istockphoto.com/photo/ankle-joint-anatomy-and-articular-cartilage-gm1386469221-444712131 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-picture-id1386469221 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aae045a75a51136fc30c500960c276e | Ozgu Arslan |
| ANH15150 | Animation | 00:00:25 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/0fc7ea51291aba4b22c8f04f9ddcee16 | 3/31/22 | 0fc7ea51291aba4b22c8f04f9ddcee16 | istockphoto.com | https://www.istockphoto.com/photo/foot-and-ankle-fracture-3d-medical-gm1386469217-444712129 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469217 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0fc7ea51291aba4b22c8f04f9ddcee16 | Ozgu Arslan |
| ANH15150 | Animation | 00:00:25 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/808df7eee1c2b5196b2f27f4f2ee1633. | 3/31/22 | 808df7eee1c2b5196b2f27f4f2ee1633 | istockphoto.com | https://www.istockphoto.com/photo/foot-and-ankle-fracture-3d-medical-gm1386469222-444712132 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469222 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/808df7eee1c2b5196b2f27f4f2ee1633 | Ozgu Arslan |
| ANH15150 | Animation | 00:01:40 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/8354b56b9fc6a40638c3b2ffb01dfb45. | 6/1/22 | 8354b56b9fc6a40638c3b2ffb01dfb45 | istockphoto.com | https://www.istockphoto.com/photo/injury-to-the-ankle-and-stretching-gm1396672671-451345029 | yes | https://media.istockphoto.com/photos/injury-to-the-ankle-and-stretching-picture-id1396672671 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8354b56b9fc6a40638c3b2ffb01dfb45 | Ozgu Arslan |
| ANH15150 | Animation | 00:01:15 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/a3f8312a6d11e3b471d785bd9b51af1 | 6/1/22 | a3f8312a6d11e3b471d785bd9b51af1 | istockphoto.com | https://www.istockphoto.com/photo/injury-to-the-ankle-and-stretching-gm1396671978-451345041 | yes | https://media.istockphoto.com/photos/injury-to-the-ankle-and-stretching-picture-id1396671978 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a3f8312a6d11e3b471d785bd9b51af1 | Ozgu Arslan |
| ANH15150 | Animation | 00:01:10 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/5379ed88345507cb9e9cbff1d845c50a | 6/1/22 | 5379ed88345507cb9e9cbff1d845c50a | istockphoto.com | https://www.istockphoto.com/photo/injury-to-the-ankle-and-stretching-gm1396672105-451345032 | yes | https://media.istockphoto.com/photos/injury-to-the-ankle-and-stretching-picture-id1396672105 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5379ed88345507cb9e9cbff1d845c50 | Ozgu Arslan |
| ANH15145 | Animation | 00:00:10 | PA 2-399-791 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/3872541eeaea544d608280fcb2e3e55 | 3/26/22 | 3872541eeaea544d608280fcb2e3e55 | istockphoto.com | https://www.istockphoto.com/photo/hemophilia-coagulation-and-how-blood-clots-gm1386472715-444713906 | yes | https://media.istockphoto.com/photos/hemophilia-coagulation-and-how-blood-clots-picture-id1386472715 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3872541eeaea544d608280fcb2e3e5 | Ozgu Arslan |
| ANH15145 | Animation | 00:00:10 | PA 2-399-791 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/4ff6881f5fff6f6b5b254db7485da1cf.jp | 6/1/22 | 4ff6881f5fff6f6b5b254db7485da1cf | istockphoto.com | https://www.istockphoto.com/photo/heart-and-liver-function-3d-gm1396638904-451323323 | yes | https://media.istockphoto.com/photos/heart-and-liver-function-3d-picture-id1396638904 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ff6881f5fff6f6b5b254db7485da1cf.jp | Ozgu Arslan |
| ANH14141 | Animation | 00:00:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/21086e9abbc36a8019818c571da136 | 6/1/22 | 21086e9abbc36a8019818c571da136 | istockphoto.com | https://www.istockphoto.com/photo/chambers-of-the-heart-the-right-atrium-receives-blood-from-the-veins-and-pumps-it-to-gm1396638133-451 | yes | https://media.istockphoto.com/photos/chambers-of-the-heart-the-right-atrium-receives-blood-from-the-veins-picture-id1396638133 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/21086e9abbc36a8019818c571da136 | Ozgu Arslan |
| ANH14141 | Animation | 00:00:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/fec941e619f366d042d72cc94690691 | 6/1/22 | fec941e619f366d042d72cc94690691 | istockphoto.com | https://www.istockphoto.com/photo/chambers-of-the-heart-the-right-atrium-receives-blood-from-the-veins-and-pumps-it-to-gm1396638194-451 | yes | https://media.istockphoto.com/photos/chambers-of-the-heart-the-right-atrium-receives-blood-from-the-veins-picture-id1396638194 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fec941e619f366d042d72cc94690691 | Ozgu Arslan |
| ANH14139 | Animation | 00:00:15 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/94beab827d15f38473eb868b43faab4 | 6/1/22 | 94beab827d15f38473eb868b43faab4 | istockphoto.com | https://www.istockphoto.com/photo/knee-bone-anatomy-gm1398613239-452690899 | yes | https://media.istockphoto.com/photos/knee-bone-anatomy-picture-id1398613239 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/94beab827d15f38473eb868b43faab4 | Ozgu Arslan |
| ANH14139 | Animation | 00:00:25 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/b30f73afec93367fc6270bc5835f8e65. | 6/1/22 | b30f73afec93367fc6270bc5835f8e65 | istockphoto.com | https://www.istockphoto.com/photo/knee-bone-anatomy-gm1398613062-452690885 | yes | https://media.istockphoto.com/photos/knee-bone-anatomy-picture-id1398613062 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b30f73afec93367fc6270bc5835f8e65 | Ozgu Arslan |
| ANH14137 | Animation | 00:03:00 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/b071aff347401fb72dd26e439c020abc | 4/6/22 | b071aff347401fb72dd26e439c020abc | istockphoto.com | https://www.istockphoto.com/photo/catheter-ablation-3d-medical-illustration-gm1387934133-445724898 | yes | https://media.istockphoto.com/photos/catheter-ablation-3d-medical-illustration-picture-id1387934133 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b071aff347401fb72dd26e439c020ab | Ozgu Arslan |
| ANH14137 | Animation | 00:00:45 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/184403384a049c3027986e81efb0a18 | 3/31/22 | 184403384a049c3027986e81efb0a18 | istockphoto.com | https://www.istockphoto.com/photo/arrhythmia-the-normal-electrical-activity-of-the-heart-is-the-result-of-the-gm1387936191-445726266 | yes | https://media.istockphoto.com/photos/arrhythmia-the-normal-electrical-activity-of-the-heart-is-the-result-picture-id1387936191 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/184403384a049c3027986e81efb0a1 | Ozgu Arslan |
| ANH14137 | Animation | 00:02:55 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/5f361b8b7d4a431c1435aed943c7020 | 3/31/22 | 5f361b8b7d4a431c1435aed943c7020 | istockphoto.com | https://www.istockphoto.com/photo/catheter-ablation-3d-medical-illustration-gm1387853948-445670658 | yes | https://media.istockphoto.com/photos/catheter-ablation-3d-medical-illustration-picture-id1387853948 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5f361b8b7d4a431c1435aed943c702 | Ozgu Arslan |
| ANH14137 | Animation | 00:03:00 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/ed844a419fdb4bbea1104e73aa8946b | 4/6/22 | ed844a419fdb4bbea1104e73aa8946b | istockphoto.com | https://www.istockphoto.com/photo/catheter-ablation-3d-medical-illustration-gm1387869897-445683492 | yes | https://media.istockphoto.com/photos/catheter-ablation-3d-medical-illustration-picture-id1387869897 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ed844a419fdb4bbea1104e73aa8946 | Ozgu Arslan |
| ANH14137 | Animation | 00:03:00 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/79b19f3171e4c70e6de2ac2a6e32ca9 | 3/31/22 | 79b19f3171e4c70e6de2ac2a6e32ca9 | istockphoto.com | https://www.istockphoto.com/photo/catheter-ablation-3d-medical-illustration-gm1387867848-445682173 | yes | https://media.istockphoto.com/photos/catheter-ablation-3d-medical-illustration-picture-id1387867848 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/79b19f3171e4c70e6de2ac2a6e32ca | Ozgu Arslan |
| ANH14138 | Animation | 00:00:25 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/5022ce4fc897486863872047e2571a0 | 3/16/22 | 5022ce4fc897486863872047e2571a0 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-achilles-tendon-soleus-calcaneus-gm1383019018-443254061 | yes | https://media.istockphoto.com/photos/anatomy-achilles-tendon-soleus-calcaneus-picture-id1383019018 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5022ce4fc897486863872047e2571a0 | Ozgu Arslan |
| ANH14138 | Animation | 00:00:25 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/5ccd961748aafe8c1475a45c466004d | 3/26/22 | 5ccd961748aafe8c1475a45c466004d | istockphoto.com | https://www.istockphoto.com/photo/anatomy-achilles-tendon-soleus-calcaneus-gm1383018949-443254060 | yes | https://media.istockphoto.com/photos/anatomy-achilles-tendon-soleus-calcaneus-picture-id1383018949 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5ccd961748aafe8c1475a45c466004 | Ozgu Arslan |
| ANH14138 | Animation | 00:00:55 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/071a9d17e8ce7dfc94203f938b597f92 | 3/26/22 | 071a9d17e8ce7dfc94203f938b597f92 | istockphoto.com | https://www.istockphoto.com/photo/tendon-rupture-is-a-long-partial-or-complete-tear-of-the-tendon-gm1383018716-443254056 | yes | https://media.istockphoto.com/photos/tendon-rupture-is-a-long-partial-or-complete-tear-of-the-tendon-picture-id1383018716 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/071a9d17e8ce7dfc94203f938b597f9 | Ozgu Arslan |
| ANH14136 | Animation | 00:00:15 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/5688a3fab5251ed37702fde86b391fad | 6/1/22 | 5688a3fab5251ed37702fde86b391fad | istockphoto.com | https://www.istockphoto.com/photo/a-combined-germ-cell-gonadal-stromal-epithelial-tumor-of-the-ovary-gm1390257217-447280033 | yes | https://media.istockphoto.com/photos/combined-germ-cellgonadal-stromalepithelial-tumor-of-the-ovary-picture-id1390257217 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5688a3fab5251ed37702fde86b391fa | Ozgu Arslan |
| ANH14136 | Animation | 00:00:15 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/d67db3dc010ab4e4533fd7c5ff3f589f.j | 6/1/22 | d67db3dc010ab4e4533fd7c5ff3f589f | istockphoto.com | https://www.istockphoto.com/photo/a-combined-germ-cell-gonadal-stromal-epithelial-tumor-of-the-ovary-gm1390257103-447280048 | yes | https://media.istockphoto.com/photos/combined-germ-cellgonadal-stromalepithelial-tumor-of-the-ovary-picture-id1390257103 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d67db3dc010ab4e4533fd7c5ff3f589f. | Ozgu Arslan |
| ANH14136 | Animation | 00:00:15 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/feb52ce947334d2d2f5f6ea55b7055d6 | 6/1/22 | feb52ce947334d2d2f5f6ea55b7055d6 | istockphoto.com | https://www.istockphoto.com/photo/a-combined-germ-cell-gonadal-stromal-epithelial-tumor-of-the-ovary-gm1390257221-447280038 | yes | https://media.istockphoto.com/photos/combined-germ-cellgonadal-stromalepithelial-tumor-of-the-ovary-picture-id1390257221 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/feb52ce947334d2d2f5f6ea55b7055d | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/98d6d398f0bbdaa11a469c3008c130b | 3/26/22 | 98d6d398f0bbdaa11a469c3008c130b | istockphoto.com | https://www.istockphoto.com/photo/the-bradycardia-abnormally-slow-heart-action-gm1386445128-444702987 | yes | https://media.istockphoto.com/photos/the-bradycardia-abnormally-slow-heart-action-picture-id1386445128 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/98d6d398f0bbdaa11a469c3008c130 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/2996a6e29c97495387ea6fee3cd32af8 | 3/31/22 | 2996a6e29c97495387ea6fee3cd32af8 | istockphoto.com | https://www.istockphoto.com/photo/heart-medicine-and-strengthening-heart-gm1387940126-445728577 | yes | https://media.istockphoto.com/photos/heart-medicine-and-strengthening-heart-picture-id1387940126 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2996a6e29c97495387ea6fee3cd32af | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/b219699186c6ca65f8ca3801973ef4a0 | 3/31/22 | b219699186c6ca65f8ca3801973ef4a0 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387936177-445726263 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387936177 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b219699186c6ca65f8ca3801973ef4a | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/a99c8f75ff8b7ca36c8e9313d8886bb7 | 4/6/22 | a99c8f75ff8b7ca36c8e9313d8886bb7 | istockphoto.com | https://www.istockphoto.com/photo/heart-medicine-and-strengthening-heart-gm1387869769-445683474 | yes | https://media.istockphoto.com/photos/heart-medicine-and-strengthening-heart-picture-id1387869769 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a99c8f75ff8b7ca36c8e9313d8886bb7 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/ace8f2a402edb1d0fd5ef7623ac7116a | 3/31/22 | ace8f2a402edb1d0fd5ef7623ac7116a | istockphoto.com | https://www.istockphoto.com/photo/heart-medicine-and-strengthening-heart-gm1387853820-445670624 | yes | https://media.istockphoto.com/photos/heart-medicine-and-strengthening-heart-picture-id1387853820 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ace8f2a402edb1d0fd5ef7623ac7116a | Ozgu Arslan |
| ANH14130 | Animation | 00:02:30 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/5450bf73cac543debfdd0b1c7f3a8c7d. | 6/1/22 | 5450bf73cac543debfdd0b1c7f3a8c7d | istockphoto.com | https://www.istockphoto.com/photo/birth-control-device-gm1396670774-451344980 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396670774 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5450bf73cac543debfdd0b1c7f3a8c7d | Ozgu Arslan |
| ANH14130 | Animation | 00:00:15 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/32eb09e5f2ab43d16e679e297eb5821 | 6/1/22 | 32eb09e5f2ab43d16e679e297eb5821 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-female-reproductive-system-menstrual-cycle-gm1399228283-453151735 | yes | https://media.istockphoto.com/photos/medical-illustration-female-reproductive-system-menstrual-cycle-picture-id1399228283 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/32eb09e5f2ab43d16e679e297eb582 | Ozgu Arslan |
| ANH14130 | Animation | 00:03:15 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/e4bd4e6f87acb3e4896b01ecac57dbc | 6/1/22 | e4bd4e6f87acb3e4896b01ecac57dbc | istockphoto.com | https://www.istockphoto.com/photo/birth-control-device-gm1396668227-451341040 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396668227 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e4bd4e6f87acb3e4896b01ecac57dbc | Ozgu Arslan |
| ANH14130 | Animation | 00:03:15 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/2c16c9c58653680848a262bc7fe87ab | 6/1/22 | 2c16c9c58653680848a262bc7fe87ab | istockphoto.com | https://www.istockphoto.com/photo/birth-control-device-gm1396667279-451341010 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396667279 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2c16c9c58653680848a262bc7fe87ab | Ozgu Arslan |
| ANH14130 | Animation | 00:02:00 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/8bc52b4f623d923908b9560efc41810e | 6/1/22 | 8bc52b4f623d923908b9560efc41810e | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-female-reproductive-system-menstrual-cycle-gm1399227918-453151707 | yes | https://media.istockphoto.com/photos/medical-illustration-female-reproductive-system-menstrual-cycle-picture-id1399227918 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8bc52b4f623d923908b9560efc41810 | Ozgu Arslan |
| ANH14130 | Animation | 00:02:00 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/374d6f30e0d81fa8aa6824a7dad9663 | 6/1/22 | 374d6f30e0d81fa8aa6824a7dad9663 | istockphoto.com | https://www.istockphoto.com/photo/ovaries-are-the-female-gonads-the-primary-female-reproductive-organs-gm1391454779-448063165 | yes | https://media.istockphoto.com/photos/ovaries-are-the-female-gonads-the-primary-female-reproductive-organs-picture-id139145 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/374d6f30e0d81fa8aa6824a7dad9663 | Ozgu Arslan |
| ANH14130 | Animation | 00:00:10 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/fdf1f2f15f635af78d8187cc562e8310.jp | 6/6/22 | fdf1f2f15f635af78d8187cc562e8310 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-female-reproductive-system-menstrual-cycle-gm1399227973-453151713 | yes | https://media.istockphoto.com/photos/medical-illustration-female-reproductive-system-menstrual-cycle-picture-id1399227973 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fdf1f2f15f635af78d8187cc562e8310.j | Ozgu Arslan |
| ANH14129f | Animation | 00:00:15 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/02bc9b1e87504854e55fe43e022975c | 3/31/22 | 02bc9b1e87504854e55fe43e022975c | istockphoto.com | https://www.istockphoto.com/photo/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-called-a-graft-gm1387868828-44568 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id1387868828 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/02bc9b1e87504854e55fe43e022975c | Ozgu Arslan |
| ANH14129f | Animation | 00:01:15 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/648d4d5dbc1ad52d36259983a7e368 | 3/31/22 | 648d4d5dbc1ad52d36259983a7e368 | istockphoto.com | https://www.istockphoto.com/photo/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-called-a-graft-gm1387946658-44573 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id1387946658 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/648d4d5dbc1ad52d36259983a7e368 | Ozgu Arslan |
| ANH14129c | Animation | 00:00:10 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/1e1a0f95edd3dca33725c1fcb04152c3 | 3/31/22 | 1e1a0f95edd3dca33725c1fcb04152c3 | istockphoto.com | https://www.istockphoto.com/photo/carotid-artery-disease-3d-medical-illustration-gm1387946015-445732180 | yes | https://media.istockphoto.com/photos/carotid-artery-disease-3d-medical-illustration-picture-id1387946015 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1e1a0f95edd3dca33725c1fcb04152c | Ozgu Arslan |
| ANH14129b | Animation | 00:01:00 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/f27d09664649f0d4f49ae50f8c565261. | 6/1/22 | f27d09664649f0d4f49ae50f8c565261 | istockphoto.com | https://www.istockphoto.com/photo/left-sided-heart-failure-3d-gm1396637998-451323279 | yes | https://media.istockphoto.com/photos/left-sided-heart-failure-3d-picture-id1396637998 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f27d09664649f0d4f49ae50f8c565261 | Ozgu Arslan |
| ANH14129b | Animation | 00:01:00 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/7a3b24ad1ee1f1eb2fc57f34345d11fe. | 6/1/22 | 7a3b24ad1ee1f1eb2fc57f34345d11fe | istockphoto.com | https://www.istockphoto.com/photo/the-central-role-of-left-atrium-in-heart-failure-gm1398670116-452738226 | yes | https://media.istockphoto.com/photos/the-central-role-of-left-atrium-in-heart-failure-picture-id1398670116 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7a3b24ad1ee1f1eb2fc57f34345d11fe | Ozgu Arslan |
| ANH14129b | Animation | 00:01:00 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/85f65951f9dcd1ccf47b0b0ba3153cef. | 3/31/22 | 85f65951f9dcd1ccf47b0b0ba3153cef | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387946651-445732250 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387946651 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/85f65951f9dcd1ccf47b0b0ba3153cef | Ozgu Arslan |
| ANH14129b | Animation | 00:00:45 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/27709b581525b9f251abab5065fc7d1 | 4/6/22 | 27709b581525b9f251abab5065fc7d1 | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387871411-445683554 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387871411 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/27709b581525b9f251abab5065fc7d1 | Ozgu Arslan |
| ANH14129b | Animation | 00:01:25 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/8831f2964ff6e242b8384d49ad9efc39. | 4/6/22 | 8831f2964ff6e242b8384d49ad9efc39 | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387935952-445725517 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387935952 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8831f2964ff6e242b8384d49ad9efc39 | Ozgu Arslan |
| ANH14129b | Animation | 00:01:30 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/92dc6496ab8d2fcbd9f8877173abad31 | 4/6/22 | 92dc6496ab8d2fcbd9f8877173abad31 | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387872200-445685337 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387872200 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/92dc6496ab8d2fcbd9f8877173abad3 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:40 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/21c48ac30b4eb1d1fe40c67fbfe2fe55. | 3/31/22 | 21c48ac30b4eb1d1fe40c67fbfe2fe55 | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387944838-445731000 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387944838 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/21c48ac30b4eb1d1fe40c67fbfe2fe55 | Ozgu Arslan |
| ANH14129b | Animation | 00:01:15 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/01f021d30c17dba13ac32e2a096d13e | 4/6/22 | 01f021d30c17dba13ac32e2a096d13e | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387875688-445686571 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387875688 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/01f021d30c17dba13ac32e2a096d13 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:55 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/ba1cc4fd3f0bd9c62fc2f5a8650893e2. | 4/6/22 | ba1cc4fd3f0bd9c62fc2f5a8650893e2 | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387935949-445725505 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387935949 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ba1cc4fd3f0bd9c62fc2f5a8650893e2 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:55 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/ac87ead34902344f1711c20698fa3645 | 6/1/22 | ac87ead34902344f1711c20698fa3645 | istockphoto.com | https://www.istockphoto.com/photo/the-central-role-of-left-atrium-in-heart-failure-gm1398670182-452738239 | yes | https://media.istockphoto.com/photos/the-central-role-of-left-atrium-in-heart-failure-picture-id1398670182 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ac87ead34902344f1711c20698fa364 | Ozgu Arslan |
| ANH14129b | Animation | 00:01:00 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/0f6953a862d59c27ede96f062073949 | 3/31/22 | 0f6953a862d59c27ede96f062073949 | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387944856-445731021 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387944856 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0f6953a862d59c27ede96f062073949 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:05 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/8ce0ad14a8c5c26afc694c448849ebd | 4/6/22 | 8ce0ad14a8c5c26afc694c448849ebd | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387871410-445683569 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387871410 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8ce0ad14a8c5c26afc694c448849ebd | Ozgu Arslan |
| ANH14129b | Animation | 00:01:10 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/2652ce5c357f4a7b1bf8ae40321d1cb1 | 3/31/22 | 2652ce5c357f4a7b1bf8ae40321d1cb1 | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387868808-445682296 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387868808 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2652ce5c357f4a7b1bf8ae40321d1cb | Ozgu Arslan |
| ANH14129b | Animation | 00:01:10 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/b38fdfce9d0554953bb8cf827958a1b0 | 6/1/22 | b38fdfce9d0554953bb8cf827958a1b0 | istockphoto.com | https://www.istockphoto.com/photo/the-right-atrium-receives-blood-from-the-veins-and-pumps-it-to-the-right-ventricle-gm1396641164-451326124 | yes | https://media.istockphoto.com/photos/the-right-atrium-receives-blood-from-the-veins-and-pumps-it-to-the-picture-id1396641164 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b38fdfce9d0554953bb8cf827958a1b0 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:30 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/0cb59a598f5c31f62ee76350c9d3ac9d | 4/6/22 | 0cb59a598f5c31f62ee76350c9d3ac9d | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387872199-445685340 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387872199 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0cb59a598f5c31f62ee76350c9d3ac9 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:30 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/6cfdb15c5fe5599d04eaf62d452b2bc8 | 4/6/22 | 6cfdb15c5fe5599d04eaf62d452b2bc8 | istockphoto.com | https://www.istockphoto.com/photo/3d-illustration-of-human-heartbeat-anatomy-gm1387877639-445688122 | yes | https://media.istockphoto.com/photos/illustration-of-human-heartbeat-anatomy-picture-id1387877639 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6cfdb15c5fe5599d04eaf62d452b2bc8 | Ozgu Arslan |
| ANH14129a | Animation | 00:00:10 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/a69cd19787c219a6f4051ccb29be20e | 6/1/22 | a69cd19787c219a6f4051ccb29be20e | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-gm1396641159-451326115 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396641159 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a69cd19787c219a6f4051ccb29be20e | Ozgu Arslan |
| ANH14129a | Animation | 00:00:55 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/95d3c38d4d88bf72d7f3549627eb3bc4 | 6/1/22 | 95d3c38d4d88bf72d7f3549627eb3bc4 | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-gm1396643276-451327585 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396643276 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/95d3c38d4d88bf72d7f3549627eb3bc | Ozgu Arslan |
| ANH14129a | Animation | 00:00:15 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/1362ad6190d6ab49c0b994b2b7bce18 | 6/1/22 | 1362ad6190d6ab49c0b994b2b7bce18 | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-gm1396641147-451326126 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396641147 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1362ad6190d6ab49c0b994b2b7bce1 | Ozgu Arslan |
| ANH14127 | Animation | 00:02:30 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/45a2caf36706d4571aa2c9f0560f64dc | 6/1/22 | 45a2caf36706d4571aa2c9f0560f64dc | istockphoto.com | https://www.istockphoto.com/photo/distribution-of-the-female-hormone-estrogen-in-the-body-gm1390260492-447283809 | yes | https://media.istockphoto.com/photos/distribution-of-the-female-hormone-estrogen-in-the-body-picture-id1390260492 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/45a2caf36706d4571aa2c9f0560f64d | Ozgu Arslan |
| ANH14127 | Animation | 00:03:15 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/ae64c33ec562e1a11ad2ee95899f3a2 | 6/1/22 | ae64c33ec562e1a11ad2ee95899f3a2 | istockphoto.com | https://www.istockphoto.com/photo/fertilization-happens-when-a-sperm-cell-successfully-meets-an-egg-cell-in-the-gm1391456941-448063208 | yes | https://media.istockphoto.com/photos/fertilization-happens-when-a-sperm-cell-successfully-meets-an-egg-in-the-picture-id139145694 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ae64c33ec562e1a11ad2ee95899f3a2 | Ozgu Arslan |
| ANH14127 | Animation | 00:02:30 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/8d2024df631834ffac641513b6599d1a | 6/1/22 | 8d2024df631834ffac641513b6599d1a | istockphoto.com | https://www.istockphoto.com/photo/distribution-of-the-female-hormone-estrogen-in-the-body-gm1390260499-447283810 | yes | https://media.istockphoto.com/photos/distribution-of-the-female-hormone-estrogen-in-the-body-picture-id1390260499 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8d2024df631834ffac641513b6599d1a | Ozgu Arslan |
| ANH14126 | Animation | 00:00:15 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/3f9637e9410cc1fb2116269e09c6bb3c | 3/31/22 | 3f9637e9410cc1fb2116269e09c6bb3c | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-organ-sperm-entering-the-canal-gm1387865077-445679782 | yes | https://media.istockphoto.com/photos/female-reproductive-organ-sperm-entering-the-canal-picture-id1387865077 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3f9637e9410cc1fb2116269e09c6bb3 | Ozgu Arslan |
| ANH14126 | Animation | 00:00:10 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/ab1fa5e0cd69cbb2a128cd4e4011c37 | 3/31/22 | ab1fa5e0cd69cbb2a128cd4e4011c37 | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-organ-sperm-entering-the-canal-gm1387936271-445726348 | yes | https://media.istockphoto.com/photos/female-reproductive-organ-sperm-entering-the-canal-picture-id1387936271 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ab1fa5e0cd69cbb2a128cd4e4011c37 | Ozgu Arslan |
| ANH14125 | Animation | 00:00:40 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/25eb8106c5b9ff10ad5bcbc9c1ca4966 | 6/6/22 | 25eb8106c5b9ff10ad5bcbc9c1ca4966 | istockphoto.com | https://www.istockphoto.com/photo/illustration-of-male-reproductive-system-gm1399228855-453151749 | yes | https://media.istockphoto.com/photos/illustration-of-male-reproductive-system-picture-id1399228855 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/25eb8106c5b9ff10ad5bcbc9c1ca496 | Ozgu Arslan |
| ANH14124 | Animation | 00:00:30 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/995a36720d93d7a2bbf5276138b0dfb | 6/6/22 | 995a36720d93d7a2bbf5276138b0dfb | istockphoto.com | https://www.istockphoto.com/photo/illustration-of-male-reproductive-system-gm1399228254-453151729 | yes | https://media.istockphoto.com/photos/illustration-of-male-reproductive-system-picture-id1399228254 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/995a36720d93d7a2bbf5276138b0dfb | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/93a0c0200df48d93d17a4d4163855c2 | 4/6/22 | 93a0c0200df48d93d17a4d4163855c2 | istockphoto.com | https://www.istockphoto.com/photo/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-heart-valve-gm1387873321-445685425 | yes | https://media.istockphoto.com/photos/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-picture-id1387873321 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/93a0c0200df48d93d17a4d4163855c2 | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/736124cc8f65bbd0e87d5c23700218d | 3/31/22 | 736124cc8f65bbd0e87d5c23700218d | istockphoto.com | https://www.istockphoto.com/photo/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-heart-valve-gm1387937349-445726963 | yes | https://media.istockphoto.com/photos/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-picture-id1387937349 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/736124cc8f65bbd0e87d5c23700218d | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/edef7fb882e46b7737faead955bd35f0. | 3/31/22 | edef7fb882e46b7737faead955bd35f0 | istockphoto.com | https://www.istockphoto.com/photo/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-heart-valve-gm1387945995-445732174 | yes | https://media.istockphoto.com/photos/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-picture-id1387945995 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/edef7fb882e46b7737faead955bd35f0 | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/8c62bc4acc8702ef5c2c762e79bb961 | 3/31/22 | 8c62bc4acc8702ef5c2c762e79bb961 | istockphoto.com | https://www.istockphoto.com/photo/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-heart-valve-gm1387867705-445682151 | yes | https://media.istockphoto.com/photos/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-picture-id1387867705 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8c62bc4acc8702ef5c2c762e79bb961 | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/afa07ae053f9fdae3f47c7079f80fd01.jp | 3/31/22 | afa07ae053f9fdae3f47c7079f80fd01 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-certain-gm1387853789-445670650 | yes | https://media.istockphoto.com/photos/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-picture-id1387853789 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/afa07ae053f9fdae3f47c7079f80fd01.j | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/e352b381f9a213f4ec53d0456e22bab | 3/31/22 | e352b381f9a213f4ec53d0456e22bab | istockphoto.com | https://www.istockphoto.com/photo/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-certain-gm1387867706-445682149 | yes | https://media.istockphoto.com/photos/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-picture-id1387867706 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e352b381f9a213f4ec53d0456e22bab | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/2fdaa551e3adb28a05d2029c53749e7 | 3/31/22 | 2fdaa551e3adb28a05d2029c53749e7 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-certain-gm1387936161-445726329 | yes | https://media.istockphoto.com/photos/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-picture-id1387936161 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2fdaa551e3adb28a05d2029c53749e7 | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/0209d91c44f4eba2e986aa334fe3e0a | 4/6/22 | 0209d91c44f4eba2e986aa334fe3e0a | istockphoto.com | https://www.istockphoto.com/photo/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-certain-gm1387873345-445685411 | yes | https://media.istockphoto.com/photos/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-picture-id1387873345 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0209d91c44f4eba2e986aa334fe3e0a | Ozgu Arslan |
| ANH14120 | Animation | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/28a3e0642e2aaada92809b212d6fe99 | 3/31/22 | 28a3e0642e2aaada92809b212d6fe99 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-certain-gm1387940111-445728579 | yes | https://media.istockphoto.com/photos/cardiac-catheterization-is-a-procedure-used-to-diagnose-and-treat-picture-id1387940111 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/28a3e0642e2aaada92809b212d6fe9 | Ozgu Arslan |
| ANH13116 | Animation | 00:03:10 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/b7a1cd464ca1ea0f5ea5e3749aef1e4 | 3/26/22 | b7a1cd464ca1ea0f5ea5e3749aef1e4 | istockphoto.com | https://www.istockphoto.com/photo/medically-accurate-3d-illustration-of-prostate-cancer-gm1386472300-444713425 | yes | https://media.istockphoto.com/photos/medically-accurate-3d-illustration-of-prostate-cancer-picture-id1386472300 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b7a1cd464ca1ea0f5ea5e3749aef1e4 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/7935fc2d0fd1286ebd1bdbaad504ba3 | 3/26/22 | 7935fc2d0fd1286ebd1bdbaad504ba3 | istockphoto.com | https://www.istockphoto.com/photo/bile-human-digestive-system-anatomy-for-medical-concept-gm1386445007-444702989 | yes | https://media.istockphoto.com/photos/bile-human-digestive-system-anatomy-for-medical-concept-picture-id1386445007 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7935fc2d0fd1286ebd1bdbaad504ba3 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/b26ca09cc21576ec4e9d50883ce8a61 | 3/26/22 | b26ca09cc21576ec4e9d50883ce8a61 | istockphoto.com | https://www.istockphoto.com/photo/female-male-digestive-and-reproductive-system-gm1386472588-444713785 | yes | https://media.istockphoto.com/photos/femalemale-digestive-and-reproductive-system-picture-id1386472588 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b26ca09cc21576ec4e9d50883ce8a6 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f0bfeee743147dea55a6bd70f494a9d6 | 3/26/22 | f0bfeee743147dea55a6bd70f494a9d6 | istockphoto.com | https://www.istockphoto.com/photo/bile-human-digestive-system-anatomy-for-medical-concept-gm1386445018-444703023 | yes | https://media.istockphoto.com/photos/bile-human-digestive-system-anatomy-for-medical-concept-picture-id1386445018 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f0bfeee743147dea55a6bd70f494a9d | Ozgu Arslan |
| ANH13116 | Animation | 00:01:30 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/3ba837abbde48d9978179416da0253 | 3/26/22 | 3ba837abbde48d9978179416da0253 | istockphoto.com | https://www.istockphoto.com/photo/female-male-digestive-and-reproductive-system-gm1386449522-444704489 | yes | https://media.istockphoto.com/photos/femalemale-digestive-and-reproductive-system-picture-id1386449522 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3ba837abbde48d9978179416da0253 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:30 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/adfa34ec378aacfe977d7eb215980ac | 3/26/22 | adfa34ec378aacfe977d7eb215980ac | istockphoto.com | https://www.istockphoto.com/photo/bile-human-digestive-system-anatomy-for-medical-concept-gm1386453868-444706945 | yes | https://media.istockphoto.com/photos/bile-human-digestive-system-anatomy-for-medical-concept-picture-id1386453868 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/adfa34ec378aacfe977d7eb215980ac | Ozgu Arslan |
| ANH13116 | Animation | 00:00:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/0ac18cf11a1a4e7f33583ca10c9e11ce | 3/31/22 | 0ac18cf11a1a4e7f33583ca10c9e11ce | istockphoto.com | https://www.istockphoto.com/photo/cell-division-areas-of-dna-damaged-gm1387936205-445726272 | yes | https://media.istockphoto.com/photos/cell-division-areas-of-dna-damaged-picture-id1387936205 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0ac18cf11a1a4e7f33583ca10c9e11c | Ozgu Arslan |
| ANH13116 | Animation | 00:00:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/fb3b2a7035bb0dbbbad31347cb8d221 | 3/26/22 | fb3b2a7035bb0dbbbad31347cb8d221 | istockphoto.com | https://www.istockphoto.com/photo/dna-disorder-strand-structure-science-chemistry-and-medical-concept-gm1386445005-444702998 | yes | https://media.istockphoto.com/photos/dna-disorder-strand-structure-science-chemistry-and-medical-concept-picture-id1386445005 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fb3b2a7035bb0dbbbad31347cb8d22 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f31ff6b165326cc52ac37920b954e59e | 6/6/22 | f31ff6b165326cc52ac37920b954e59e | istockphoto.com | https://www.istockphoto.com/photo/the-male-reproductive-system-anatomy-of-the-prostate-gland-gm1399228257-453151733 | yes | https://media.istockphoto.com/photos/the-male-reproductive-system-anatomy-of-the-prostate-gland-picture-id1399228257 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f31ff6b165326cc52ac37920b954e59e | Ozgu Arslan |
| ANH13116 | Animation | 00:03:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/0dae67bc61ae1fe557025105e152fd0 | 3/31/22 | 0dae67bc61ae1fe557025105e152fd0 | istockphoto.com | https://www.istockphoto.com/photo/medically-accurate-3d-illustration-of-prostate-cancer-gm1386472728-444713928 | yes | https://media.istockphoto.com/photos/medically-accurate-3d-illustration-of-prostate-cancer-picture-id1386472728 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0dae67bc61ae1fe557025105e152fd0 | Ozgu Arslan |
| ANH13116 | Animation | 00:00:55 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/657235cce09b8c34b745d3b1871a18 | 3/31/22 | 657235cce09b8c34b745d3b1871a18 | istockphoto.com | https://www.istockphoto.com/photo/cell-division-areas-of-dna-damaged-gm1387940159-445728591 | yes | https://media.istockphoto.com/photos/cell-division-areas-of-dna-damaged-picture-id1387940159 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/657235cce09b8c34b745d3b1871a18 | Ozgu Arslan |
| ANH13116 | Animation | 00:00:55 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/95d0b3a082dca1d13d2aa02e78a8e4f | 3/31/22 | 95d0b3a082dca1d13d2aa02e78a8e4f | istockphoto.com | https://www.istockphoto.com/photo/dna-disorder-strand-structure-science-chemistry-and-medical-concept-gm1386472579-444713783 | yes | https://media.istockphoto.com/photos/dna-disorder-strand-structure-science-chemistry-and-medical-concept-picture-id1386472579 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/95d0b3a082dca1d13d2aa02e78a8e4 | Ozgu Arslan |
| ANH13116 | Animation | 00:02:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/6d84218fb47cbba5a06f669556647fce | 3/26/22 | 6d84218fb47cbba5a06f669556647fce | istockphoto.com | https://www.istockphoto.com/photo/the-t-cells-kill-cancer-cells-gm1386445122-444702999 | yes | https://media.istockphoto.com/photos/the-t-cells-kill-cancer-cells-picture-id1386445122 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6d84218fb47cbba5a06f669556647fce | Ozgu Arslan |
| ANH13116 | Animation | 00:02:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/e564d4d3930a2576764ba2b52015c9f | 3/26/22 | e564d4d3930a2576764ba2b52015c9f | istockphoto.com | https://www.istockphoto.com/photo/the-t-cells-kill-cancer-cells-gm1386449534-444704536 | yes | https://media.istockphoto.com/photos/the-t-cells-kill-cancer-cells-picture-id1386449534 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e564d4d3930a2576764ba2b52015c9 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4a3860e2d7d3fe5b8798df407951e97 | 3/26/22 | 4a3860e2d7d3fe5b8798df407951e97 | istockphoto.com | https://www.istockphoto.com/photo/medically-accurate-of-prostate-cancer-gm1386450521-444705147 | yes | https://media.istockphoto.com/photos/medically-accurate-of-prostate-cancer-picture-id1386450521 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4a3860e2d7d3fe5b8798df407951e97 | Ozgu Arslan |
| ANH13116 | Animation | 00:00:30 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/40909305677ad39c02cff45e019a4dfc | 6/1/22 | 40909305677ad39c02cff45e019a4dfc | istockphoto.com | https://www.istockphoto.com/photo/dna-is-under-constant-attack-from-reactive-chemicals-and-natural-radiation-gm1389162454-446554396 | yes | https://media.istockphoto.com/photos/is-under-constant-attack-from-reactive-chemicals-and-natural-picture-id1389162454 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/40909305677ad39c02cff45e019a4df | Ozgu Arslan |
| ANH13116 | Animation | 00:02:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/2dbfbd7f00b01458765e5d6d74503aa | 6/11/22 | 2dbfbd7f00b01458765e5d6d74503aa | istockphoto.com | https://www.istockphoto.com/photo/the-male-reproductive-system-anatomy-of-the-prostate-gland-gm1399228288-453151743 | yes | https://media.istockphoto.com/photos/the-male-reproductive-system-anatomy-of-the-prostate-gland-picture-id1399228288 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2dbfbd7f00b01458765e5d6d74503aa | Ozgu Arslan |
| ANH13116 | Animation | 00:02:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/98f7ad66f3f53a10b2a36bf244fa324e.j | 3/26/22 | 98f7ad66f3f53a10b2a36bf244fa324e | istockphoto.com | https://www.istockphoto.com/photo/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-cancer-medical-or-gm1386450516-444 | yes | https://media.istockphoto.com/photos/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-picture-id1386450516 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/98f7ad66f3f53a10b2a36bf244fa324e. | Ozgu Arslan |
| ANH13115 | Animation | 00:00:15 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/10ff403dcc964393cee8d2ca839f745a. | 4/6/22 | 10ff403dcc964393cee8d2ca839f745a | istockphoto.com | https://www.istockphoto.com/photo/damaged-failed-small-intestine-in-human-body-gm1387876736-445688097 | yes | https://media.istockphoto.com/photos/damaged-failed-small-intestine-in-human-body-picture-id1387876736 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/10ff403dcc964393cee8d2ca839f745a | Ozgu Arslan |
| ANH13115 | Animation | 00:00:10 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/b3c2ce9442c77649458472d5212ee40 | 3/31/22 | b3c2ce9442c77649458472d5212ee40 | istockphoto.com | https://www.istockphoto.com/photo/damaged-failed-small-intestine-in-human-body-gm1387939546-445728563 | yes | https://media.istockphoto.com/photos/damaged-failed-small-intestine-in-human-body-picture-id1387939546 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b3c2ce9442c77649458472d5212ee4 | Ozgu Arslan |
| ANH13115 | Animation | 00:00:15 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/e973e7b912d1f359d50a82d72bfee73 | 4/6/22 | e973e7b912d1f359d50a82d72bfee73 | istockphoto.com | https://www.istockphoto.com/photo/damaged-failed-small-intestine-in-human-body-gm1387939536-445728567 | yes | https://media.istockphoto.com/photos/damaged-failed-small-intestine-in-human-body-picture-id1387939536 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e973e7b912d1f359d50a82d72bfee73 | Ozgu Arslan |
| ANH13115 | Animation | 00:00:10 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/13b5f79b19f99b701d96d102dc49e0b | 3/31/22 | 13b5f79b19f99b701d96d102dc49e0b | istockphoto.com | https://www.istockphoto.com/photo/damaged-failed-small-intestine-in-human-body-gm1387864755-445679727 | yes | https://media.istockphoto.com/photos/damaged-failed-small-intestine-in-human-body-picture-id1387864755 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/13b5f79b19f99b701d96d102dc49e0b | Ozgu Arslan |
| ANH13115 | Animation | 00:00:10 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/3df1dcec35bac203a5be457b7889623 | 3/31/22 | 3df1dcec35bac203a5be457b7889623 | istockphoto.com | https://www.istockphoto.com/photo/damaged-failed-small-intestine-in-human-body-gm1387937281-445726947 | yes | https://media.istockphoto.com/photos/damaged-failed-small-intestine-in-human-body-picture-id1387937281 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3df1dcec35bac203a5be457b7889623 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:00 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/0f8e0f3a13621419306ed65247ddc03 | 3/31/22 | 0f8e0f3a13621419306ed65247ddc03 | istockphoto.com | https://www.istockphoto.com/photo/cancer-medical-or-health-problems-gm1387943891-445730930 | yes | https://media.istockphoto.com/photos/cancer-medical-or-health-problems-picture-id1387943891 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0f8e0f3a13621419306ed65247ddc03 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:00 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/267286b5c59fec3ad8fa4be0b37b1841 | 3/31/22 | 267286b5c59fec3ad8fa4be0b37b1841 | istockphoto.com | https://www.istockphoto.com/photo/division-and-growth-of-cancerous-cells-gm1387936131-445726249 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387936131 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/267286b5c59fec3ad8fa4be0b37b184 | Ozgu Arslan |
| ANH13112 | Animation | 00:03:00 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/7dc40c6e99358f99f736e2dbeb18620 | 6/1/22 | 7dc40c6e99358f99f736e2dbeb18620 | istockphoto.com | https://www.istockphoto.com/photo/squamous-cell-carcinoma-esophagus-tumor-growing-gm1390261079-447283830 | yes | https://media.istockphoto.com/photos/squamous-cell-carcinoma-esophagus-tumor-growing-picture-id1390261079 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7dc40c6e99358f99f736e2dbeb18620 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/14fa6d5f59d572ac61ef88ab547aec00 | 4/6/22 | 14fa6d5f59d572ac61ef88ab547aec00 | istockphoto.com | https://www.istockphoto.com/photo/division-and-growth-of-cancerous-cells-gm1387873458-445685434 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387873458 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/14fa6d5f59d572ac61ef88ab547aec0 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/3451c4f284ecbe2d92b708c191e8632 | 3/31/22 | 3451c4f284ecbe2d92b708c191e8632 | istockphoto.com | https://www.istockphoto.com/photo/division-and-growth-of-cancerous-cells-gm1387948014-445733971 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387948014 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3451c4f284ecbe2d92b708c191e8632 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/bb634e9f5641ae3119bd1b074e5e014 | 3/31/22 | bb634e9f5641ae3119bd1b074e5e014 | istockphoto.com | https://www.istockphoto.com/photo/division-and-growth-of-cancerous-cells-gm1387864754-445679731 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387864754 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bb634e9f5641ae3119bd1b074e5e01 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/073e33fbe251492470926d4f5b4f642f. | 3/31/22 | 073e33fbe251492470926d4f5b4f642f | istockphoto.com | https://www.istockphoto.com/photo/division-and-growth-of-cancerous-cells-gm1387937288-445726944 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387937288 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/073e33fbe251492470926d4f5b4f642 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/99e4cfc03cf3d46dd6546a9b6fe9541b | 3/31/22 | 99e4cfc03cf3d46dd6546a9b6fe9541b | istockphoto.com | https://www.istockphoto.com/photo/division-and-growth-of-cancerous-cells-gm1387948022-445733970 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387948022 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/99e4cfc03cf3d46dd6546a9b6fe9541 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:15 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/b0e2a4bd3b8fe234997d7bc75b63980 | 3/31/22 | b0e2a4bd3b8fe234997d7bc75b63980 | istockphoto.com | https://www.istockphoto.com/photo/division-and-growth-of-cancerous-cells-gm1387937282-445726950 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387937282 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b0e2a4bd3b8fe234997d7bc75b6398 | Ozgu Arslan |
| ANH13110 | Animation | 00:03:00 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/b5287dbd7dccd72bef4e5ff6a2fa7d9a. | 6/1/22 | b5287dbd7dccd72bef4e5ff6a2fa7d9a | istockphoto.com | https://www.istockphoto.com/photo/close-up-blood-sugar-test-woman-self-testing-for-diabetes-blood-sampling-for-gm1389162578-446554420 | yes | https://media.istockphoto.com/photos/close-up-blood-sugar-test-woman-selftesting-for-diabetes-blood-for-picture-id1389162578 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b5287dbd7dccd72bef4e5ff6a2fa7d9a | Ozgu Arslan |
| ANH13110 | Animation | 00:03:00 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/0bc6fa11d0706cd1742550e1fd691a91 | 6/1/22 | 0bc6fa11d0706cd1742550e1fd691a91 | istockphoto.com | https://www.istockphoto.com/photo/close-up-blood-sugar-test-woman-self-testing-for-diabetes-blood-sampling-for-gm1389532739-446804357 | yes | https://media.istockphoto.com/photos/close-up-blood-sugar-test-woman-selftesting-for-diabetes-blood-for-picture-id1389532739 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0bc6fa11d0706cd1742550e1fd691a9 | Ozgu Arslan |
| ANH13110 | Animation | 00:00:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a221ad2c512360523c9949b4840b15 | 6/1/22 | a221ad2c512360523c9949b4840b15 | istockphoto.com | https://www.istockphoto.com/photo/insulin-is-a-produced-hormone-gm1396669109-451341038 | yes | https://media.istockphoto.com/photos/insulin-is-a-produced-hormone-picture-id1396669109 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a221ad2c512360523c9949b4840b15 | Ozgu Arslan |
| ANH13110 | Animation | 00:00:30 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/fc2548d0223ac9c0c7bbbfa2415f3a39. | 6/1/22 | fc2548d0223ac9c0c7bbbfa2415f3a39 | istockphoto.com | https://www.istockphoto.com/photo/red-blood-cell-insulin-receptors-in-health-and-disease-gm1396661716-451339150 | yes | https://media.istockphoto.com/photos/red-blood-cell-insulin-receptors-in-health-and-disease-picture-id1396661716 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fc2548d0223ac9c0c7bbbfa2415f3a39 | Ozgu Arslan |
| ANH13109 | Animation | 00:03:15 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f10fa27c70ad0f10107d238c1d058af4. | 3/26/22 | f10fa27c70ad0f10107d238c1d058af4 | istockphoto.com | https://www.istockphoto.com/photo/a-brain-tumor-is-a-collection-or-mass-of-abnormal-cells-in-your-brain-gm1386472288-444713409 | yes | https://media.istockphoto.com/photos/brain-tumor-is-a-collection-or-mass-of-abnormal-cells-in-your-brain-picture-id1386472288 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f10fa27c70ad0f10107d238c1d058af4 | Ozgu Arslan |
| ANH13109 | Animation | 00:03:15 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4ca18e9564c2ad593a61c6a8f723006 | 3/31/22 | 4ca18e9564c2ad593a61c6a8f723006 | istockphoto.com | https://www.istockphoto.com/photo/a-brain-tumor-is-a-collection-or-mass-of-abnormal-cells-in-your-brain-gm1386472283-444713402 | yes | https://media.istockphoto.com/photos/brain-tumor-is-a-collection-or-mass-of-abnormal-cells-in-your-brain-picture-id1386472283 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ca18e9564c2ad593a61c6a8f723006 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:45 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/da34250105725bcc7b9e1b141495e92 | 6/6/22 | da34250105725bcc7b9e1b141495e92 | istockphoto.com | https://www.istockphoto.com/photo/membranes-that-protect-the-brain-gm1399230385-453153133 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399230385 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/da34250105725bcc7b9e1b141495e9 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:55 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/603bd832c869047245ea086c1169f22 | 6/1/22 | 603bd832c869047245ea086c1169f22 | istockphoto.com | https://www.istockphoto.com/photo/intracranial-vasculature-cerebral-arteries-gm1396666955-451340976 | yes | https://media.istockphoto.com/photos/intracranial-vasculature-cerebral-arteries-picture-id1396666955 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/603bd832c869047245ea086c1169f22 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:55 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4a06d5661aed0e498023f676b412914 | 9/16/22 | 4a06d5661aed0e498023f676b412914 | istockphoto.com | https://www.istockphoto.com/photo/increased-intracranial-pressure-brain-damage-and-spinal-cord-injury-gm1396666697-451340982 | yes | https://media.istockphoto.com/photos/increased-intracranial-pressure-brain-damage-and-spinal-cord-injury-picture-id1396666697 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4a06d5661aed0e498023f676b41291 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:55 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/980d8a08b8a588800c140acb2f510b7 | 3/26/22 | 980d8a08b8a588800c140acb2f510b7 | istockphoto.com | https://www.istockphoto.com/photo/trauma-as-a-result-of-a-blow-to-the-front-and-back-of-the-neck-gm1386472758-444713953 | yes | https://media.istockphoto.com/photos/trauma-as-a-result-of-a-blow-to-the-front-and-back-of-the-neck-picture-id1386472758 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/980d8a08b8a588800c140acb2f510b7 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:55 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/42d9c8127b3d29c7e55eeaf012086b6 | 3/26/22 | 42d9c8127b3d29c7e55eeaf012086b6 | istockphoto.com | https://www.istockphoto.com/photo/trauma-as-a-result-of-a-blow-to-the-front-and-back-of-the-neck-gm1386472636-444713814 | yes | https://media.istockphoto.com/photos/trauma-as-a-result-of-a-blow-to-the-front-and-back-of-the-neck-picture-id1386472636 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/42d9c8127b3d29c7e55eeaf012086b | Ozgu Arslan |
| ANH13109 | Animation | 00:00:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/603c674c7a757470d2ca91231d491db | 6/16/22 | 603c674c7a757470d2ca91231d491db | istockphoto.com | https://www.istockphoto.com/photo/membranes-that-protect-the-brain-gm1399230736-453153182 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399230736 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/603c674c7a757470d2ca91231d491d | Ozgu Arslan |
| ANH13109 | Animation | 00:00:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/399d53a8e5de1955bdec59920c75f14 | 9/16/22 | 399d53a8e5de1955bdec59920c75f14 | istockphoto.com | https://www.istockphoto.com/photo/know-your-brain-of-meninges-gm1398609985-452690865 | yes | https://media.istockphoto.com/photos/know-your-brain-of-meninges-picture-id1398609985 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/399d53a8e5de1955bdec59920c75f1 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:15 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a8ef98e78a7c8ac300b130f0ed84cf8d | 6/1/22 | a8ef98e78a7c8ac300b130f0ed84cf8d | istockphoto.com | https://www.istockphoto.com/photo/intracranial-vasculature-cerebral-arteries-gm1396668460-451340999 | yes | https://media.istockphoto.com/photos/intracranial-vasculature-cerebral-arteries-picture-id1396668460 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a8ef98e78a7c8ac300b130f0ed84cf8 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:10 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/7d1bc7bb02cea536a9122aff67e3a657 | 6/1/22 | 7d1bc7bb02cea536a9122aff67e3a657 | istockphoto.com | https://www.istockphoto.com/photo/intracranial-vasculature-cerebral-arteries-gm1396668933-451341061 | yes | https://media.istockphoto.com/photos/intracranial-vasculature-cerebral-arteries-picture-id1396668933 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7d1bc7bb02cea536a9122aff67e3a65 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:10 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/1a6f5b712b89eda40e2cf86d6343c8d | 6/6/22 | 1a6f5b712b89eda40e2cf86d6343c8d | istockphoto.com | https://www.istockphoto.com/photo/membranes-that-protect-the-brain-gm1399229410-453152231 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399229410 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1a6f5b712b89eda40e2cf86d6343c8d | Ozgu Arslan |
| ANH13109 | Animation | 00:01:10 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/d3cd2ede03083fe96c7bf508f9bbdc1d | 9/16/22 | d3cd2ede03083fe96c7bf508f9bbdc1d | istockphoto.com | https://www.istockphoto.com/photo/membranes-that-protect-the-brain-gm1399232574-453155120 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399232574 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d3cd2ede03083fe96c7bf508f9bbdc1 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:30 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4b1160ddcd19f41b835fd926f1e78754 | 6/11/22 | 4b1160ddcd19f41b835fd926f1e78754 | istockphoto.com | https://www.istockphoto.com/photo/membranes-that-protect-the-brain-gm1399230622-453153164 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399230622 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4b1160ddcd19f41b835fd926f1e7875 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:30 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/3c6d0e34d23bb5b635ea350b5eff96a | 6/11/22 | 3c6d0e34d23bb5b635ea350b5eff96a | istockphoto.com | https://www.istockphoto.com/photo/know-your-brain-of-meninges-gm1398610738-452690878 | yes | https://media.istockphoto.com/photos/know-your-brain-of-meninges-picture-id1398610738 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3c6d0e34d23bb5b635ea350b5eff96a | Ozgu Arslan |
| ANH13107 | Animation | 00:01:30 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/941ebe81313e34b9d50853271ea582 | 3/26/22 | 941ebe81313e34b9d50853271ea582 | istockphoto.com | https://www.istockphoto.com/photo/the-intervertebral-disc-may-become-deformed-and-compress-the-nerve-gm1386472778-444713975 | yes | https://media.istockphoto.com/photos/the-intervertebral-disc-may-become-deformed-and-compress-the-nerve-picture-id1386472 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/941ebe81313e34b9d50853271ea582 | Ozgu Arslan |
| ANH13107 | Animation | 00:01:30 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/8d0fd60ab34326dca5d712041256bfb | 3/26/22 | 8d0fd60ab34326dca5d712041256bfb | istockphoto.com | https://www.istockphoto.com/photo/the-intervertebral-disc-may-become-deformed-and-compress-the-nerve-gm1386445955-444703017 | yes | https://media.istockphoto.com/photos/the-intervertebral-disc-may-become-deformed-and-compress-the-nerve-picture-id1386445 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8d0fd60ab34326dca5d712041256bfb | Ozgu Arslan |
| ANH13107 | Animation | 00:00:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4977061780ad3e8ee02ce01bf731a9a | 3/26/22 | 4977061780ad3e8ee02ce01bf731a9a | istockphoto.com | https://www.istockphoto.com/photo/spinal-column-on-black-background-gm1386469235-444712149 | yes | https://media.istockphoto.com/photos/spinal-column-on-black-background-picture-id1386469235 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4977061780ad3e8ee02ce01bf731a9 | Ozgu Arslan |
| ANH13107 | Animation | 00:00:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/10a45518833325489d51c265125256 | 3/31/22 | 10a45518833325489d51c265125256 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-3d-illustration-of-cervical-spine-on-gm1387865086-445679790 | yes | https://media.istockphoto.com/photos/medical-3d-illustration-of-cervical-spine-on-picture-id1387865086 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/10a45518833325489d51c265125256 | Ozgu Arslan |
| ANH13107 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/0606dc5a9524aca40c3244d9a9b4de5 | 4/6/22 | 0606dc5a9524aca40c3244d9a9b4de5 | istockphoto.com | https://www.istockphoto.com/photo/nerve-compression-syndrome-or-compression-neuropathy-3d-medical-gm1387935937-445725501 | yes | https://media.istockphoto.com/photos/nerve-compression-syndrome-or-compression-neuropathy-3d-medical-picture-id13879359 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0606dc5a9524aca40c3244d9a9b4de | Ozgu Arslan |
| ANH13107 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/532a8db2d7d1c578a1cfa667dd6f0440 | 4/6/22 | 532a8db2d7d1c578a1cfa667dd6f0440 | istockphoto.com | https://www.istockphoto.com/photo/breaking-of-the-deformed-disc-and-putting-pressure-on-the-nerve-gm1387934209-445724936 | yes | https://media.istockphoto.com/photos/breaking-of-the-deformed-disc-and-putting-pressure-on-the-nerve-picture-id1387934209 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/532a8db2d7d1c578a1cfa667dd6f044 | Ozgu Arslan |
| ANH13107 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/e30c2e0fe9ec589fe4f9fbed53b99384. | 3/31/22 | e30c2e0fe9ec589fe4f9fbed53b99384 | istockphoto.com | https://www.istockphoto.com/photo/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-spinal-disc-gm1387937435-445727001 | yes | https://media.istockphoto.com/photos/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-picture-id1387937435 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e30c2e0fe9ec589fe4f9fbed53b99384 | Ozgu Arslan |
| ANH13107 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/e5cd26260b16b05b27be90a233c4064 | 3/31/22 | e5cd26260b16b05b27be90a233c4064 | istockphoto.com | https://www.istockphoto.com/photo/nerve-compression-syndrome-or-compression-neuropathy-3d-medical-gm1387944834-445731016 | yes | https://media.istockphoto.com/photos/nerve-compression-syndrome-or-compression-neuropathy-3d-medical-picture-id13879448 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e5cd26260b16b05b27be90a233c406 | Ozgu Arslan |
| ANH13107 | Animation | 00:02:10 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/bb5b2afe64c6bce54f68f28a7ad57b55 | 3/26/22 | bb5b2afe64c6bce54f68f28a7ad57b55 | istockphoto.com | https://www.istockphoto.com/photo/a-spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-tissue-gm1386469248-444712171 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id1386469248 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bb5b2afe64c6bce54f68f28a7ad57b5 | Ozgu Arslan |
| ANH13107 | Animation | 00:02:10 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a4e9c86952d5d504aa42b0dfff2d93e4 | 3/31/22 | a4e9c86952d5d504aa42b0dfff2d93e4 | istockphoto.com | https://www.istockphoto.com/photo/a-spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-tissue-gm1386469247-444712150 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id1386469247 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a4e9c86952d5d504aa42b0dfff2d93e | Ozgu Arslan |
| ANH13107 | Animation | 00:02:10 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/5072383b2c3301d9fa89f3c6de3c87e2 | 3/31/22 | 5072383b2c3301d9fa89f3c6de3c87e2 | istockphoto.com | https://www.istockphoto.com/photo/a-spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-tissue-gm1386469223-444712144 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id1386469223 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5072383b2c3301d9fa89f3c6de3c87e | Ozgu Arslan |
| ANH13107 | Animation | 00:02:10 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4d7f534a6b6031ab1dd4ca29966c518 | 3/31/22 | 4d7f534a6b6031ab1dd4ca29966c518 | istockphoto.com | https://www.istockphoto.com/photo/a-spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-tissue-gm1386469259-444712167 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id1386469259 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4d7f534a6b6031ab1dd4ca29966c51 | Ozgu Arslan |
| ANH13107 | Animation | 00:02:10 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f130f7e89a96ad879b1373e82399fd1e | 3/26/22 | f130f7e89a96ad879b1373e82399fd1e | istockphoto.com | https://www.istockphoto.com/photo/a-spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-tissue-gm1386469224-444712145 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id1386469224 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f130f7e89a96ad879b1373e82399fd1 | Ozgu Arslan |
| ANH13107 | Animation | 00:00:30 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/655d6aef0222f0f6b122ed45ca501723 | 6/1/22 | 655d6aef0222f0f6b122ed45ca501723 | istockphoto.com | https://www.istockphoto.com/photo/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-nerves-gm1396672940-451345031 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396672940 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/655d6aef0222f0f6b122ed45ca50172 | Ozgu Arslan |
| ANH13106 | Animation | 00:01:30 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/85393baa6432883188af625ccf0fd64a | 3/31/22 | 85393baa6432883188af625ccf0fd64a | istockphoto.com | https://www.istockphoto.com/photo/central-disc-protrusion-top-view-gm1387865081-445679781 | yes | https://media.istockphoto.com/photos/central-disc-protrusion-top-view-picture-id1387865081 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/85393baa6432883188af625ccf0fd64 | Ozgu Arslan |
| ANH13106 | Animation | 00:00:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/11516f13c3a58e84235f33873d64eb9 | 3/31/22 | 11516f13c3a58e84235f33873d64eb9 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-cervical-spine-on-black-background-gm1387854099-445670675 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387854099 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/11516f13c3a58e84235f33873d64eb9 | Ozgu Arslan |
| ANH13106 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/48b54041eb52b8c272d7dc4ba90180 | 3/26/22 | 48b54041eb52b8c272d7dc4ba90180 | istockphoto.com | https://www.istockphoto.com/photo/joint-damage-due-to-osteoarthritis-the-most-common-cause-of-bone-spurs-gm1386450505-444705234 | yes | https://media.istockphoto.com/photos/joint-damage-due-to-osteoarthritis-the-most-common-cause-of-bone-picture-id1386450505 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/48b54041eb52b8c272d7dc4ba90180 | Ozgu Arslan |
| ANH13106 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/6e4429e6ad9efb08e9b66a78780114e | 3/26/22 | 6e4429e6ad9efb08e9b66a78780114e | istockphoto.com | https://www.istockphoto.com/photo/joint-damage-due-to-osteoarthritis-the-most-common-cause-of-bone-spurs-gm1386472240-444713377 | yes | https://media.istockphoto.com/photos/joint-damage-due-to-osteoarthritis-the-most-common-cause-of-bone-picture-id1386472240 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6e4429e6ad9efb08e9b66a78780114 | Ozgu Arslan |
| ANH13106 | Animation | 00:00:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/8dcf7de45fbaed6c6f94c168f47f1053.j | 4/6/22 | 8dcf7de45fbaed6c6f94c168f47f1053 | istockphoto.com | https://www.istockphoto.com/photo/brain-and-spinal-system-vertebral-canal-gm1387878754-445688150 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387878754 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8dcf7de45fbaed6c6f94c168f47f1053. | Ozgu Arslan |
| ANH13106 | Animation | 00:01:10 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/3f94ac69fd1bcdb1f7025cc1e42f80c0.j | 4/11/22 | 3f94ac69fd1bcdb1f7025cc1e42f80c0 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-cervical-spine-on-black-background-gm1387935144-445725460 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387935144 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3f94ac69fd1bcdb1f7025cc1e42f80c0. | Ozgu Arslan |
| ANH13104 | Animation | 00:02:55 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/fcac50a4aa97bf5425d34dab6770633e | 4/11/22 | fcac50a4aa97bf5425d34dab6770633e | istockphoto.com | https://www.istockphoto.com/photo/travelling-shot-in-the-bloodstream-gm1389256377-446612089 | yes | https://media.istockphoto.com/photos/travelling-shot-in-the-bloodstream-picture-id1389256377 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fcac50a4aa97bf5425d34dab6770633 | Ozgu Arslan |
| ANH13104 | Animation | 00:02:55 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/9937b1b42078a03de9da70db093ac19 | 6/1/22 | 9937b1b42078a03de9da70db093ac19 | istockphoto.com | https://www.istockphoto.com/photo/travelling-shot-in-the-bloodstream-gm1389162449-446554394 | yes | https://media.istockphoto.com/photos/travelling-shot-in-the-bloodstream-picture-id1389162449 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9937b1b42078a03de9da70db093ac1 | Ozgu Arslan |
| ANH13104 | Animation | 00:04:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/63a88a09de08f8fcf71f0dabfcdb0a30.j | 6/1/22 | 63a88a09de08f8fcf71f0dabfcdb0a30 | istockphoto.com | https://www.istockphoto.com/photo/transparent-male-internal-organs-functioning-of-the-liver-gm1398669269-452733338 | yes | https://media.istockphoto.com/photos/transparent-male-internal-organs-functioning-of-the-liver-picture-id1398669269 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/63a88a09de08f8fcf71f0dabfcdb0a30. | Ozgu Arslan |
| ANH13104 | Animation | 00:04:45 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/053e21370fae64dbbac620241058e39 | 3/26/22 | 053e21370fae64dbbac620241058e39 | istockphoto.com | https://www.istockphoto.com/photo/diabetes-is-a-metabolic-disorder-caused-by-high-levels-of-blood-sugar-gm1386472711-444713915 | yes | https://media.istockphoto.com/photos/diabetes-is-a-metabolic-disorder-caused-by-high-levels-of-blood-sugar-picture-id1386472 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/053e21370fae64dbbac620241058e39 | Ozgu Arslan |
| ANH13102 | Animation | 00:00:25 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/7925bc04c0d8f83da159f5495eb75f77 | 4/6/22 | 7925bc04c0d8f83da159f5495eb75f77 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-cervical-spine-on-black-background-gm1387854098-445670666 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387854098 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7925bc04c0d8f83da159f5495eb75f7 | Ozgu Arslan |
| ANH13102 | Animation | 00:00:25 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/83cd0c72c96e35e0d9618710f776253 | 6/1/22 | 83cd0c72c96e35e0d9618710f776253 | istockphoto.com | https://www.istockphoto.com/photo/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-nerves-gm1396672269-451345039 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396672269 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/83cd0c72c96e35e0d9618710f776253 | Ozgu Arslan |
| ANH13102 | Animation | 00:01:25 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/353f6ecb773c992736e44c0d4663f5c1 | 4/6/22 | 353f6ecb773c992736e44c0d4663f5c1 | istockphoto.com | https://www.istockphoto.com/photo/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-spinal-disc-gm1387854092-445670654 | yes | https://media.istockphoto.com/photos/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-picture-id1387854092 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/353f6ecb773c992736e44c0d4663f5c | Ozgu Arslan |
| ANH13102 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/07b4b98917277a5104f2f4e95b71d94 | 4/6/22 | 07b4b98917277a5104f2f4e95b71d94 | istockphoto.com | https://www.istockphoto.com/photo/breaking-of-the-deformed-disc-and-putting-pressure-on-the-nerve-gm1387946313-445732203 | yes | https://media.istockphoto.com/photos/breaking-of-the-deformed-disc-and-putting-pressure-on-the-nerve-picture-id1387946313 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/07b4b98917277a5104f2f4e95b71d94 | Ozgu Arslan |
| ANH13102 | Animation | 00:01:40 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/2bdc369d9335377c80653acf62322d7 | 4/6/22 | 2bdc369d9335377c80653acf62322d7 | istockphoto.com | https://www.istockphoto.com/photo/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-spinal-disc-gm1387872473-445685386 | yes | https://media.istockphoto.com/photos/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-picture-id1387872473 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2bdc369d9335377c80653acf62322d7 | Ozgu Arslan |
| ANH13102 | Animation | 00:01:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/bf1673bd49820a7d643833abcbf45063 | 3/31/22 | bf1673bd49820a7d643833abcbf45063 | istockphoto.com | https://www.istockphoto.com/photo/brain-and-spinal-system-vertebral-canal-gm1387937431-445726993 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387937431 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bf1673bd49820a7d643833abcbf4506 | Ozgu Arslan |
| ANH13102 | Animation | 00:01:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/5161962ddb88f1cabb13cf6a2e5d5fcb | 4/6/22 | 5161962ddb88f1cabb13cf6a2e5d5fcb | istockphoto.com | https://www.istockphoto.com/photo/brain-and-spinal-system-vertebral-canal-gm1387936282-445726281 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387936282 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5161962ddb88f1cabb13cf6a2e5d5fc | Ozgu Arslan |
| ANH13102 | Animation | 00:02:55 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/70eb8ed64d5fb48158b8aea572c2666 | 3/26/22 | 70eb8ed64d5fb48158b8aea572c2666 | istockphoto.com | https://www.istockphoto.com/photo/a-spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-tissue-gm1386469236-444712153 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id1386469236 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/70eb8ed64d5fb48158b8aea572c266 | Ozgu Arslan |
| ANH13102 | Animation | 00:01:10 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/aa22f6d1f2ff87653367f376263b583f.j | 4/6/22 | aa22f6d1f2ff87653367f376263b583f | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-cervical-spine-on-black-background-gm1387934215-445724930 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387934215 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aa22f6d1f2ff87653367f376263b583f. | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH13102 | Animation | 00:02:45 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/41eabafb86f0ff65bd9ffe1dfa5893bc.jp | 3/31/22 | 41eabafb86f0ff65bd9ffe1dfa5893bc | istockphoto.com | https://www.istockphoto.com/photo/removing-the-damaged-disc-and-replacing-it-with-metal-discs-gm1387937434-445727005 | yes | https://media.istockphoto.com/photos/removing-the-damaged-disc-and-replacing-it-with-metal-discs-picture-id1387937434 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/41eabafb86f0ff65bd9ffe1dfa5893bc.jp | Ozgu Arslan |
| ANH13100 | Animation | 00:03:25 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/6a3230bdfe011b60f95e26c3dd60227 | 3/26/22 | 6a3230bdfe011b60f95e26c3dd60227 | istockphoto.com | https://www.istockphoto.com/photo/a-brain-aneurysm-is-a-bulge-or-ballooning-in-a-blood-vessel-in-the-brain-gm1386472247-444713369 | yes | https://media.istockphoto.com/photos/brain-aneurysm-is-a-bulge-or-ballooning-in-a-blood-vessel-in-the-picture-id1386472247 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6a3230bdfe011b60f95e26c3dd60227 | Ozgu Arslan |
| ANH13100 | Animation | 00:03:25 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/4c42230a78a1cb1478068361db5dbe5 | 4/6/22 | 4c42230a78a1cb1478068361db5dbe5 | istockphoto.com | https://www.istockphoto.com/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-gm1387871107-445683515 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id13878711 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4c42230a78a1cb1478068361db5dbe | Ozgu Arslan |
| ANR13008 | Animation | 00:00:30 | PA 1-851-351 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/d83273ac6e5438a19c628733f786ab4 | 6/1/22 | d83273ac6e5438a19c628733f786ab4 | istockphoto.com | https://www.istockphoto.com/photo/illustrationof-female-reproductive-system-gm1391459403-448065876 | yes | https://media.istockphoto.com/photos/illustrationof-female-reproductive-system-picture-id1391459403 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d83273ac6e5438a19c628733f786ab4 | Ozgu Arslan |
| ANR13008 | Animation | 00:00:30 | PA 1-851-351 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/4b77d7e7cc9f196e808fa393741f6081 | 6/1/22 | 4b77d7e7cc9f196e808fa393741f6081 | istockphoto.com | https://www.istockphoto.com/photo/illustrationof-female-reproductive-system-gm1391459404-448065865 | yes | https://media.istockphoto.com/photos/illustrationof-female-reproductive-system-picture-id1391459404 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4b77d7e7cc9f196e808fa393741f6081 | Ozgu Arslan |
| ANH13099 | Animation | 00:00:45 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/cb0228b276b7ff3e4276b2d5f0cd08f2. | 3/31/22 | cb0228b276b7ff3e4276b2d5f0cd08f2 | istockphoto.com | https://www.istockphoto.com/photo/red-blood-cells-in-blood-vessels-passing-through-blood-circulation-gm1387944274-445731007 | yes | https://media.istockphoto.com/photos/red-blood-cells-in-blood-vessels-passing-through-blood-circulation-picture-id1387944274 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cb0228b276b7ff3e4276b2d5f0cd08f2 | Ozgu Arslan |
| ANH13099 | Animation | 00:01:55 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/1ba21b4bb1af7953a316a8a3a94b141 | 3/26/22 | 1ba21b4bb1af7953a316a8a3a94b141 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-brain-injury-gm1384345733-443717155 | yes | https://media.istockphoto.com/photos/medical-illustration-of-brain-injury-picture-id1384345733 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1ba21b4bb1af7953a316a8a3a94b14 | Ozgu Arslan |
| ANH13099 | Animation | 00:02:00 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/3f0f107c511d56e1c9f04e49075e308d | 3/26/22 | 3f0f107c511d56e1c9f04e49075e308d | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-brain-injury-gm1384345665-443717149 | yes | https://media.istockphoto.com/photos/medical-illustration-of-brain-injury-picture-id1384345665 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3f0f107c511d56e1c9f04e49075e308 | Ozgu Arslan |
| ANH13099 | Animation | 00:00:05 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/db10db7c87077cefea61b5d3485f7f31 | 3/26/22 | db10db7c87077cefea61b5d3485f7f31 | istockphoto.com | https://www.istockphoto.com/photo/animated-transparent-man-blood-circulation-system-gm1386452470-444705993 | yes | https://media.istockphoto.com/photos/animated-transparent-man-blood-circulation-system-picture-id1386452470 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/db10db7c87077cefea61b5d3485f7f3 | Ozgu Arslan |
| ANH13099 | Animation | 00:00:05 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/1ab84ca4b4372d35869fd58d7c477de | 3/26/22 | 1ab84ca4b4372d35869fd58d7c477de | istockphoto.com | https://www.istockphoto.com/photo/animated-transparent-man-blood-circulation-system-gm1386472208-444713344 | yes | https://media.istockphoto.com/photos/animated-transparent-man-blood-circulation-system-picture-id1386472208 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1ab84ca4b4372d35869fd58d7c477d | Ozgu Arslan |
| ANH13099 | Animation | 00:00:05 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/9e05fc023e0f51b6fe358e42d4e638eb | 3/26/22 | 9e05fc023e0f51b6fe358e42d4e638eb | istockphoto.com | https://www.istockphoto.com/photo/animated-transparent-man-blood-circulation-system-gm1386442826-444702943 | yes | https://media.istockphoto.com/photos/animated-transparent-man-blood-circulation-system-picture-id1386442826 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9e05fc023e0f51b6fe358e42d4e638e | Ozgu Arslan |
| ANH13099 | Animation | 00:00:10 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/c293565e184487ee2b9edcd55642474 | 3/26/22 | c293565e184487ee2b9edcd55642474 | istockphoto.com | https://www.istockphoto.com/photo/animated-transparent-man-blood-circulation-system-gm1386472559-444713754 | yes | https://media.istockphoto.com/photos/animated-transparent-man-blood-circulation-system-picture-id1386472559 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c293565e184487ee2b9edcd5564247 | Ozgu Arslan |
| ANH13098 | Animation | 00:02:30 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/948ed2cb54b8ef348c71c067eaccf05e | 6/1/22 | 948ed2cb54b8ef348c71c067eaccf05e | istockphoto.com | https://www.istockphoto.com/photo/liver-cells-become-infected-with-virus-gm1398663831-452733219 | yes | https://media.istockphoto.com/photos/liver-cells-become-infected-with-virus-picture-id1398663831 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/948ed2cb54b8ef348c71c067eaccf05 | Ozgu Arslan |
| ANH13098 | Animation | 00:01:45 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/72eb478b58cf3d3171f32a66273df4e4 | 6/6/22 | 72eb478b58cf3d3171f32a66273df4e4 | istockphoto.com | https://www.istockphoto.com/photo/liver-cells-become-infected-with-virus-gm1398668626-452733307 | yes | https://media.istockphoto.com/photos/liver-cells-become-infected-with-virus-picture-id1398668626 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/72eb478b58cf3d3171f32a66273df4e | Ozgu Arslan |
| ANH13098 | Animation | 00:02:40 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/9c52bd2ddc8c8e471a9ee266cb7db13 | 4/6/22 | 9c52bd2ddc8c8e471a9ee266cb7db13 | istockphoto.com | https://www.istockphoto.com/photo/cirrhosis-is-the-result-of-long-and-continuous-damage-to-the-liver-gm1387871196-445683531 | yes | https://media.istockphoto.com/photos/cirrhosis-is-the-result-of-long-and-continuous-damage-to-the-liver-picture-id1387871196 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9c52bd2ddc8c8e471a9ee266cb7db1 | Ozgu Arslan |
| ANH13093 | Animation | 00:00:15 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/e611b83f6d56339d8ef7ad1bfdb168eb | 3/26/22 | e611b83f6d56339d8ef7ad1bfdb168eb | istockphoto.com | https://www.istockphoto.com/photo/medical-3d-illustration-of-human-brain-gm1386472747-444713945 | yes | https://media.istockphoto.com/photos/medical-3d-illustration-of-human-brain-picture-id1386472747 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e611b83f6d56339d8ef7ad1bfdb168e | Ozgu Arslan |
| ANH13093 | Animation | 00:00:15 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/6d1815ceb1bbcdcad53fe56c54a1d65 | 3/26/22 | 6d1815ceb1bbcdcad53fe56c54a1d65 | istockphoto.com | https://www.istockphoto.com/photo/medical-3d-illustration-of-human-brain-gm1386450542-444705182 | yes | https://media.istockphoto.com/photos/medical-3d-illustration-of-human-brain-picture-id1386450542 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6d1815ceb1bbcdcad53fe56c54a1d65 | Ozgu Arslan |
| ANH13093 | Animation | 00:00:25 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/f22f6dd55b0b0001f455bdbc2d6bb19a | 3/26/22 | f22f6dd55b0b0001f455bdbc2d6bb19a | istockphoto.com | https://www.istockphoto.com/photo/brain-internal-structure-3d-illustration-gm1386449584-444704508 | yes | https://media.istockphoto.com/photos/brain-internal-structure-3d-illustration-picture-id1386449584 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f22f6dd55b0b0001f455bdbc2d6bb19 | Ozgu Arslan |
| ANH13093 | Animation | 00:00:25 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/b5c465bc17c20bafb427a3c1b09ecb4 | 3/26/22 | b5c465bc17c20bafb427a3c1b09ecb4 | istockphoto.com | https://www.istockphoto.com/photo/brain-internal-structure-3d-illustration-gm1386472746-444713944 | yes | https://media.istockphoto.com/photos/brain-internal-structure-3d-illustration-picture-id1386472746 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b5c465bc17c20bafb427a3c1b09ecb4 | Ozgu Arslan |
| ANH13093 | Animation | 00:00:25 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/c4d834d9f2cb118d166707351f4b963 | 3/26/22 | c4d834d9f2cb118d166707351f4b963 | istockphoto.com | https://www.istockphoto.com/photo/brain-internal-structure-3d-illustration-gm1386472275-444713393 | yes | https://media.istockphoto.com/photos/brain-internal-structure-3d-illustration-picture-id1386472275 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c4d834d9f2cb118d166707351f4b963 | Ozgu Arslan |
| ANH13094 | Animation | 00:00:25 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/9937681a126b8fc07a3fb99fffaa0357.j | 6/1/22 | 9937681a126b8fc07a3fb99fffaa0357 | istockphoto.com | https://www.istockphoto.com/photo/portal-lobule-of-the-liver-anatomical-unit-of-the-liver-hepatic-lobule-gm1398665021-452733249 | yes | https://media.istockphoto.com/photos/portal-lobule-of-the-liver-anatomical-unit-of-the-liver-hepatic-picture-id1398665021 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9937681a126b8fc07a3fb99fffaa0357. | Ozgu Arslan |
| ANH13094 | Animation | 00:00:25 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/8462682baa20bd4b45a03383eace12 | 6/1/22 | 8462682baa20bd4b45a03383eace12 | istockphoto.com | https://www.istockphoto.com/photo/the-hepatic-lobule-is-the-anatomic-unit-of-the-liver-gm1396639704-451323316 | yes | https://media.istockphoto.com/photos/the-hepatic-lobule-is-the-anatomic-unit-of-the-liver-picture-id1396639704 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8462682baa20bd4b45a03383eace12 | Ozgu Arslan |
| ANH13094 | Animation | 00:02:25 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/c546de729a256dccf6f0077f466c77ad | 6/1/22 | c546de729a256dccf6f0077f466c77ad | istockphoto.com | https://www.istockphoto.com/photo/liver-cells-become-infected-with-virus-gm1398669508-452738178 | yes | https://media.istockphoto.com/photos/liver-cells-become-infected-with-virus-picture-id1398669508 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c546de729a256dccf6f0077f466c77ad | Ozgu Arslan |
| ANH13094 | Animation | 00:02:40 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/8101140d4c45789c3e2d27189620def | 6/1/22 | 8101140d4c45789c3e2d27189620def | istockphoto.com | https://www.istockphoto.com/photo/liver-cells-become-infected-with-virus-gm1398666395-452733308 | yes | https://media.istockphoto.com/photos/liver-cells-become-infected-with-virus-picture-id1398666395 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8101140d4c45789c3e2d27189620de | Ozgu Arslan |
| ANH13095 | Animation | 00:03:15 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/3e32143eef1bb324135fc626df441584 | 3/21/22 | 3e32143eef1bb324135fc626df441584 | istockphoto.com | https://www.istockphoto.com/photo/alcohol-prohibition-symbol-get-drunk-booze-ban-writing-with-copy-space-no-alc-gm1384343643-443715750 | yes | https://media.istockphoto.com/photos/alcohol-prohibition-symbol-get-drunk-booze-ban-writing-with-copy-no-picture-id138434364 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3e32143eef1bb324135fc626df44158 | Ozgu Arslan |
| ANR12007 | Animation | 00:00:15 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/9eaecbc363d4c9b2cfe01d34efa2e5c0 | 3/26/22 | 9eaecbc363d4c9b2cfe01d34efa2e5c0 | istockphoto.com | https://www.istockphoto.com/photo/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-gm1386449402-444704469 | yes | https://media.istockphoto.com/photos/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9eaecbc363d4c9b2cfe01d34efa2e5c | Ozgu Arslan |
| ANR12007 | Animation | 00:00:45 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/0ee9646c5d3572117f9d55a7a530b72 | 6/6/22 | 0ee9646c5d3572117f9d55a7a530b72 | istockphoto.com | https://www.istockphoto.com/photo/illustration-of-male-reproductive-anatomy-gm1399228018-453151715 | yes | https://media.istockphoto.com/photos/illustration-of-male-reproductive-anatomy-picture-id1399228018 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0ee9646c5d3572117f9d55a7a530b7 | Ozgu Arslan |
| ANR12007 | Animation | 00:00:10 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/92981d4a2331c43ff69a2ec5f720fbeb. | 3/26/22 | 92981d4a2331c43ff69a2ec5f720fbeb | istockphoto.com | https://www.istockphoto.com/photo/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-gm1386472210-444713338 | yes | https://media.istockphoto.com/photos/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/92981d4a2331c43ff69a2ec5f720fbeb | Ozgu Arslan |
| ANR12007 | Animation | 00:00:40 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/29aecdf7ca42224d308d72aaa95b514 | 6/11/22 | 29aecdf7ca42224d308d72aaa95b514 | istockphoto.com | https://www.istockphoto.com/photo/illustration-of-male-reproductive-anatomy-gm1399227953-453151714 | yes | https://media.istockphoto.com/photos/illustration-of-male-reproductive-anatomy-picture-id1399227953 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/29aecdf7ca42224d308d72aaa95b514 | Ozgu Arslan |
| ANR12007 | Animation | 00:00:30 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/6274c3440f04c8c555a33bdf0fdd3c8c. | 3/26/22 | 6274c3440f04c8c555a33bdf0fdd3c8c | istockphoto.com | https://www.istockphoto.com/photo/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-gm1386449811-444705213 | yes | https://media.istockphoto.com/photos/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6274c3440f04c8c555a33bdf0fdd3c8c | Ozgu Arslan |
| ANH12081 | Animation | 00:00:15 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/453c5cf3616b58137c31e68f10072a2 | 6/1/22 | 453c5cf3616b58137c31e68f10072a2 | istockphoto.com | https://www.istockphoto.com/photo/its-a-hollow-tube-that-connects-your-throat-to-the-rest-of-your-respiratory-system-gm1398669970-452738 | yes | https://media.istockphoto.com/photos/its-a-hollow-tube-that-connects-your-throat-to-the-rest-of-your-picture-id1398669970 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/453c5cf3616b58137c31e68f10072a2 | Ozgu Arslan |
| ANH12080 | Animation | 00:00:25 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/18ccf8214d66d41963b2ad7a84c5609 | 4/11/22 | 18ccf8214d66d41963b2ad7a84c5609 | istockphoto.com | https://www.istockphoto.com/photo/respiratory-system-organs-are-divided-into-upper-respiratory-tract-and-lower-gm1389257543-446612100 | yes | https://media.istockphoto.com/photos/respiratory-system-organs-are-divided-into-upper-respiratory-tract-picture-id1389257543 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/18ccf8214d66d41963b2ad7a84c5609 | Ozgu Arslan |
| ANH12080 | Animation | 00:00:10 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/da69a3fb4816685bf96464bc7b432b6 | 6/1/22 | da69a3fb4816685bf96464bc7b432b6 | istockphoto.com | https://www.istockphoto.com/photo/respiratory-system-organs-are-divided-into-upper-respiratory-tract-and-lower-gm1389162730-446554490 | yes | https://media.istockphoto.com/photos/respiratory-system-organs-are-divided-into-upper-respiratory-tract-picture-id1389162730 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/da69a3fb4816685bf96464bc7b432b6 | Ozgu Arslan |
| ANH12080 | Animation | 00:03:45 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/cf32cc2e3ee82018d2067fc8a7d1cf04. | 3/26/22 | cf32cc2e3ee82018d2067fc8a7d1cf04 | istockphoto.com | https://www.istockphoto.com/photo/a-spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-tissue-gm1386469250-444712170 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id1386469250 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cf32cc2e3ee82018d2067fc8a7d1cf04 | Ozgu Arslan |
| ANH12080 | Animation | 00:03:00 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/f45a5c3c1c0a4f0cba345fcb8d1c84bb. | 4/6/22 | f45a5c3c1c0a4f0cba345fcb8d1c84bb | istockphoto.com | https://www.istockphoto.com/photo/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-bronchitis-gm1387878973-445688178 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id1387878973 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f45a5c3c1c0a4f0cba345fcb8d1c84bb | Ozgu Arslan |
| ANH12080 | Animation | 00:03:00 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/509f882f85677925f02be00a1975b4b7 | 3/31/22 | 509f882f85677925f02be00a1975b4b7 | istockphoto.com | https://www.istockphoto.com/photo/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-bronchitis-gm1387865123-44567979 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id1387865123 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/509f882f85677925f02be00a1975b4b | Ozgu Arslan |
| ANH12080 | Animation | 00:02:30 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/e68bb3b132748088f7625feac633864 | 4/11/22 | e68bb3b132748088f7625feac633864 | istockphoto.com | https://www.istockphoto.com/photo/the-diaphragm-is-a-structure-in-the-body-made-of-muscle-and-tendon-that-expands-and-gm1389159553-4 | yes | https://media.istockphoto.com/photos/the-diaphragm-is-a-structure-in-the-body-made-of-muscle-and-tendon-picture-id1389159553 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e68bb3b132748088f7625feac633864 | Ozgu Arslan |
| ANH12080 | Animation | 00:02:30 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/fbd119c06bda5f354e0357fc11d48c5e | 6/1/22 | fbd119c06bda5f354e0357fc11d48c5e | istockphoto.com | https://www.istockphoto.com/photo/the-diaphragm-is-a-structure-in-the-body-made-of-muscle-and-tendon-that-expands-and-gm1389537102-4 | yes | https://media.istockphoto.com/photos/the-diaphragm-is-a-structure-in-the-body-made-of-muscle-and-tendon-picture-id1389537102 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fbd119c06bda5f354e0357fc11d48c5e | Ozgu Arslan |
| ANH12080 | Animation | 00:02:30 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/5c7c285b451dc76e1eea5b7953bf782 | 6/1/22 | 5c7c285b451dc76e1eea5b7953bf782 | istockphoto.com | https://www.istockphoto.com/photo/the-diaphragm-is-a-structure-in-the-body-made-of-muscle-and-tendon-that-expands-and-gm1389535512-4 | yes | https://media.istockphoto.com/photos/the-diaphragm-is-a-structure-in-the-body-made-of-muscle-and-tendon-picture-id1389535512 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5c7c285b451dc76e1eea5b7953bf782 | Ozgu Arslan |
| ANH12078 | Animation | 00:00:45 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/583c2fb4186cd7af2b3d6a4c482424f5 | 3/26/22 | 583c2fb4186cd7af2b3d6a4c482424f5 | istockphoto.com | https://www.istockphoto.com/photo/the-bronchi-are-extensions-of-the-windpipe-that-carries-air-to-the-lungs-gm1386454023-444706951 | yes | https://media.istockphoto.com/photos/the-bronchi-are-extensions-of-the-windpipe-that-carries-air-to-the-picture-id1386454023 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/583c2fb4186cd7af2b3d6a4c482424f5 | Ozgu Arslan |
| ANH12078 | Animation | 00:00:45 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/35cee5b9513b9083181e67af72d8e25 | 3/31/22 | 35cee5b9513b9083181e67af72d8e25 | istockphoto.com | https://www.istockphoto.com/photo/the-bronchi-are-extensions-of-the-windpipe-that-carries-air-to-the-lungs-gm1386449670-444704525 | yes | https://media.istockphoto.com/photos/the-bronchi-are-extensions-of-the-windpipe-that-carries-air-to-the-picture-id1386449670 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/35cee5b9513b9083181e67af72d8e2 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:25 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/75ca9f66945a15862b2cf742632e4c8 | 6/1/22 | 75ca9f66945a15862b2cf742632e4c8 | istockphoto.com | https://www.istockphoto.com/photo/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-nerves-gm1396674922-451345050 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396674922 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/75ca9f66945a15862b2cf742632e4c8 | Ozgu Arslan |
| ANH12077 | Animation | 00:01:25 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/bdc60bc9b4f7682fb07477e15ed1d92f | 3/26/22 | bdc60bc9b4f7682fb07477e15ed1d92f | istockphoto.com | https://www.istockphoto.com/photo/bloating-in-the-digestive-system-gm1386472553-444713753 | yes | https://media.istockphoto.com/photos/bloating-in-the-digestive-system-picture-id1386472553 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bdc60bc9b4f7682fb07477e15ed1d92 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:45 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/6239d2bb9df7fa03e3764b123082561 | 6/1/22 | 6239d2bb9df7fa03e3764b123082561 | istockphoto.com | https://www.istockphoto.com/photo/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-nerves-gm1396653297-451331563 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396653297 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6239d2bb9df7fa03e3764b123082561 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:15 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/ebf42282256a4e8460a4493dcb7d71b | 4/11/22 | ebf42282256a4e8460a4493dcb7d71b | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-gm1389257443-446612153 | yes | https://media.istockphoto.com/photos/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-picture-id138925 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ebf42282256a4e8460a4493dcb7d71 | Ozgu Arslan |
| ANH12077 | Animation | 00:01:40 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/deba81231739ad5e1a7f10d9fcf12f8d. | 6/1/22 | deba81231739ad5e1a7f10d9fcf12f8d | istockphoto.com | https://www.istockphoto.com/photo/ulcerative-colitis-an-inflammatory-bowel-disease-that-causes-inflammation-gm1396672394-451345005 | yes | https://media.istockphoto.com/photos/ulcerative-colitis-an-inflammatory-bowel-disease-that-causes-picture-id1396672394 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/deba81231739ad5e1a7f10d9fcf12f8d | Ozgu Arslan |
| ANH12077 | Animation | 00:02:30 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/e2ceb069866109ad998554490466cb4 | 6/1/22 | e2ceb069866109ad998554490466cb4 | istockphoto.com | https://www.istockphoto.com/photo/ulcerative-colitis-an-inflammatory-bowel-disease-that-causes-inflammation-gm1396672674-451345046 | yes | https://media.istockphoto.com/photos/ulcerative-colitis-an-inflammatory-bowel-disease-that-causes-picture-id1396672674 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e2ceb069866109ad998554490466cb | Ozgu Arslan |
| ANH12077 | Animation | 00:01:10 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/a97d99626a5731479ec7c4ea8c618b5 | 6/1/22 | a97d99626a5731479ec7c4ea8c618b5 | istockphoto.com | https://www.istockphoto.com/photo/colonic-polyps-extra-tissue-growing-in-the-colon-that-can-become-cancerous-gm1389534039-446804380 | yes | https://media.istockphoto.com/photos/colonic-polyps-extra-tissue-growing-in-the-colon-that-can-become-picture-id1389534039 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a97d99626a5731479ec7c4ea8c618b | Ozgu Arslan |
| ANH12079 | Animation | 00:01:30 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/bf2c6b23c11a72beb89b3dc79bf29e10 | 6/6/22 | bf2c6b23c11a72beb89b3dc79bf29e10 | istockphoto.com | https://www.istockphoto.com/photo/metastasis-for-cancer-that-spreads-to-a-different-part-of-the-body-from-where-it-gm1399229009-453151760 | yes | https://media.istockphoto.com/photos/metastasis-for-cancer-that-spreads-to-a-different-part-of-the-body-picture-id1399229009 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bf2c6b23c11a72beb89b3dc79bf29e1 | Ozgu Arslan |
| ANH12076 | Animation | 00:03:00 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/c4411311d01a4f62a8ac541ab360684 | 6/1/22 | c4411311d01a4f62a8ac541ab360684 | istockphoto.com | https://www.istockphoto.com/photo/filling-the-chamber-of-the-heart-with-oxygen-gm1391457153-448063214 | yes | https://media.istockphoto.com/photos/filling-the-chamber-of-the-heart-with-oxygen-picture-id1391457153 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c4411311d01a4f62a8ac541ab360684 | Ozgu Arslan |
| ANH12076 | Animation | 00:01:25 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/9ea0d103e96f2279f41e67a1ed2d2b3 | 6/1/22 | 9ea0d103e96f2279f41e67a1ed2d2b3 | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-3d-model-of-human-heart-on-the-monitor-gm1396638169-451323302 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-3d-model-of-human-heart-on-the-monitor-picture-id139663 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9ea0d103e96f2279f41e67a1ed2d2b3 | Ozgu Arslan |
| ANH12076 | Animation | 00:01:55 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/63ba3c20e76964d5b7a188e21d8ec12 | 6/1/22 | 63ba3c20e76964d5b7a188e21d8ec12 | istockphoto.com | https://www.istockphoto.com/photo/left-sided-heart-failure-3d-gm1396634743-451320959 | yes | https://media.istockphoto.com/photos/left-sided-heart-failure-3d-picture-id1396634743 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/63ba3c20e76964d5b7a188e21d8ec1 | Ozgu Arslan |
| ANH12076 | Animation | 00:01:45 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/59593c66ec5a25b9f12be650afe1d2a2 | 6/1/22 | 59593c66ec5a25b9f12be650afe1d2a2 | istockphoto.com | https://www.istockphoto.com/photo/3d-animated-right-sided-heart-failure-beating-heart-gm1396640848-451326079 | yes | https://media.istockphoto.com/photos/animated-rightsided-heart-failure-beating-heart-picture-id1396640848 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/59593c66ec5a25b9f12be650afe1d2a | Ozgu Arslan |
| ANH12076 | Animation | 00:01:15 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/b2c4177ce3b03b8496a793dfc0523b4 | 3/31/22 | b2c4177ce3b03b8496a793dfc0523b4 | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387940354-445728645 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387940354 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b2c4177ce3b03b8496a793dfc0523b4 | Ozgu Arslan |
| ANH12076 | Animation | 00:05:10 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/270522ce1a78b3f104639ade8083cf02 | 3/31/22 | 270522ce1a78b3f104639ade8083cf02 | istockphoto.com | https://www.istockphoto.com/photo/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-called-a-graft-gm1387944857-44573 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id1387944857 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/270522ce1a78b3f104639ade8083cf0 | Ozgu Arslan |
| ANH12076 | Animation | 00:01:00 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/74ed688511a34c1d9c210752b5b5d43 | 6/1/22 | 74ed688511a34c1d9c210752b5b5d43 | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-gm1396639908-451323336 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396639908 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/74ed688511a34c1d9c210752b5b5d4 | Ozgu Arslan |
| ANH12076 | Animation | 00:01:25 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/94d6445862ed736390677285705183 | 6/1/22 | 94d6445862ed736390677285705183 | istockphoto.com | https://www.istockphoto.com/photo/3d-animated-right-sided-heart-failure-beating-heart-gm1396634778-451320976 | yes | https://media.istockphoto.com/photos/animated-rightsided-heart-failure-beating-heart-picture-id1396634778 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/94d6445862ed736390677285705183 | Ozgu Arslan |
| ANH12076 | Animation | 00:01:00 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/13ddbed9d5e71cd003426c86d91a63 | 6/1/22 | 13ddbed9d5e71cd003426c86d91a63 | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-gm1396639866-451323338 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396639866 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/13ddbed9d5e71cd003426c86d91a63 | Ozgu Arslan |
| ANH12076 | Animation | 00:01:00 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/411921609a5ace0125c65b0d2f6a7e8 | 6/1/22 | 411921609a5ace0125c65b0d2f6a7e8 | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-gm1396634279-451320916 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396634279 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/411921609a5ace0125c65b0d2f6a7e8 | Ozgu Arslan |
| ANH12076 | Animation | 00:04:10 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/8069276882009ec208e344e4b45977 | 3/31/22 | 8069276882009ec208e344e4b45977 | istockphoto.com | https://www.istockphoto.com/photo/angiotensin-converting-enzyme-inhibitors-gm1383018705-443254045 | yes | https://media.istockphoto.com/photos/angiotensin-converting-enzyme-inhibitors-picture-id1383018705 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8069276882009ec208e344e4b45977 | Ozgu Arslan |
| ANH12076 | Animation | 00:00:15 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/051d277d10b863e6f4146500481426b | 6/1/22 | 051d277d10b863e6f4146500481426b | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-gm1396641137-451326118 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396641137 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/051d277d10b863e6f4146500481426 | Ozgu Arslan |
| ANH12076 | Animation | 00:03:55 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/f416711970a9f4e8cd7a562fe3617ba5 | 3/31/22 | f416711970a9f4e8cd7a562fe3617ba5 | istockphoto.com | https://www.istockphoto.com/photo/3d-illustration-of-human-heartbeat-anatomy-gm1387867813-445682163 | yes | https://media.istockphoto.com/photos/illustration-of-human-heartbeat-anatomy-picture-id1387867813 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f416711970a9f4e8cd7a562fe3617ba | Ozgu Arslan |
| ANH12076 | Animation | 00:02:30 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/ac112dd23e60135579652fc7b240b02 | 3/31/22 | ac112dd23e60135579652fc7b240b02 | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387936402-445726342 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387936402 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ac112dd23e60135579652fc7b240b02 | Ozgu Arslan |
| ANH12072 | Animation | 00:03:10 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/cf55265509acd21cb920b9b761d9436 | 3/26/22 | cf55265509acd21cb920b9b761d9436 | istockphoto.com | https://www.istockphoto.com/photo/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-sick-gm1386472586-444713787 | yes | https://media.istockphoto.com/photos/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cf55265509acd21cb920b9b761d9436 | Ozgu Arslan |
| ANH12072 | Animation | 00:03:10 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/a501eafbdbe38e8448e4cacb08b0271 | 3/31/22 | a501eafbdbe38e8448e4cacb08b0271 | istockphoto.com | https://www.istockphoto.com/photo/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-sick-gm1386472246-444713360 | yes | https://media.istockphoto.com/photos/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a501eafbdbe38e8448e4cacb08b0271 | Ozgu Arslan |
| ANH12072 | Animation | 00:00:45 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/0eb94cd21bb185706beff74d7406428 | 3/31/22 | 0eb94cd21bb185706beff74d7406428 | istockphoto.com | https://www.istockphoto.com/photo/cell-division-areas-of-dna-damaged-gm1387948141-445733983 | yes | https://media.istockphoto.com/photos/cell-division-areas-of-dna-damaged-picture-id1387948141 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0eb94cd21bb185706beff74d7406428 | Ozgu Arslan |
| ANW10009 | Animation | 00:00:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/4af433acd58a218f53e3f15304d30253 | 6/1/22 | 4af433acd58a218f53e3f15304d30253 | istockphoto.com | https://www.istockphoto.com/photo/human-circulatory-system-heart-beat-anatomy-gm1390249217-447276005 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1390249217 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4af433acd58a218f53e3f15304d3025 | Ozgu Arslan |
| ANW10009 | Animation | 00:00:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/d5531d33366683cb974179ff8216a6e | 6/1/22 | d5531d33366683cb974179ff8216a6e | istockphoto.com | https://www.istockphoto.com/photo/human-circulatory-system-heart-beat-anatomy-gm1390253621-447279957 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1390253621 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d5531d33366683cb974179ff8216a6e | Ozgu Arslan |
| ANW10009 | Animation | 00:00:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/41f67fcfada11f70fa375584dc426569.j | 6/1/22 | 41f67fcfada11f70fa375584dc426569 | istockphoto.com | https://www.istockphoto.com/photo/human-circulatory-system-heart-beat-anatomy-gm1390260350-447283794 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1390260350 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/41f67fcfada11f70fa375584dc426569. | Ozgu Arslan |
| ANH12070 | Animation | 00:00:55 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/0d8d7f4d37053beafcf1cc89a0d36de9 | 6/1/22 | 0d8d7f4d37053beafcf1cc89a0d36de9 | istockphoto.com | https://www.istockphoto.com/photo/dehydration-is-the-inability-of-the-body-to-function-when-you-use-insufficient-gm1390261629-447283827 | yes | https://media.istockphoto.com/photos/dehydration-is-the-inability-of-the-body-to-function-when-you-use-picture-id1390261629 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0d8d7f4d37053beafcf1cc89a0d36de | Ozgu Arslan |
| ANH12066 | Animation | 00:01:00 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/eb8b841373bc681d756f3ecee456811 | 6/1/22 | eb8b841373bc681d756f3ecee456811 | istockphoto.com | https://www.istockphoto.com/photo/a-wound-infection-occurs-when-bacteria-enters-a-break-in-the-skin-gm1396668980-451341036 | yes | https://media.istockphoto.com/photos/wound-infection-occurs-when-bacteria-enters-a-break-in-the-skin-picture-id1396668980 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/eb8b841373bc681d756f3ecee456811 | Ozgu Arslan |
| ANH12066 | Animation | 00:00:15 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/f5ba1cf3ee91694e74b983939be0fcf2. | 3/26/22 | f5ba1cf3ee91694e74b983939be0fcf2 | istockphoto.com | https://www.istockphoto.com/photo/bacteria-infecting-the-body-gm1386450861-444705981 | yes | https://media.istockphoto.com/photos/bacteria-infecting-the-body-picture-id1386450861 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f5ba1cf3ee91694e74b983939be0fcf2 | Ozgu Arslan |
| ANH12066 | Animation | 00:00:25 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/b9eb3fac6e6f9da5f1ae5451eb18a89e | 4/6/22 | b9eb3fac6e6f9da5f1ae5451eb18a89e | istockphoto.com | https://www.istockphoto.com/photo/clostridium-difficile-is-a-type-of-bacteria-that-causes-colitis-a-severe-gm1387875663-445686557 | yes | https://media.istockphoto.com/photos/clostridium-difficile-is-a-type-of-bacteria-that-causes-colitis-a-picture-id1387875663 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b9eb3fac6e6f9da5f1ae5451eb18a89 | Ozgu Arslan |
| ANH12066 | Animation | 00:00:30 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/52b804a2a692233d60f5200ab08dcaa | 3/31/22 | 52b804a2a692233d60f5200ab08dcaa | istockphoto.com | https://www.istockphoto.com/photo/clostridium-difficile-is-a-type-of-bacteria-that-causes-colitis-a-severe-gm1387937464-445727006 | yes | https://media.istockphoto.com/photos/clostridium-difficile-is-a-type-of-bacteria-that-causes-colitis-a-picture-id1387937464 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/52b804a2a692233d60f5200ab08dca | Ozgu Arslan |
| ANH12065 | Animation | 00:00:10 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/1b5f0f46d4ace71c93886208257ff068. | 6/1/22 | 1b5f0f46d4ace71c93886208257ff068 | istockphoto.com | https://www.istockphoto.com/photo/3d-animated-male-internal-organs-anatomy-gm1396660553-451339056 | yes | https://media.istockphoto.com/photos/animated-male-internal-organs-anatomy-picture-id1396660553 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1b5f0f46d4ace71c93886208257ff068 | Ozgu Arslan |
| ANH12065 | Animation | 00:00:10 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/f5007f3789b2bba2d5156c2a23ea008 | 6/1/22 | f5007f3789b2bba2d5156c2a23ea008 | istockphoto.com | https://www.istockphoto.com/photo/3d-animated-male-internal-organs-anatomy-gm1396663590-451340936 | yes | https://media.istockphoto.com/photos/animated-male-internal-organs-anatomy-picture-id1396663590 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f5007f3789b2bba2d5156c2a23ea008 | Ozgu Arslan |
| ANH12064 | Animation | 00:00:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/bfbb37b5588b4cae71f07d173c12480 | 3/31/22 | bfbb37b5588b4cae71f07d173c12480 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-view-of-the-cervical-spine-with-intervertebral-disc-compressive-nerve-gm1387937429-445727 | yes | https://media.istockphoto.com/photos/anatomical-view-of-the-cervical-spine-with-intervertebral-nerve-root-picture-id1387937429 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bfbb37b5588b4cae71f07d173c12480 | Ozgu Arslan |
| ANH12064 | Animation | 00:00:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/523d51fc3f7bdf36cbbf36980fc13500.j | 4/6/22 | 523d51fc3f7bdf36cbbf36980fc13500 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-view-of-the-cervical-spine-with-intervertebral-disc-compressive-nerve-gm1387872476-4456853 | yes | https://media.istockphoto.com/photos/anatomical-view-of-the-cervical-spine-with-intervertebral-nerve-root-picture-id1387872476 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/523d51fc3f7bdf36cbbf36980fc13500. | Ozgu Arslan |
| ANH12064 | Animation | 00:00:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/dac735bbf66a22c78e8de0a7a6899dd | 4/6/22 | dac735bbf66a22c78e8de0a7a6899dd | istockphoto.com | https://www.istockphoto.com/photo/anatomical-view-of-the-cervical-spine-with-intervertebral-disc-compressive-nerve-gm1387934207-44572492 | yes | https://media.istockphoto.com/photos/anatomical-view-of-the-cervical-spine-with-intervertebral-nerve-root-picture-id1387934207 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dac735bbf66a22c78e8de0a7a6899d | Ozgu Arslan |
| ANH12064 | Animation | 00:00:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/d503b3aa2b54a26a0c0f3a28ff23d2d0 | 3/31/22 | d503b3aa2b54a26a0c0f3a28ff23d2d0 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-view-of-the-cervical-spine-with-intervertebral-disc-compressive-nerve-gm1387936277-44572628 | yes | https://media.istockphoto.com/photos/anatomical-view-of-the-cervical-spine-with-intervertebral-nerve-root-picture-id1387936277 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d503b3aa2b54a26a0c0f3a28ff23d2d | Ozgu Arslan |
| ANH12064 | Animation | 00:00:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/7baaea8f56400b2499615510c70037d | 3/31/22 | 7baaea8f56400b2499615510c70037d | istockphoto.com | https://www.istockphoto.com/photo/anatomical-view-of-the-cervical-spine-with-intervertebral-disc-compressive-nerve-gm1387868607-4456821 | yes | https://media.istockphoto.com/photos/anatomical-view-of-the-cervical-spine-with-intervertebral-nerve-root-picture-id1387868607 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7baaea8f56400b2499615510c70037 | Ozgu Arslan |
| ANH12064 | Animation | 00:00:25 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/b20175c64f250054c59f01552499053 | 4/6/22 | b20175c64f250054c59f01552499053 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-view-of-the-cervical-spine-with-intervertebral-disc-compressive-nerve-gm1387875545-4456865 | yes | https://media.istockphoto.com/photos/anatomical-view-of-the-cervical-spine-with-intervertebral-nerve-root-picture-id1387875545 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b20175c64f250054c59f01552499053 | Ozgu Arslan |
| ANH12064 | Animation | 00:00:45 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/9e754928e965347eb089ce955c7b9a | 4/6/22 | 9e754928e965347eb089ce955c7b9a | istockphoto.com | https://www.istockphoto.com/photo/3d-illustration-of-cervical-spine-on-black-background-gm1387935147-445725472 | yes | https://media.istockphoto.com/photos/illustration-of-cervical-spine-on-black-background-picture-id1387935147 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9e754928e965347eb089ce955c7b9a | Ozgu Arslan |
| ANH12064 | Animation | 00:01:40 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/f5bb564db11c60ab3bbea1c0a63683c | 6/21/22 | f5bb564db11c60ab3bbea1c0a63683c | istockphoto.com | https://www.istockphoto.com/photo/nucleus-pulposus-is-the-inner-core-of-the-vertebral-disc-gm1402319865-455259439 | yes | https://media.istockphoto.com/photos/nucleus-pulposus-is-the-inner-core-of-the-vertebral-disc-picture-id1402319865 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f5bb564db11c60ab3bbea1c0a63683 | Ozgu Arslan |
| ANH12064 | Animation | 00:01:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/fd0989b99d01aa57511e5a56aae197c | 3/31/22 | fd0989b99d01aa57511e5a56aae197c | istockphoto.com | https://www.istockphoto.com/photo/top-view-of-normal-intervertebral-disc-gm1387865052-445679813 | yes | https://media.istockphoto.com/photos/top-view-of-normal-intervertebral-disc-picture-id1387865052 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fd0989b99d01aa57511e5a56aae197 | Ozgu Arslan |
| ANH12061 | Animation | 00:01:00 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/e73d643988a41ee500096eef1be4b5d | 3/26/22 | e73d643988a41ee500096eef1be4b5d | istockphoto.com | https://www.istockphoto.com/photo/it-may-affect-the-left-ventricle-aorta-aortic-valve-or-mitral-valve-gm1385127306-444064107 | yes | https://media.istockphoto.com/photos/it-may-affect-the-left-ventricle-aorta-aortic-valve-or-mitral-valve-picture-id1385127306 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e73d643988a41ee500096eef1be4b5 | Ozgu Arslan |
| ANH12060 | Animation | 00:01:00 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/f7b16acf57676ebf5b3fcb1a8eb00adc. | 3/16/22 | f7b16acf57676ebf5b3fcb1a8eb00adc | istockphoto.com | https://www.istockphoto.com/photo/inflammatory-acne-occurs-when-bacteria-infect-clogged-or-closed-pores-gm1383013422-443250023 | yes | https://media.istockphoto.com/photos/inflammatory-acne-occurs-when-bacteria-infect-clogged-or-closed-pores-picture-id138301 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f7b16acf57676ebf5b3fcb1a8eb00adc | Ozgu Arslan |
| ANH12060 | Animation | 00:01:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/485dcd2fbe672dd7abb401741cf0aaab | 3/26/22 | 485dcd2fbe672dd7abb401741cf0aaab | istockphoto.com | https://www.istockphoto.com/photo/acne-and-pimples-stages-of-development-graphic-illustration-gm1383019498-443254106 | yes | https://media.istockphoto.com/photos/acne-and-pimples-stages-of-development-graphic-illustration-picture-id1383019498 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/485dcd2fbe672dd7abb401741cf0aaa | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH12060 | Animation | 00:02:15 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/ea1a99faf020f42fa823b1d4a7df7cbe.j | 3/21/22 | ea1a99faf020f42fa823b1d4a7df7cbe | istockphoto.com | https://www.istockphoto.com/photo/inflammatory-acne-occurs-when-bacteria-infect-clogged-or-closed-pores-gm1383013170-443249684 | yes | https://media.istockphoto.com/photos/inflammatory-acne-occurs-when-bacteria-infect-clogged-or-closed-pores-picture-id138301 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ea1a99faf020f42fa823b1d4a7df7cbe. | Ozgu Arslan |
| ANH12060 | Animation | 00:02:45 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/e9df7583bd14753c9d4c7786a99e675 | 3/26/22 | e9df7583bd14753c9d4c7786a99e675 | istockphoto.com | https://www.istockphoto.com/photo/inflammatory-acne-occurs-when-bacteria-infect-clogged-or-closed-pores-gm1383018763-443254093 | yes | https://media.istockphoto.com/photos/inflammatory-acne-occurs-when-bacteria-infect-clogged-or-closed-pores-picture-id138301 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e9df7583bd14753c9d4c7786a99e675 | Ozgu Arslan |
| ANH12059 | Animation | 00:01:55 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/1ac33cfd65f7a68675bdc82696cfd846 | 3/31/22 | 1ac33cfd65f7a68675bdc82696cfd846 | istockphoto.com | https://www.istockphoto.com/photo/mild-traumatic-brain-injury-may-affect-your-brain-cells-temporarily-gm1387868800-445682288 | yes | https://media.istockphoto.com/photos/mild-traumatic-brain-injury-may-affect-your-brain-cells-temporarily-picture-id1387868800 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1ac33cfd65f7a68675bdc82696cfd846 | Ozgu Arslan |
| ANH12059 | Animation | 00:01:40 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/c587c554a18f77b7564eafbca43e3e7 | 4/6/22 | c587c554a18f77b7564eafbca43e3e7 | istockphoto.com | https://www.istockphoto.com/photo/mild-traumatic-brain-injury-may-affect-your-brain-cells-temporarily-gm1387872219-445685339 | yes | https://media.istockphoto.com/photos/mild-traumatic-brain-injury-may-affect-your-brain-cells-temporarily-picture-id1387872219 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c587c554a18f77b7564eafbca43e3e7 | Ozgu Arslan |
| ANH12059 | Animation | 00:00:25 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/b15451d8c29df8e146e0c931458bcbb | 3/31/22 | b15451d8c29df8e146e0c931458bcbb | istockphoto.com | https://www.istockphoto.com/photo/cerebrospinal-fluid-is-a-clear-fluid-that-surrounds-the-brain-and-spinal-cord-gm1387865009-445679771 | yes | https://media.istockphoto.com/photos/cerebrospinal-fluid-is-a-clear-fluid-that-surrounds-the-brain-and-picture-id1387865009 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b15451d8c29df8e146e0c931458bcbb | Ozgu Arslan |
| ANH12059 | Animation | 00:00:25 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/7efc0d5f618932926632dc063874a9df | 4/6/22 | 7efc0d5f618932926632dc063874a9df | istockphoto.com | https://www.istockphoto.com/photo/male-medical-brain-scan-in-cycle-gm1387934201-445724920 | yes | https://media.istockphoto.com/photos/male-medical-brain-scan-in-cycle-picture-id1387934201 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7efc0d5f618932926632dc063874a9d | Ozgu Arslan |
| ANH12059 | Animation | 00:00:25 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/2ce4f2661c44aacea9b348bdb919425 | 3/31/22 | 2ce4f2661c44aacea9b348bdb919425 | istockphoto.com | https://www.istockphoto.com/photo/male-medical-brain-scan-in-cycle-gm1387940185-445728605 | yes | https://media.istockphoto.com/photos/male-medical-brain-scan-in-cycle-picture-id1387940185 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2ce4f2661c44aacea9b348bdb919425 | Ozgu Arslan |
| ANH11055 | Animation | 00:00:45 | PA 2-399-779 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/9d2f17d0537e8eebc7fc246d6ffc1ab8. | 6/1/22 | 9d2f17d0537e8eebc7fc246d6ffc1ab8 | istockphoto.com | https://www.istockphoto.com/photo/the-insulin-tells-cells-throughout-your-body-to-take-in-glucose-from-your-bloodstream-gm1396661473-451 | yes | https://media.istockphoto.com/photos/the-insulin-tells-cells-throughout-your-body-to-take-in-glucose-from-picture-id1396661473 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9d2f17d0537e8eebc7fc246d6ffc1ab8 | Ozgu Arslan |
| ANH11055 | Animation | 00:00:55 | PA 2-399-779 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/e72cca3520beca44ea856146f9a19ec | 6/1/22 | e72cca3520beca44ea856146f9a19ec | istockphoto.com | https://www.istockphoto.com/photo/insulin-is-a-produced-hormone-gm1396672806-451345044 | yes | https://media.istockphoto.com/photos/insulin-is-a-produced-hormone-picture-id1396672806 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e72cca3520beca44ea856146f9a19ec | Ozgu Arslan |
| ANH11055 | Animation | 00:01:10 | PA 2-399-779 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/294cd021dd4d0fb3c0a52fb403491fff.j | 6/1/22 | 294cd021dd4d0fb3c0a52fb403491fff | istockphoto.com | https://www.istockphoto.com/photo/mechanism-of-action-of-insulin-glucose-human-insulin-structure-of-the-molecul-gm1394403027-449893853 | yes | https://media.istockphoto.com/photos/mechanism-of-action-of-insulin-glucose-human-insulin-structure-of-the-picture-id13944030 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/294cd021dd4d0fb3c0a52fb403491fff. | Ozgu Arslan |
| ANH11057 | Animation | 00:00:10 | PA 2-399-781 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/eafaafe8521aee46de34e8ae23f51010 | 6/1/22 | eafaafe8521aee46de34e8ae23f51010 | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-gm1389162719-446554442 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389162719 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/eafaafe8521aee46de34e8ae23f5101 | Ozgu Arslan |
| ANH11057 | Animation | 00:00:10 | PA 2-399-781 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/69b61b2fe6696203290bc4ed220c5bd | 6/1/22 | 69b61b2fe6696203290bc4ed220c5bd | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-gm1389536165-446805970 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389536165 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/69b61b2fe6696203290bc4ed220c5bd | Ozgu Arslan |
| ANH11057 | Animation | 00:00:10 | PA 2-399-781 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/62c3649585ef41328fb1ace33e3131c | 4/11/22 | 62c3649585ef41328fb1ace33e3131c | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-gm1389159628-446552522 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389159628 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/62c3649585ef41328fb1ace33e3131c | Ozgu Arslan |
| ANH11051 | Animation | 00:00:40 | PA 2-399-775 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/d403897d25f84a23dd910533759c9c5 | 6/1/22 | d403897d25f84a23dd910533759c9c5 | istockphoto.com | https://www.istockphoto.com/photo/mechanism-of-action-of-insulin-glucose-human-insulin-structure-of-the-molecul-gm1394403103-449893862 | yes | https://media.istockphoto.com/photos/mechanism-of-action-of-insulin-glucose-human-insulin-structure-of-the-picture-id13944031 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d403897d25f84a23dd910533759c9c5 | Ozgu Arslan |
| ANH11051 | Animation | 00:01:15 | PA 2-399-775 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/73db827c2f2dec269888fda377873c4 | 6/1/22 | 73db827c2f2dec269888fda377873c4 | istockphoto.com | https://www.istockphoto.com/photo/insulin-is-a-produced-hormone-gm1396663680-451340959 | yes | https://media.istockphoto.com/photos/insulin-is-a-produced-hormone-picture-id1396663680 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/73db827c2f2dec269888fda377873c4 | Ozgu Arslan |
| ANH11051 | Animation | 00:01:10 | PA 2-399-775 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/7b565b3699194a51f8f44dc36a65cc1 | 6/1/22 | 7b565b3699194a51f8f44dc36a65cc1 | istockphoto.com | https://www.istockphoto.com/photo/insulin-is-a-produced-hormone-gm1396666568-451340965 | yes | https://media.istockphoto.com/photos/insulin-is-a-produced-hormone-picture-id1396666568 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7b565b3699194a51f8f44dc36a65cc1 | Ozgu Arslan |
| ANH11050 | Animation | 00:03:00 | PA 2-399-591 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/c37098648c6d3681a288b2a4ab0b62 | 6/6/22 | c37098648c6d3681a288b2a4ab0b62 | istockphoto.com | https://www.istockphoto.com/photo/spinal-cord-lateral-disc-bulge-gm1398668186-452733288 | yes | https://media.istockphoto.com/photos/spinal-cord-lateral-disc-bulge-picture-id1398668186 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c37098648c6d3681a288b2a4ab0b62 | Ozgu Arslan |
| ANH11050 | Animation | 00:01:30 | PA 2-399-591 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/056860ce2249ab4268c1bfcbcfa80410 | 3/26/22 | 056860ce2249ab4268c1bfcbcfa80410 | istockphoto.com | https://www.istockphoto.com/photo/medical-illustration-spinal-cord-annulus-fibrosus-nucleus-pulposus-gm1386469232-444712137 | yes | https://media.istockphoto.com/photos/medical-illustration-spinal-cord-annulus-fibrosus-nucleus-pulposus-picture-id1386469232 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/056860ce2249ab4268c1bfcbcfa8041 | Ozgu Arslan |
| ANH11050 | Animation | 00:00:40 | PA 2-399-591 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/a0d440740040310079e4bb69096553 | 6/1/22 | a0d440740040310079e4bb69096553 | istockphoto.com | https://www.istockphoto.com/photo/lumbar-spine-anatomy-pain-in-the-lumbar-spine-gm1398672570-452738287 | yes | https://media.istockphoto.com/photos/lumbar-spine-anatomy-pain-in-the-lumbar-spine-picture-id1398672570 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a0d440740040310079e4bb69096553 | Ozgu Arslan |
| ANH11050 | Animation | 00:03:00 | PA 2-399-591 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/a013ed6a0d5841729fdd89ebc221135 | 4/11/22 | a013ed6a0d5841729fdd89ebc221135 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-lumbar-hernia-formation-gm1389257570-446612102 | yes | https://media.istockphoto.com/photos/medical-illustration-of-lumbar-hernia-formation-picture-id1389257570 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a013ed6a0d5841729fdd89ebc22113 | Ozgu Arslan |
| ANH11050 | Animation | 00:03:00 | PA 2-399-591 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/ba8275bed49e75cd6fb209c2514daea | 6/1/22 | ba8275bed49e75cd6fb209c2514daea | istockphoto.com | https://www.istockphoto.com/photo/spinal-cord-lateral-disc-bulge-gm1398668382-452733303 | yes | https://media.istockphoto.com/photos/spinal-cord-lateral-disc-bulge-picture-id1398668382 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ba8275bed49e75cd6fb209c2514daea | Ozgu Arslan |
| ANH11048 | Animation | 00:00:15 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/65782851019d906d555bf92e407fc47 | 3/31/22 | 65782851019d906d555bf92e407fc47 | istockphoto.com | https://www.istockphoto.com/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-gm1387948330-445733995 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id13879483 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/65782851019d906d555bf92e407fc47 | Ozgu Arslan |
| ANH11048 | Animation | 00:00:25 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/b33745c6ec95435a4db01af6814ed9e | 6/21/22 | b33745c6ec95435a4db01af6814ed9e | istockphoto.com | https://www.istockphoto.com/photo/nerves-that-reach-the-brain-gm1402326615-455260482 | yes | https://media.istockphoto.com/photos/nerves-that-reach-the-brain-picture-id1402326615 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b33745c6ec95435a4db01af6814ed9e | Ozgu Arslan |
| ANH11048 | Animation | 00:01:40 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/bab5d4973190358579a8486afe54c31 | 3/26/22 | bab5d4973190358579a8486afe54c31 | istockphoto.com | https://www.istockphoto.com/photo/mri-of-the-blood-vessels-in-the-brain-and-cerebrovascular-disease-or-or-hemorrhagic-gm1385127377-444 | yes | https://media.istockphoto.com/photos/of-the-blood-vessels-in-the-brain-and-cerebrovascular-disease-or-or-picture-id1385127377 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bab5d4973190358579a8486afe54c31 | Ozgu Arslan |
| ANH11048 | Animation | 00:01:40 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/dd052f6baaeed9420eb2df8d753d60b | 6/1/22 | dd052f6baaeed9420eb2df8d753d60b | istockphoto.com | https://www.istockphoto.com/photo/blood-clot-formation-3d-medical-gm1391457948-448063235 | yes | https://media.istockphoto.com/photos/blood-clot-formation-3d-medical-picture-id1391457948 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dd052f6baaeed9420eb2df8d753d60b | Ozgu Arslan |
| ANH11048 | Animation | 00:01:40 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/039ff6331e2bc81774278c6d6d0b524 | 6/21/22 | 039ff6331e2bc81774278c6d6d0b524 | istockphoto.com | https://www.istockphoto.com/photo/nerves-that-reach-the-brain-gm1402323771-455260836 | yes | https://media.istockphoto.com/photos/nerves-that-reach-the-brain-picture-id1402323771 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/039ff6331e2bc81774278c6d6d0b524 | Ozgu Arslan |
| ANH11048 | Animation | 00:02:00 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/8b44302d3f1142fb87eba6232ed484b | 6/1/22 | 8b44302d3f1142fb87eba6232ed484b | istockphoto.com | https://www.istockphoto.com/photo/the-plaques-contain-atheroma-a-fatty-substance-composed-of-dead-white-blood-gm1396667561-45134101 | yes | https://media.istockphoto.com/photos/the-plaques-contain-atheroma-a-fatty-substance-composed-of-dead-white-picture-id13966 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8b44302d3f1142fb87eba6232ed484b | Ozgu Arslan |
| ANH11048 | Animation | 00:01:10 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/d9eb31e44ef519ad928a7f1328de020 | 6/1/22 | d9eb31e44ef519ad928a7f1328de020 | istockphoto.com | https://www.istockphoto.com/photo/tissue-responses-to-ischemia-gm1396668978-451341033 | yes | https://media.istockphoto.com/photos/tissue-responses-to-ischemia-picture-id1396668978 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d9eb31e44ef519ad928a7f1328de020 | Ozgu Arslan |
| ANH11048 | Animation | 00:00:10 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/2d68c3974f86be65af8d9b30963830e | 6/21/22 | 2d68c3974f86be65af8d9b30963830e | istockphoto.com | https://www.istockphoto.com/photo/nerves-that-reach-the-brain-gm1402325096-455260856 | yes | https://media.istockphoto.com/photos/nerves-that-reach-the-brain-picture-id1402325096 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2d68c3974f86be65af8d9b30963830e | Ozgu Arslan |
| ANH11048 | Animation | 00:00:10 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/2a4ea457265bb7e5cebf4a76eb4a95e | 4/6/22 | 2a4ea457265bb7e5cebf4a76eb4a95e | istockphoto.com | https://www.istockphoto.com/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-gm1387935186-445725478 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id13879351 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2a4ea457265bb7e5cebf4a76eb4a95e | Ozgu Arslan |
| ANH11048 | Animation | 00:03:45 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/351e535d1a28e07c5915becd28c64ca | 4/6/22 | 351e535d1a28e07c5915becd28c64ca | istockphoto.com | https://www.istockphoto.com/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-gm1387934238-445724937 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id13879342 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/351e535d1a28e07c5915becd28c64c | Ozgu Arslan |
| ANH11048 | Animation | 00:02:45 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/6055f8fe71a9c6bf265fc261aa3abfdf.jp | 3/31/22 | 6055f8fe71a9c6bf265fc261aa3abfdf | istockphoto.com | https://www.istockphoto.com/photo/side-view-brain-neurological-diseases-tumors-and-neurosurgery-gm1387948179-445733982 | yes | https://media.istockphoto.com/photos/side-view-brain-neurological-diseases-tumors-and-neurosurgery-picture-id1387948179 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6055f8fe71a9c6bf265fc261aa3abfdf.j | Ozgu Arslan |
| ANH11046 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/9ea86e380a32173e184445bef805130 | 6/6/22 | 9ea86e380a32173e184445bef805130 | istockphoto.com | https://www.istockphoto.com/photo/renal-system-renal-blood-circulation-gm1398613235-452690901 | yes | https://media.istockphoto.com/photos/renal-system-renal-blood-circulation-picture-id1398613235 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9ea86e380a32173e184445bef80513 | Ozgu Arslan |
| ANH11044 | Animation | 00:00:45 | PA 2-394-596 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/ef0b431e90f0538f62cc6413e4e4bf39. | 6/1/22 | ef0b431e90f0538f62cc6413e4e4bf39 | istockphoto.com | https://www.istockphoto.com/photo/the-humeral-head-is-the-articular-surface-of-the-upper-extremity-which-is-gm1396644931-451327636 | yes | https://media.istockphoto.com/photos/the-humeral-head-is-the-articular-surface-of-the-upper-extremity-is-picture-id1396644931 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ef0b431e90f0538f62cc6413e4e4bf39 | Ozgu Arslan |
| ANH11044 | Animation | 00:00:40 | PA 2-394-596 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/a1535ac3ab84ab22fe16fc3eae3576a | 6/1/22 | a1535ac3ab84ab22fe16fc3eae3576a | istockphoto.com | https://www.istockphoto.com/photo/the-humeral-head-is-the-articular-surface-of-the-upper-extremity-which-is-gm1396645005-451327639 | yes | https://media.istockphoto.com/photos/the-humeral-head-is-the-articular-surface-of-the-upper-extremity-is-picture-id1396645005 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a1535ac3ab84ab22fe16fc3eae3576a | Ozgu Arslan |
| ANH11043 | Animation | 00:00:25 | PA 2-394-592 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/cd6b3663a906e897f1f0b36a6b7b360 | 6/26/22 | cd6b3663a906e897f1f0b36a6b7b360 | istockphoto.com | https://www.istockphoto.com/photo/nerves-that-reach-the-brain-gm1402322128-455260424 | yes | https://media.istockphoto.com/photos/nerves-that-reach-the-brain-picture-id1402322128 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cd6b3663a906e897f1f0b36a6b7b360 | Ozgu Arslan |
| ANH11043 | Animation | 00:00:30 | PA 2-394-592 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/369b0ed8f9d591fd80be7e3aecc536b | 6/1/22 | 369b0ed8f9d591fd80be7e3aecc536b | istockphoto.com | https://www.istockphoto.com/photo/medical-of-the-human-nervous-system-gm1396643457-451327600 | yes | https://media.istockphoto.com/photos/medical-of-the-human-nervous-system-picture-id1396643457 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/369b0ed8f9d591fd80be7e3aecc536b | Ozgu Arslan |
| ANH11042 | Animation | 00:01:55 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/707c45c11af3e6eb4a2fb9562ca6a3d | 6/1/22 | 707c45c11af3e6eb4a2fb9562ca6a3d | istockphoto.com | https://www.istockphoto.com/photo/crust-and-dressing-following-a-burn-or-cauterization-of-the-skin-gm1390258580-447280046 | yes | https://media.istockphoto.com/photos/crust-and-dressing-following-a-burn-or-cauterization-of-the-skin-picture-id1390258580 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/707c45c11af3e6eb4a2fb9562ca6a3d | Ozgu Arslan |
| ANH11042 | Animation | 00:01:00 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/3a49aca5226a2aad7c595d9d7f1a4d8 | 6/1/22 | 3a49aca5226a2aad7c595d9d7f1a4d8 | istockphoto.com | https://www.istockphoto.com/photo/of-infected-wound-gm1396661282-451339088 | yes | https://media.istockphoto.com/photos/of-infected-wound-picture-id1396661282 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3a49aca5226a2aad7c595d9d7f1a4d8 | Ozgu Arslan |
| ANH11042 | Animation | 00:01:15 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/f8b0bf581471a8042fd594d0dffa81e3.j | 3/31/22 | f8b0bf581471a8042fd594d0dffa81e3 | istockphoto.com | https://www.istockphoto.com/photo/serious-burns-on-human-skin-gm1386462356-444709375 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386462356 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f8b0bf581471a8042fd594d0dffa81e3. | Ozgu Arslan |
| ANH11042 | Animation | 00:01:15 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/f76d8c607ae03cf11d1bde94dc5d652 | 3/26/22 | f76d8c607ae03cf11d1bde94dc5d652 | istockphoto.com | https://www.istockphoto.com/photo/first-degree-burn-epidermis-3d-gm1386462349-444709371 | yes | https://media.istockphoto.com/photos/first-degree-burn-epidermis-3d-picture-id1386462349 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f76d8c607ae03cf11d1bde94dc5d652 | Ozgu Arslan |
| ANH11042 | Animation | 00:01:00 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/ee04eef3c1634bba2c42bcd37014508 | 6/1/22 | ee04eef3c1634bba2c42bcd37014508 | istockphoto.com | https://www.istockphoto.com/photo/of-infected-wound-gm1396661203-451339077 | yes | https://media.istockphoto.com/photos/of-infected-wound-picture-id1396661203 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ee04eef3c1634bba2c42bcd37014508 | Ozgu Arslan |
| ANH11042 | Animation | 00:01:00 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/c72e102525cd7509c4e403227478174 | 6/1/22 | c72e102525cd7509c4e403227478174 | istockphoto.com | https://www.istockphoto.com/photo/of-infected-wound-gm1396661701-451339148 | yes | https://media.istockphoto.com/photos/of-infected-wound-picture-id1396661701 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c72e102525cd7509c4e40322747817 | Ozgu Arslan |
| ANH11038 | Animation | 00:00:15 | PA 1-794-906 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/4ff17f2cb68b8fd0b04d908b536da86d. | 6/1/22 | 4ff17f2cb68b8fd0b04d908b536da86d | istockphoto.com | https://www.istockphoto.com/photo/anatomical-structure-of-the-skin-gm1390250901-447276049 | yes | https://media.istockphoto.com/photos/anatomical-structure-of-the-skin-picture-id1390250901 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ff17f2cb68b8fd0b04d908b536da86d | Ozgu Arslan |
| ANH11038 | Animation | 00:00:25 | PA 1-794-906 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/8f9ff3991bfecb6016c71a885cf630ad.j | 6/1/22 | 8f9ff3991bfecb6016c71a885cf630ad | istockphoto.com | https://www.istockphoto.com/photo/anatomical-structure-of-the-skin-gm1390254400-447279989 | yes | https://media.istockphoto.com/photos/anatomical-structure-of-the-skin-picture-id1390254400 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8f9ff3991bfecb6016c71a885cf630ad. | Ozgu Arslan |
| ANH00035 | Animation | 00:01:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/620176cf40007ee168830cf4abcf18ab | 3/26/22 | 620176cf40007ee168830cf4abcf18ab | istockphoto.com | https://www.istockphoto.com/photo/first-degree-burn-epidermis-3d-gm1386445953-444703037 | yes | https://media.istockphoto.com/photos/first-degree-burn-epidermis-3d-picture-id1386445953 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/620176cf40007ee168830cf4abcf18ab | Ozgu Arslan |
| ANH00035 | Animation | 00:01:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/9a6cbd6390f569e79c307fdfa368f343. | 3/26/22 | 9a6cbd6390f569e79c307fdfa368f343 | istockphoto.com | https://www.istockphoto.com/photo/serious-burns-on-human-skin-gm1386445957-444703020 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386445957 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9a6cbd6390f569e79c307fdfa368f343 | Ozgu Arslan |
| ANH00035 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/d5a99b64cd2b6b9d0ea58ef81940ab6 | 3/31/22 | d5a99b64cd2b6b9d0ea58ef81940ab6 | istockphoto.com | https://www.istockphoto.com/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-illustration-of-gm1386450597-44470 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d5a99b64cd2b6b9d0ea58ef81940ab6 | Ozgu Arslan |
| ANH00035 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/0e2f6f82b02ca2a165dd4effc92daf80.j | 3/26/22 | 0e2f6f82b02ca2a165dd4effc92daf80 | istockphoto.com | https://www.istockphoto.com/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-illustration-of-gm1386449714-44470 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0e2f6f82b02ca2a165dd4effc92daf80. | Ozgu Arslan |
| ANH00035 | Animation | 00:01:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/28411c265e9a660c0d46c693361bb7b | 3/26/22 | 28411c265e9a660c0d46c693361bb7b | istockphoto.com | https://www.istockphoto.com/photo/serious-burns-on-human-skin-gm1386450594-444705183 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386450594 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/28411c265e9a660c0d46c693361bb7 | Ozgu Arslan |
| ANH00035 | Animation | 00:01:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/580ce88808ccc10e42e855d3ca7579f | 4/11/22 | 580ce88808ccc10e42e855d3ca7579f | istockphoto.com | https://www.istockphoto.com/photo/first-degree-burn-epidermis-3d-gm1386453431-444706061 | yes | https://media.istockphoto.com/photos/first-degree-burn-epidermis-3d-picture-id1386453431 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/580ce88808ccc10e42e855d3ca7579 | Ozgu Arslan |
| ANH00035 | Animation | 00:01:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/ad9e048f1dca93278e424fd0a13aaed | 3/31/22 | ad9e048f1dca93278e424fd0a13aaed | istockphoto.com | https://www.istockphoto.com/photo/serious-burns-on-human-skin-gm1386453424-444706055 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386453424 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ad9e048f1dca93278e424fd0a13aaed | Ozgu Arslan |
| ANH00035 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/a9a9559a3696c0b0ba6ccfca0f7838a | 3/26/22 | a9a9559a3696c0b0ba6ccfca0f7838a | istockphoto.com | https://www.istockphoto.com/photo/serious-burns-on-human-skin-gm1386462315-444709344 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386462315 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a9a9559a3696c0b0ba6ccfca0f7838a | Ozgu Arslan |
| ANH00035 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/f644445ba7330ba79362dacef27425d | 3/26/22 | f644445ba7330ba79362dacef27425d | istockphoto.com | https://www.istockphoto.com/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-illustration-of-gm1386453429-44470 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f644445ba7330ba79362dacef27425d | Ozgu Arslan |
| ANH00035 | Animation | 00:00:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/16594a3468e23088533dfda8f2ec427 | 6/1/22 | 16594a3468e23088533dfda8f2ec427 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-structure-of-the-skin-gm1390254401-447279988 | yes | https://media.istockphoto.com/photos/anatomical-structure-of-the-skin-picture-id1390254401 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/16594a3468e23088533dfda8f2ec427 | Ozgu Arslan |
| ANH00035 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/b8fb800c2967c7d6ba41a128c470fbb1 | 3/31/22 | b8fb800c2967c7d6ba41a128c470fbb1 | istockphoto.com | https://www.istockphoto.com/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-illustration-of-gm1386472290-44471 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b8fb800c2967c7d6ba41a128c470fbb | Ozgu Arslan |
| ANH00035 | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/9df1fd968e00250c0cc697ee17410a15 | 3/31/22 | 9df1fd968e00250c0cc697ee17410a15 | istockphoto.com | https://www.istockphoto.com/photo/skin-damaged-by-uv-rays-skin-absorbs-light-from-sun-gm1386462352-444709367 | yes | https://media.istockphoto.com/photos/skin-damaged-by-uv-rays-skin-absorbs-light-from-sun-picture-id1386462352 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9df1fd968e00250c0cc697ee17410a1 | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/037a4914806d48d2dd256371c4876c | 3/31/22 | 037a4914806d48d2dd256371c4876c | istockphoto.com | https://www.istockphoto.com/photo/female-body-internal-structure-of-the-breast-gm1386472270-444713396 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386472270 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/037a4914806d48d2dd256371c4876c | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/d30e2d408bf2d2769a69fa5e48118d6 | 6/1/22 | d30e2d408bf2d2769a69fa5e48118d6 | istockphoto.com | https://www.istockphoto.com/photo/the-mammary-gland-gm1399230372-453153126 | yes | https://media.istockphoto.com/photos/the-mammary-gland-picture-id1399230372 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d30e2d408bf2d2769a69fa5e48118d6 | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/33ad2e72707b23750bdde81f5e7a677 | 3/26/22 | 33ad2e72707b23750bdde81f5e7a677 | istockphoto.com | https://www.istockphoto.com/photo/female-body-internal-structure-of-the-breast-gm1386449633-444704528 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386449633 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/33ad2e72707b23750bdde81f5e7a67 | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/21fed0e163997adba5756a891d73445 | 3/26/22 | 21fed0e163997adba5756a891d73445 | istockphoto.com | https://www.istockphoto.com/photo/female-body-internal-structure-of-the-breast-gm1386445892-444703036 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386445892 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/21fed0e163997adba5756a891d7344 | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/b88c678dc4e0b7bf4ac175925124a13 | 3/26/22 | b88c678dc4e0b7bf4ac175925124a13 | istockphoto.com | https://www.istockphoto.com/photo/female-body-internal-structure-of-the-breast-gm1386462340-444709359 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386462340 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b88c678dc4e0b7bf4ac175925124a13 | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/57a1f4810efe0c31cf3168706be64a44 | 6/6/22 | 57a1f4810efe0c31cf3168706be64a44 | istockphoto.com | https://www.istockphoto.com/photo/the-mammary-gland-gm1399233219-453155135 | yes | https://media.istockphoto.com/photos/the-mammary-gland-picture-id1399233219 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/57a1f4810efe0c31cf3168706be64a4 | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/8a8a18f6565292df71485e58b081ae9 | 3/26/22 | 8a8a18f6565292df71485e58b081ae9 | istockphoto.com | https://www.istockphoto.com/photo/female-body-internal-structure-of-the-breast-gm1386450578-444705186 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386450578 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8a8a18f6565292df71485e58b081ae9 | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/f24bc7d3c651dd7ee555e47dfb5b40a | 3/26/22 | f24bc7d3c651dd7ee555e47dfb5b40a | istockphoto.com | https://www.istockphoto.com/photo/female-body-internal-structure-of-the-breast-gm1386453383-444706052 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386453383 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f24bc7d3c651dd7ee555e47dfb5b40a | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/5551c24941afa9aaab701bda5b0b62f | 3/26/22 | 5551c24941afa9aaab701bda5b0b62f | istockphoto.com | https://www.istockphoto.com/photo/female-body-internal-structure-of-the-breast-gm1386445883-444703021 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386445883 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5551c24941afa9aaab701bda5b0b62f | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/1e84da8b402053b107d969bdc4d15fe | 6/1/22 | 1e84da8b402053b107d969bdc4d15fe | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-female-breast-gm1391458359-448065837 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391458359 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1e84da8b402053b107d969bdc4d15f | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/f7ef92413e8082d24c392e94d5ccf7c2. | 3/26/22 | f7ef92413e8082d24c392e94d5ccf7c2 | istockphoto.com | https://www.istockphoto.com/photo/female-body-internal-structure-of-the-breast-gm1386453378-444706076 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386453378 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f7ef92413e8082d24c392e94d5ccf7c2 | Ozgu Arslan |
| ANH00032 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/a3216c071d81db4a5142f27c152aa04 | 3/31/22 | a3216c071d81db4a5142f27c152aa04 | istockphoto.com | https://www.istockphoto.com/photo/anterior-cruciate-ligament-the-knee-joint-gm1386469246-444712157 | yes | https://media.istockphoto.com/photos/anterior-cruciate-ligament-the-knee-joint-picture-id1386469246 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a3216c071d81db4a5142f27c152aa0 | Ozgu Arslan |
| ANH00032 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/7306da2947454c2a92be63fdab66413 | 3/26/22 | 7306da2947454c2a92be63fdab66413 | istockphoto.com | https://www.istockphoto.com/photo/anterior-cruciate-ligament-the-knee-joint-gm1386469277-444712165 | yes | https://media.istockphoto.com/photos/anterior-cruciate-ligament-the-knee-joint-picture-id1386469277 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7306da2947454c2a92be63fdab6641 | Ozgu Arslan |
| ANH00032 | Animation | 00:00:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/464e021bf96d74bf96071c921380f066 | 3/26/22 | 464e021bf96d74bf96071c921380f066 | istockphoto.com | https://www.istockphoto.com/photo/anterior-cruciate-ligament-the-knee-joint-gm1386469281-444712197 | yes | https://media.istockphoto.com/photos/anterior-cruciate-ligament-the-knee-joint-picture-id1386469281 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/464e021bf96d74bf96071c921380f06 | Ozgu Arslan |
| ANH00031 | Animation | 00:01:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/3362a760777b8f8e9b99ada30f702a4 | 3/31/22 | 3362a760777b8f8e9b99ada30f702a4 | istockphoto.com | https://www.istockphoto.com/photo/illustrates-how-sounds-travel-from-the-ear-to-the-brain-where-they-are-interpreted-gm1387938040-445727 | yes | https://media.istockphoto.com/photos/illustrates-how-sounds-travel-from-the-ear-to-the-brain-where-they-picture-id1387938040 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3362a760777b8f8e9b99ada30f702a4 | Ozgu Arslan |
| ANH00031 | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/c886ce3ab16c0e8944cb8c20bc52fa1 | 6/1/22 | c886ce3ab16c0e8944cb8c20bc52fa1 | istockphoto.com | https://www.istockphoto.com/photo/3d-human-ear-anatomy-system-gm1396634915-451320964 | yes | https://media.istockphoto.com/photos/human-ear-anatomy-system-picture-id1396634915 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c886ce3ab16c0e8944cb8c20bc52fa1 | Ozgu Arslan |
| ANH00031 | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/78a54f3ca6a638bef1da7f5b8f0aaff6.jp | 6/1/22 | 78a54f3ca6a638bef1da7f5b8f0aaff6 | istockphoto.com | https://www.istockphoto.com/photo/innate-lymphoid-cells-that-secrete-effector-cytokines-and-are-the-innate-gm1396672841-451345026 | yes | https://media.istockphoto.com/photos/innate-lymphoid-cells-that-secrete-effector-cytokines-and-are-the-picture-id1396672841 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/78a54f3ca6a638bef1da7f5b8f0aaff6. | Ozgu Arslan |
| ANW10012 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/a166341b2db15cb8d3fdf5e95d06d4f0 | 3/31/22 | a166341b2db15cb8d3fdf5e95d06d4f0 | istockphoto.com | https://www.istockphoto.com/photo/the-term-angioplasty-means-using-a-balloon-to-stretch-open-a-narrowed-gm1387938066-445727043 | yes | https://media.istockphoto.com/photos/the-term-angioplasty-means-using-a-balloon-to-stretch-open-a-narrowed-picture-id138793 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a166341b2db15cb8d3fdf5e95d06d4f | Ozgu Arslan |
| ANH00027 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/46a1be33dbe30d137ed9885a32d3bf2 | 6/1/22 | 46a1be33dbe30d137ed9885a32d3bf2 | istockphoto.com | https://www.istockphoto.com/photo/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-nerves-and-gm1389162471-44655 | yes | https://media.istockphoto.com/photos/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-picture-id13891624 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/46a1be33dbe30d137ed9885a32d3bf | Ozgu Arslan |
| ANH00027 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/9d974f1d845c7942b3b63015a4637bf | 4/11/22 | 9d974f1d845c7942b3b63015a4637bf | istockphoto.com | https://www.istockphoto.com/photo/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-nerves-and-gm1389159484-44655 | yes | https://media.istockphoto.com/photos/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-picture-id13891594 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9d974f1d845c7942b3b63015a4637bf | Ozgu Arslan |
| ANH00027 | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/8f02b2849c29a9033475f773af83c1ea | 6/1/22 | 8f02b2849c29a9033475f773af83c1ea | istockphoto.com | https://www.istockphoto.com/photo/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-nerves-and-gm1389537172-44680 | yes | https://media.istockphoto.com/photos/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-picture-id13895371 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8f02b2849c29a9033475f773af83c1e | Ozgu Arslan |
| ANH00028 | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/307f3c4e3e00493c51a338eb9afe912b | 3/31/22 | 307f3c4e3e00493c51a338eb9afe912b | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-brain-causes-brain-hemorrhage-gm1387937383-445726988 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387937383 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/307f3c4e3e00493c51a338eb9afe912 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/8040d33cad22f62b0427d178deadc35 | 4/6/22 | 8040d33cad22f62b0427d178deadc35 | istockphoto.com | https://www.istockphoto.com/photo/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-gm1387934121-445724890 | yes | https://media.istockphoto.com/photos/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-picture-id1387934121 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8040d33cad22f62b0427d178deadc3 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/9de5b1d96787607482401c854b44ff3 | 3/31/22 | 9de5b1d96787607482401c854b44ff3 | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-brain-causes-brain-hemorrhage-gm1387864872-445679775 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387864872 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9de5b1d96787607482401c854b44ff3 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/6d1c7e3da42c619ff170052af7822194 | 3/31/22 | 6d1c7e3da42c619ff170052af7822194 | istockphoto.com | https://www.istockphoto.com/photo/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-gm1387864873-445679763 | yes | https://media.istockphoto.com/photos/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-picture-id1387864873 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6d1c7e3da42c619ff170052af782219 | Ozgu Arslan |
| ANH00026 | Animation | 00:02:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/e58c86aa7a1624580c0cb6b36ef0cf2b | 3/31/22 | e58c86aa7a1624580c0cb6b36ef0cf2b | istockphoto.com | https://www.istockphoto.com/photo/human-circulatory-system-heart-beat-anatomy-gm1386472220-444713341 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1386472220 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e58c86aa7a1624580c0cb6b36ef0cf2 | Ozgu Arslan |
| ANH00026 | Animation | 00:02:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/18e65262f841760280a28cab4b75d31 | 4/6/22 | 18e65262f841760280a28cab4b75d31 | istockphoto.com | https://www.istockphoto.com/photo/3d-illustration-of-human-body-heart-anatomy-gm1387872325-445685353 | yes | https://media.istockphoto.com/photos/3d-illustration-of-human-body-heart-anatomy-picture-id1387872325 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/18e65262f841760280a28cab4b75d3 | Ozgu Arslan |
| ANH00025 | Animation | 00:00:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/c4955e6eb85664e1fb7bc81f4975eac | 6/1/22 | c4955e6eb85664e1fb7bc81f4975eac | istockphoto.com | https://www.istockphoto.com/photo/3d-animated-male-internal-organs-anatomy-gm1396663581-451340931 | yes | https://media.istockphoto.com/photos/animated-male-internal-organs-anatomy-picture-id1396663581 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c4955e6eb85664e1fb7bc81f4975eac | Ozgu Arslan |
| ANH00025 | Animation | 00:01:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/cdb7df8a0f01c757663d1c630be00ef2 | 6/1/22 | cdb7df8a0f01c757663d1c630be00ef2 | istockphoto.com | https://www.istockphoto.com/photo/human-liver-anatomy-liver-cancer-symptoms-gm1398670132-452738255 | yes | https://media.istockphoto.com/photos/human-liver-anatomy-liver-cancer-symptoms-picture-id1398670132 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cdb7df8a0f01c757663d1c630be00ef | Ozgu Arslan |
| ANH00025 | Animation | 00:00:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/c78b85b38a6ab2225f652849a52d462 | 6/1/22 | c78b85b38a6ab2225f652849a52d462 | istockphoto.com | https://www.istockphoto.com/photo/3d-animated-male-internal-organs-anatomy-gm1396668934-451341053 | yes | https://media.istockphoto.com/photos/animated-male-internal-organs-anatomy-picture-id1396668934 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c78b85b38a6ab2225f652849a52d46 | Ozgu Arslan |
| ANH00025 | Animation | 00:01:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/220b7e452a3de3562b5e287563c1d0 | 6/1/22 | 220b7e452a3de3562b5e287563c1d0 | istockphoto.com | https://www.istockphoto.com/photo/human-liver-anatomy-liver-cancer-symptoms-gm1398672568-452738298 | yes | https://media.istockphoto.com/photos/human-liver-anatomy-liver-cancer-symptoms-picture-id1398672568 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/220b7e452a3de3562b5e287563c1d0 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH00020 | Animation | 00:02:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/6d82b4bee1c5b0cb0ce0df5071f99ca6 | 3/26/22 | 6d82b4bee1c5b0cb0ce0df5071f99ca6 | istockphoto.com | https://www.istockphoto.com/photo/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-gm1386450499-444705150 | yes | https://media.istockphoto.com/photos/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-picture-id1386450499 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6d82b4bee1c5b0cb0ce0df5071f99ca | Ozgu Arslan |
| ANH00020 | Animation | 00:01:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/461c5aff733bcf8abe1af12bba4826b6. | 3/26/22 | 461c5aff733bcf8abe1af12bba4826b6 | istockphoto.com | https://www.istockphoto.com/photo/surgery-to-remove-any-part-of-the-intestines-bowel-resection-gm1386450506-444705141 | yes | https://media.istockphoto.com/photos/surgery-to-remove-any-part-of-the-intestines-bowel-resection-picture-id1386450506 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/461c5aff733bcf8abe1af12bba4826b6 | Ozgu Arslan |
| ANH00020 | Animation | 00:01:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/a3fba8f8794c686c3c89e9c390842258 | 3/26/22 | a3fba8f8794c686c3c89e9c390842258 | istockphoto.com | https://www.istockphoto.com/photo/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-gm1386462312-444709338 | yes | https://media.istockphoto.com/photos/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-picture-id1386462312 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a3fba8f8794c686c3c89e9c39084225 | Ozgu Arslan |
| ANH00020 | Animation | 00:01:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/b1a337678d3fa00990bf42a2cceda371 | 3/31/22 | b1a337678d3fa00990bf42a2cceda371 | istockphoto.com | https://www.istockphoto.com/photo/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-gm1386462301-444709336 | yes | https://media.istockphoto.com/photos/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-picture-id1386462301 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b1a337678d3fa00990bf42a2cceda37 | Ozgu Arslan |
| ANH00020 | Animation | 00:02:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/7c76342529ab6808f3343fc3cb1210e4 | 3/26/22 | 7c76342529ab6808f3343fc3cb1210e4 | istockphoto.com | https://www.istockphoto.com/photo/surgery-to-remove-any-part-of-the-intestines-bowel-resection-gm1386452544-444706071 | yes | https://media.istockphoto.com/photos/surgery-to-remove-any-part-of-the-intestines-bowel-resection-picture-id1386452544 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7c76342529ab6808f3343fc3cb1210e | Ozgu Arslan |
| ANH00020 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/59989169ac31c9456683ea1898f4195 | 3/31/22 | 59989169ac31c9456683ea1898f4195 | istockphoto.com | https://www.istockphoto.com/photo/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-gm1386450498-444705233 | yes | https://media.istockphoto.com/photos/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-picture-id1386450498 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/59989169ac31c9456683ea1898f419 | Ozgu Arslan |
| ANH00016 | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/ba0a2a563ecf7738f8eea9eb890e643 | 3/26/22 | ba0a2a563ecf7738f8eea9eb890e643 | istockphoto.com | https://www.istockphoto.com/photo/internal-structure-of-the-bone-of-a-person-with-leg-foot-pain-and-rheumatic-disease-gm1386472239-4447 | yes | https://media.istockphoto.com/photos/internal-structure-of-the-bone-of-a-person-with-leg-foot-pain-and-picture-id1386472239 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ba0a2a563ecf7738f8eea9eb890e643 | Ozgu Arslan |
| ANH00016 | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/5413deede1dd844802bb4f04664d228 | 3/26/22 | 5413deede1dd844802bb4f04664d228 | istockphoto.com | https://www.istockphoto.com/photo/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-sick-gm1386449510-444704495 | yes | https://media.istockphoto.com/photos/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5413deede1dd844802bb4f04664d22 | Ozgu Arslan |
| ANH00016 | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/38c60785d56c4c0ad686a70e5573093 | 3/26/22 | 38c60785d56c4c0ad686a70e5573093 | istockphoto.com | https://www.istockphoto.com/photo/internal-structure-of-the-bone-of-a-person-with-leg-foot-pain-and-rheumatic-disease-gm1386472738-4447 | yes | https://media.istockphoto.com/photos/internal-structure-of-the-bone-of-a-person-with-leg-foot-pain-and-picture-id1386472738 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/38c60785d56c4c0ad686a70e557309 | Ozgu Arslan |
| ANH00016 | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/a470b986532cb0b030aeb225c22aba | 3/26/22 | a470b986532cb0b030aeb225c22aba | istockphoto.com | https://www.istockphoto.com/photo/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-sick-gm1386472228-444713354 | yes | https://media.istockphoto.com/photos/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a470b986532cb0b030aeb225c22aba | Ozgu Arslan |
| ANH00016 | Animation | 00:00:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/e60d0bfb523a51cbbdf0395298c442f1 | 3/26/22 | e60d0bfb523a51cbbdf0395298c442f1 | istockphoto.com | https://www.istockphoto.com/photo/human-male-blood-circulation-system-gm1386449410-444704471 | yes | https://media.istockphoto.com/photos/human-male-blood-circulation-system-picture-id1386449410 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e60d0bfb523a51cbbdf0395298c442f | Ozgu Arslan |
| ANH00016 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/be3ba8c2d5b36eebb2fe4cf70938887 | 3/26/22 | be3ba8c2d5b36eebb2fe4cf70938887 | istockphoto.com | https://www.istockphoto.com/photo/human-body-heart-and-vascular-system-the-circulation-of-blood-in-the-body-gm1386453760-444706940 | yes | https://media.istockphoto.com/photos/human-body-heart-and-vascular-system-the-circulation-of-blood-in-the-picture-id1386453 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/be3ba8c2d5b36eebb2fe4cf70938887 | Ozgu Arslan |
| ANH00016 | Animation | 00:01:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/5cd3b2e71f666ebbd461db49dc13241 | 3/26/22 | 5cd3b2e71f666ebbd461db49dc13241 | istockphoto.com | https://www.istockphoto.com/photo/the-person-taking-blood-from-the-serum-gm1386449886-444705144 | yes | https://media.istockphoto.com/photos/the-person-taking-blood-from-the-serum-picture-id1386449886 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5cd3b2e71f666ebbd461db49dc13241 | Ozgu Arslan |
| ANH00016 | Animation | 00:01:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/f947a8316714e9f3704c79413837e1f7 | 3/26/22 | f947a8316714e9f3704c79413837e1f7 | istockphoto.com | https://www.istockphoto.com/photo/the-person-taking-blood-from-the-serum-gm1386472577-444713771 | yes | https://media.istockphoto.com/photos/the-person-taking-blood-from-the-serum-picture-id1386472577 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f947a8316714e9f3704c79413837e1f | Ozgu Arslan |
| ANH00016 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/2cc00896dcc48eb3daf0ddd61628494 | 3/26/22 | 2cc00896dcc48eb3daf0ddd61628494 | istockphoto.com | https://www.istockphoto.com/photo/the-person-taking-blood-from-the-serum-gm1386443893-444702961 | yes | https://media.istockphoto.com/photos/the-person-taking-blood-from-the-serum-picture-id1386443893 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2cc00896dcc48eb3daf0ddd61628494 | Ozgu Arslan |
| ANH00016 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/a52eeedc53b296c5499e45cf574ea88 | 3/26/22 | a52eeedc53b296c5499e45cf574ea88 | istockphoto.com | https://www.istockphoto.com/photo/the-person-taking-blood-from-the-serum-gm1386472716-444713911 | yes | https://media.istockphoto.com/photos/the-person-taking-blood-from-the-serum-picture-id1386472716 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a52eeedc53b296c5499e45cf574ea8 | Ozgu Arslan |
| ANH00016 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/e12cf6a007d78f654e718198ff62b360. | 3/31/22 | e12cf6a007d78f654e718198ff62b360 | istockphoto.com | https://www.istockphoto.com/photo/the-person-taking-blood-from-the-serum-gm1386472569-444713770 | yes | https://media.istockphoto.com/photos/the-person-taking-blood-from-the-serum-picture-id1386472569 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e12cf6a007d78f654e718198ff62b360 | Ozgu Arslan |
| ANH00016 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/f63904258512552d97a9c042c557801 | 3/26/22 | f63904258512552d97a9c042c557801 | istockphoto.com | https://www.istockphoto.com/photo/the-person-taking-blood-from-the-serum-gm1386472302-444713424 | yes | https://media.istockphoto.com/photos/the-person-taking-blood-from-the-serum-picture-id1386472302 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f63904258512552d97a9c042c55780 | Ozgu Arslan |
| ANH00016 | Animation | 00:00:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/6751416f2a23ac57d8594d7b13d573e | 3/26/22 | 6751416f2a23ac57d8594d7b13d573e | istockphoto.com | https://www.istockphoto.com/photo/osteosarcoma-is-a-cancer-of-the-bone-that-is-most-common-in-adolescents-gm1386452533-444706024 | yes | https://media.istockphoto.com/photos/osteosarcoma-is-a-cancer-of-the-bone-that-is-most-common-in-picture-id1386452533 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6751416f2a23ac57d8594d7b13d573 | Ozgu Arslan |
| ANH00013 | Animation | 00:01:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/df7ba7320645ad72438ff5938400c506 | 3/26/22 | df7ba7320645ad72438ff5938400c506 | istockphoto.com | https://www.istockphoto.com/photo/medical-doctor-confirming-condition-of-lungs-using-bronchoscope-and-fluorescent-image-gm1386453400- | yes | https://media.istockphoto.com/photos/medical-doctor-confirming-condition-of-lungs-using-bronchoscope-and-picture-id1386453 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/df7ba7320645ad72438ff5938400c50 | Ozgu Arslan |
| ANH00013 | Animation | 00:01:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/9aab43cca9686a68b2b71abce27afc8 | 3/26/22 | 9aab43cca9686a68b2b71abce27afc8 | istockphoto.com | https://www.istockphoto.com/photo/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-cancer-medical-or-gm1386462311-444 | yes | https://media.istockphoto.com/photos/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-picture-id1386462311 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9aab43cca9686a68b2b71abce27afc | Ozgu Arslan |
| ANH00013 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/a78e65644fa03bbb621586d5d22f1d0 | 3/26/22 | a78e65644fa03bbb621586d5d22f1d0 | istockphoto.com | https://www.istockphoto.com/photo/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-cancer-medical-or-gm1386462347-444 | yes | https://media.istockphoto.com/photos/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-picture-id1386462347 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a78e65644fa03bbb621586d5d22f1d | Ozgu Arslan |
| ANH00013 | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/27b26d6945710bca9300e3cbf0ef5d32 | 3/26/22 | 27b26d6945710bca9300e3cbf0ef5d32 | istockphoto.com | https://www.istockphoto.com/photo/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-cancer-medical-or-gm1386449697-444 | yes | https://media.istockphoto.com/photos/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-picture-id1386449697 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/27b26d6945710bca9300e3cbf0ef5d3 | Ozgu Arslan |
| ANH00013 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/b3ac6adbf00459dda751b21a8555117 | 3/26/22 | b3ac6adbf00459dda751b21a8555117 | istockphoto.com | https://www.istockphoto.com/photo/removal-of-the-tumor-by-confirming-the-condition-of-the-lungs-using-a-bronchoscope-gm1386450592-444 | yes | https://media.istockphoto.com/photos/removal-of-the-tumor-by-confirming-the-condition-of-the-lungs-using-a-picture-id138645050 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b3ac6adbf00459dda751b21a855511 | Ozgu Arslan |
| ANH00011 | Animation | 00:00:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/11a624558f78fd9415d8f1e124fd68c9. | 6/1/22 | 11a624558f78fd9415d8f1e124fd68c9 | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-gm1389162715-446554439 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389162715 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/11a624558f78fd9415d8f1e124fd68c | Ozgu Arslan |
| ANH00007 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/cda27b78bf8c43e945d62b9bfd9a673c | 3/26/22 | cda27b78bf8c43e945d62b9bfd9a673c | istockphoto.com | https://www.istockphoto.com/photo/normal-blood-pressure-3d-medical-gm1386462297-444709320 | yes | https://media.istockphoto.com/photos/normal-blood-pressure-3d-medical-picture-id1386462297 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cda27b78bf8c43e945d62b9bfd9a673 | Ozgu Arslan |
| ANH00007 | Animation | 00:00:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/3dbf9a7916c604929fd15ec1b85d05c7 | 3/26/22 | 3dbf9a7916c604929fd15ec1b85d05c7 | istockphoto.com | https://www.istockphoto.com/photo/normal-blood-pressure-3d-medical-gm1386449484-444704491 | yes | https://media.istockphoto.com/photos/normal-blood-pressure-3d-medical-picture-id1386449484 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3dbf9a7916c604929fd15ec1b85d05c | Ozgu Arslan |
| ANH00006 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/c2df130221cb7d058ffb79e3b198e78f. | 4/6/22 | c2df130221cb7d058ffb79e3b198e78f | istockphoto.com | https://www.istockphoto.com/photo/the-growth-that-develops-inside-the-colon-is-the-name-given-to-the-colons-gm1387879194-445688180 | yes | https://media.istockphoto.com/photos/the-growth-that-develops-inside-the-colon-is-the-name-given-to-the-picture-id1387879194 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c2df130221cb7d058ffb79e3b198e78f | Ozgu Arslan |
| ANH00006 | Animation | 00:00:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/d4cec32e954767469905dec5a583f48 | 3/31/22 | d4cec32e954767469905dec5a583f48 | istockphoto.com | https://www.istockphoto.com/photo/the-growth-that-develops-inside-the-colon-is-the-name-given-to-the-colons-gm1387946542-445732244 | yes | https://media.istockphoto.com/photos/the-growth-that-develops-inside-the-colon-is-the-name-given-to-the-picture-id1387946542 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d4cec32e954767469905dec5a583f48 | Ozgu Arslan |
| ANH00006 | Animation | 00:02:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/88b26bb4d7496fc5a6ecbbaef9fc2392 | 4/6/22 | 88b26bb4d7496fc5a6ecbbaef9fc2392 | istockphoto.com | https://www.istockphoto.com/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-gm1387872238-445685347 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387872238 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/88b26bb4d7496fc5a6ecbbaef9fc2392 | Ozgu Arslan |
| ANH00006 | Animation | 00:00:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/154cb30038bcfc2f08e02f72d6cf88e7.j | 6/1/22 | 154cb30038bcfc2f08e02f72d6cf88e7 | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-gm1389257533-446612097 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389257533 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/154cb30038bcfc2f08e02f72d6cf88e7. | Ozgu Arslan |
| ANH00006 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/6440e65a2336f6cf78119e4038a3351 | 6/1/22 | 6440e65a2336f6cf78119e4038a3351 | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-anatomy-concept-3d-illustration-gm1390249754-447276016 | yes | https://media.istockphoto.com/photos/human-digestive-system-anatomy-concept-3d-illustration-picture-id1390249754 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6440e65a2336f6cf78119e4038a3351 | Ozgu Arslan |
| ANH00006 | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/c586da2e9dc0bfee69f1e4fc0054bfca.j | 6/1/22 | c586da2e9dc0bfee69f1e4fc0054bfca | istockphoto.com | https://www.istockphoto.com/photo/food-moving-through-the-digestive-tract-gm1391457185-448063224 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391457185 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c586da2e9dc0bfee69f1e4fc0054bfca. | Ozgu Arslan |
| ANH00006 | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/eb10cde9b3d73e249a7a0f0a13d507c | 6/1/22 | eb10cde9b3d73e249a7a0f0a13d507c | istockphoto.com | https://www.istockphoto.com/photo/food-moving-through-the-digestive-tract-gm1391462678-448065890 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391462678 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/eb10cde9b3d73e249a7a0f0a13d507 | Ozgu Arslan |
| ANH00003 | Animation | 00:04:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/3e73295b1b4dd35e758ba2b53bab2fc | 6/1/22 | 3e73295b1b4dd35e758ba2b53bab2fc | istockphoto.com | https://www.istockphoto.com/photo/food-moving-through-the-digestive-tract-gm1391462372-448065892 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391462372 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3e73295b1b4dd35e758ba2b53bab2f | Ozgu Arslan |
| ANH00003 | Animation | 00:04:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/d702fb4a8d4b96812bd00eb2942a86a | 6/1/22 | d702fb4a8d4b96812bd00eb2942a86a | istockphoto.com | https://www.istockphoto.com/photo/food-moving-through-the-digestive-tract-gm1391462374-448065932 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391462374 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d702fb4a8d4b96812bd00eb2942a86 | Ozgu Arslan |
| ANH00004 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/2346c3f39891a5cf0af06e98fe9693a2. | 6/6/22 | 2346c3f39891a5cf0af06e98fe9693a2 | istockphoto.com | https://www.istockphoto.com/photo/the-mammary-gland-gm1399233550-453155170 | yes | https://media.istockphoto.com/photos/the-mammary-gland-picture-id1399233550 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2346c3f39891a5cf0af06e98fe9693a2 | Ozgu Arslan |
| ANH00004 | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/d7cf04729cc66e49dcd0982cae8e83f2 | 6/6/22 | d7cf04729cc66e49dcd0982cae8e83f2 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-ductal-carcinoma-gm1398665749-452733321 | yes | https://media.istockphoto.com/photos/breast-cancer-ductal-carcinoma-picture-id1398665749 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d7cf04729cc66e49dcd0982cae8e83f | Ozgu Arslan |
| ANH00002 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/e873712cc6a006f4df6845126942001 | 6/1/22 | e873712cc6a006f4df6845126942001 | istockphoto.com | https://www.istockphoto.com/photo/laser-treatment-for-glaucoma-gm1398664899-452733248 | yes | https://media.istockphoto.com/photos/laser-treatment-for-glaucoma-picture-id1398664899 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e873712cc6a006f4df684512694200 | Ozgu Arslan |
| ANH00002 | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/7d2a9f9d834c0502eaa1f35bd4303fd4 | 6/1/22 | 7d2a9f9d834c0502eaa1f35bd4303fd4 | istockphoto.com | https://www.istockphoto.com/photo/trabecular-meshwork-is-the-area-of-tissue-found-around-the-base-of-the-cornea-near-gm1390258800-447 | yes | https://media.istockphoto.com/photos/trabecular-meshwork-is-the-area-of-tissue-found-around-the-base-of-picture-id1390258800 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7d2a9f9d834c0502eaa1f35bd4303fd | Ozgu Arslan |
| ANH00002 | Animation | 00:00:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/05f6e1c176bc2c27515b4a89047224f | 6/1/22 | 05f6e1c176bc2c27515b4a89047224f | istockphoto.com | https://www.istockphoto.com/photo/trabecular-meshwork-is-the-area-of-tissue-found-around-the-base-of-the-cornea-near-gm1390258799-447 | yes | https://media.istockphoto.com/photos/trabecular-meshwork-is-the-area-of-tissue-found-around-the-base-of-picture-id1390258799 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/05f6e1c176bc2c27515b4a89047224f | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/f9041883102bc259ba9b070ba007d3f | 4/6/22 | f9041883102bc259ba9b070ba007d3f | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387934125-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387934 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f9041883102bc259ba9b070ba007d3f | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/d9230c086a6a46a4eaded5dd953271 | 4/6/22 | d9230c086a6a46a4eaded5dd953271 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387853887-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387853 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d9230c086a6a46a4eaded5dd953271 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/7ff71ef29b9443e11a8fbb20b9e6f4dd.j | 3/31/22 | 7ff71ef29b9443e11a8fbb20b9e6f4dd | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387864881-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387864 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7ff71ef29b9443e11a8fbb20b9e6f4dd. | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/5defaa4a92c51313e7d3e3fd958790b | 3/31/22 | 5defaa4a92c51313e7d3e3fd958790b | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387944008-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387944 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5defaa4a92c51313e7d3e3fd958790b | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/93671e39b189e9f8af52a414b2dd9a9 | 4/6/22 | 93671e39b189e9f8af52a414b2dd9a9 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387873593-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387873 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/93671e39b189e9f8af52a414b2dd9a9 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/44053808b6bcb5cd356e0dcc064e069 | 4/6/22 | 44053808b6bcb5cd356e0dcc064e069 | istockphoto.com | https://www.istockphoto.com/photo/tendon-and-nerve-in-the-hand-gm1387877643-445688123 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387877643 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/44053808b6bcb5cd356e0dcc064e06 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/8c96f558bf0a8b56356b716776f1bd57 | 3/31/22 | 8c96f558bf0a8b56356b716776f1bd57 | istockphoto.com | https://www.istockphoto.com/photo/tendon-and-nerve-in-the-hand-gm1387940145-445728588 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387940145 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8c96f558bf0a8b56356b716776f1bd5 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/d0e45549ac245c79fec823b7e618c26 | 4/6/22 | d0e45549ac245c79fec823b7e618c26 | istockphoto.com | https://www.istockphoto.com/photo/tendon-and-nerve-in-the-hand-gm1387869791-445683484 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387869791 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d0e45549ac245c79fec823b7e618c26 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/f32064f5161fa0fb0d4151be5c49bf16.j | 4/6/22 | f32064f5161fa0fb0d4151be5c49bf16 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-gm1387877650-445688124 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id13878776 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f32064f5161fa0fb0d4151be5c49bf16. | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/d065c95471a6955facb44bc4241c9fde | 4/6/22 | d065c95471a6955facb44bc4241c9fde | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-gm1387934129-445724897 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id13879341 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d065c95471a6955facb44bc4241c9fd | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/58568a9a891ef0a59b1671f978b7095 | 4/6/22 | 58568a9a891ef0a59b1671f978b7095 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387873590-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387873 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/58568a9a891ef0a59b1671f978b7095 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/5024796dfdd0fd122ffa15b8ee2f25d7.j | 4/11/22 | 5024796dfdd0fd122ffa15b8ee2f25d7 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387935057-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387935 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5024796dfdd0fd122ffa15b8ee2f25d7. | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/44ce4939c7cc50fd33f2253af902c027. | 4/11/22 | 44ce4939c7cc50fd33f2253af902c027 | istockphoto.com | https://www.istockphoto.com/photo/tendon-and-nerve-in-the-hand-gm1387873603-445686518 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387873603 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/44ce4939c7cc50fd33f2253af902c027 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/8d4ef5628494354f246a4ee2d3862a1f | 3/31/22 | 8d4ef5628494354f246a4ee2d3862a1f | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387864896-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387864 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8d4ef5628494354f246a4ee2d3862a1 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:15 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/957c2bfa29374ea6aad734855bd7825 | 3/31/22 | 957c2bfa29374ea6aad734855bd7825 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387936187-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387936 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/957c2bfa29374ea6aad734855bd7825 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:45 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/abf559598375f39954af46375c113651 | 3/31/22 | abf559598375f39954af46375c113651 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387867830-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387867 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/abf559598375f39954af46375c11365 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/102fbc9eb58fd9179d0148dda178ea7 | 3/31/22 | 102fbc9eb58fd9179d0148dda178ea7 | istockphoto.com | https://www.istockphoto.com/photo/tendon-and-nerve-in-the-hand-gm1387943997-445730951 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387943997 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/102fbc9eb58fd9179d0148dda178ea7 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/3992390c09e931ab47d242150f30b6d | 4/11/22 | 3992390c09e931ab47d242150f30b6d | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-gm1387869796-445683485 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id13878697 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3992390c09e931ab47d242150f30b6 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/9139c479122cc723c49311d793d0eed | 4/6/22 | 9139c479122cc723c49311d793d0eed | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387869788-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387869 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9139c479122cc723c49311d793d0ee | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/69b143a063ca38b435264a05c05cd4f | 6/1/22 | 69b143a063ca38b435264a05c05cd4f | istockphoto.com | https://www.istockphoto.com/photo/human-hand-nerves-and-tendon-gm1396639878-451323322 | yes | https://media.istockphoto.com/photos/human-hand-nerves-and-tendon-picture-id1396639878 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/69b143a063ca38b435264a05c05cd4 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/d350140898a3bb3053c0167e1a81d92 | 3/31/22 | d350140898a3bb3053c0167e1a81d92 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-gm1387867860-445682177 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id13878678 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d350140898a3bb3053c0167e1a81d9 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/1542882100feb97643ef0251a656377 | 3/31/22 | 1542882100feb97643ef0251a656377 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-condition-of-numbness-tingling-or-pain-in-the-wrist-caused-gm1387853901-44567 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-condition-of-numbness-tingling-or-pain-in-the-picture-id13878539 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1542882100feb97643ef0251a656377 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/6d6a7819d1dfb3aaa4a47c9987ac9e1 | 4/6/22 | 6d6a7819d1dfb3aaa4a47c9987ac9e1 | istockphoto.com | https://www.istockphoto.com/photo/tendon-and-nerve-in-the-hand-gm1387853889-445670667 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387853889 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6d6a7819d1dfb3aaa4a47c9987ac9e1 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/2ee50e38899a3443aea028c0236956 | 4/6/22 | 2ee50e38899a3443aea028c0236956 | istockphoto.com | https://www.istockphoto.com/photo/tendon-and-nerve-in-the-hand-gm1387935061-445725443 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387935061 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2ee50e38899a3443aea028c0236956 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/17ded3fe04ac55ede23b3d5e44f79b1 | 6/1/22 | 17ded3fe04ac55ede23b3d5e44f79b1 | istockphoto.com | https://www.istockphoto.com/photo/human-hand-nerves-and-tendon-gm1396644864-451327626 | yes | https://media.istockphoto.com/photos/human-hand-nerves-and-tendon-picture-id1396644864 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/17ded3fe04ac55ede23b3d5e44f79b1 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/f9461ae7f94485e2a377fef56c17f74c.j | 6/1/22 | f9461ae7f94485e2a377fef56c17f74c | istockphoto.com | https://www.istockphoto.com/photo/human-hand-nerves-and-tendon-gm1396634303-451320908 | yes | https://media.istockphoto.com/photos/human-hand-nerves-and-tendon-picture-id1396634303 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f9461ae7f94485e2a377fef56c17f74c. | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/ac65b4cfcf3672e8b9a6ec57112a47fb. | 6/1/22 | ac65b4cfcf3672e8b9a6ec57112a47fb | istockphoto.com | https://www.istockphoto.com/photo/human-hand-nerves-and-tendon-gm1396644875-451327655 | yes | https://media.istockphoto.com/photos/human-hand-nerves-and-tendon-picture-id1396644875 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ac65b4cfcf3672e8b9a6ec57112a47fb | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/fea173cfb9a89f76c1587beec236f20b. | 3/31/22 | fea173cfb9a89f76c1587beec236f20b | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387948119-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387948 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fea173cfb9a89f76c1587beec236f20b | Ozgu Arslan |
| ANCE00196 | Animation | 00:00:15 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/660921e8512ae544d3d66785b79f1dc | 3/26/22 | 660921e8512ae544d3d66785b79f1dc | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386450583-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386450583 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/660921e8512ae544d3d66785b79f1d | Ozgu Arslan |
| ANCE00196 | Animation | 00:00:10 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/a24ea4aa1661b31c000fe307916a5ea | 3/26/22 | a24ea4aa1661b31c000fe307916a5ea | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386472650-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472650 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a24ea4aa1661b31c000fe307916a5e | Ozgu Arslan |
| ANCE00196 | Animation | 00:01:55 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/afbd5ccbbd974c21d943a68cd26e0cfc | 3/26/22 | afbd5ccbbd974c21d943a68cd26e0cfc | istockphoto.com | https://www.istockphoto.com/photo/surgery-for-a-growing-breast-tumor-gm1386449650-444704535 | yes | https://media.istockphoto.com/photos/surgery-for-a-growing-breast-tumor-picture-id1386449650 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/afbd5ccbbd974c21d943a68cd26e0cf | Ozgu Arslan |
| ANCE00191 | Animation | 00:00:40 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=35 | https://infringements-cache.us-east-1.linodeobjects.com/25b44a0466b35a2c7bce99b933fbf19e | 4/11/22 | 25b44a0466b35a2c7bce99b933fbf19e | istockphoto.com | https://www.istockphoto.com/photo/medical-illustration-intervertebral-disc-nerve-impingement-gm1389257563-446612133 | yes | https://media.istockphoto.com/photos/medical-illustration-intervertebral-disc-nerve-impingement-picture-id1389257563 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/25b44a0466b35a2c7bce99b933fbf19 | Ozgu Arslan |
| ANCE00190 | Animation | 00:01:40 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=33 | https://infringements-cache.us-east-1.linodeobjects.com/c515640223fe8b9404120dbf6a597e0 | 6/1/22 | c515640223fe8b9404120dbf6a597e0 | istockphoto.com | https://www.istockphoto.com/photo/the-primary-role-of-the-fallopian-tubes-is-to-transport-eggs-from-the-ovaries-to-the-gm1391454887-44806 | yes | https://media.istockphoto.com/photos/the-primary-role-of-the-fallopian-tubes-is-to-transport-eggs-from-the-picture-id1391454887 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c515640223fe8b9404120dbf6a597e0 | Ozgu Arslan |
| ANCE00185 | Animation | 00:00:15 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/99b8b1d8eed59192e9d937f3add3b61 | 6/1/22 | 99b8b1d8eed59192e9d937f3add3b61 | istockphoto.com | https://www.istockphoto.com/photo/eye-anatomy-internal-structure-medically-accurate-gm1390251654-447276076 | yes | https://media.istockphoto.com/photos/eye-anatomy-internal-structure-medically-accurate-picture-id1390251654 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/99b8b1d8eed59192e9d937f3add3b6 | Ozgu Arslan |
| ANCE00185 | Animation | 00:00:40 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/9508bdd88cb45f1b708dabf96a8e5a0 | 6/1/22 | 9508bdd88cb45f1b708dabf96a8e5a0 | istockphoto.com | https://www.istockphoto.com/photo/cataract-surgery-application-view-surgical-operations-on-the-human-eye-gm1390258897-447280023 | yes | https://media.istockphoto.com/photos/cataract-surgery-application-view-surgical-operations-on-the-human-picture-id1390258897 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9508bdd88cb45f1b708dabf96a8e5a0 | Ozgu Arslan |
| ANCE00185 | Animation | 00:00:40 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/ea4428f6541da121ebb14d8fab0708e | 6/1/22 | ea4428f6541da121ebb14d8fab0708e | istockphoto.com | https://www.istockphoto.com/photo/cataract-surgery-application-view-surgical-operations-on-the-human-eye-gm1390252449-447276084 | yes | https://media.istockphoto.com/photos/cataract-surgery-application-view-surgical-operations-on-the-human-picture-id1390252449 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ea4428f6541da121ebb14d8fab0708e | Ozgu Arslan |
| ANCE00184 | Animation | 00:01:30 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/590f8dcc8d7c60f06ee62997825a821b | 3/26/22 | 590f8dcc8d7c60f06ee62997825a821b | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386472316-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472316 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/590f8dcc8d7c60f06ee62997825a821 | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:15 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/6ae165d8bda1e68a80f1a60b32e2fd7 | 3/31/22 | 6ae165d8bda1e68a80f1a60b32e2fd7 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386453368-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386453368 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6ae165d8bda1e68a80f1a60b32e2fd7 | Ozgu Arslan |
| ANCE00184 | Animation | 00:00:15 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/8e7dc04cf6dc368431f09d7c2f9bd63a. | 3/31/22 | 8e7dc04cf6dc368431f09d7c2f9bd63a | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386449626-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386449626 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8e7dc04cf6dc368431f09d7c2f9bd63a | Ozgu Arslan |
| ANCE00184 | Animation | 00:01:30 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/43c6e5235c5e6f3c18dd37a2be35e5c | 3/26/22 | 43c6e5235c5e6f3c18dd37a2be35e5c | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386472777-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472777 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/43c6e5235c5e6f3c18dd37a2be35e5c | Ozgu Arslan |
| ANCE00184 | Animation | 00:01:30 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/d5292a6deb85a62eef1d590907c1027 | 3/31/22 | d5292a6deb85a62eef1d590907c1027 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386453365-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386453365 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d5292a6deb85a62eef1d590907c1027 | Ozgu Arslan |
| ANCE00184 | Animation | 00:01:40 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/b85ea30e39b6fc26556d0faedc753772 | 3/26/22 | b85ea30e39b6fc26556d0faedc753772 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386472280-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472280 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b85ea30e39b6fc26556d0faedc75377 | Ozgu Arslan |
| ANCE00184 | Animation | 00:01:40 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/9387303029ff817a67eef5c1f974e3eb. | 3/26/22 | 9387303029ff817a67eef5c1f974e3eb | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386445854-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386445854 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9387303029ff817a67eef5c1f974e3eb | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:15 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/52f24ca3c41be23fdb020619c3abecb3 | 3/26/22 | 52f24ca3c41be23fdb020619c3abecb3 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386472768-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472768 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/52f24ca3c41be23fdb020619c3abecb | Ozgu Arslan |
| ANCE00184 | Animation | 00:02:55 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/aef70e5f6e98fd335f03babd30f11c73.j | 3/26/22 | aef70e5f6e98fd335f03babd30f11c73 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386449642-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386449642 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aef70e5f6e98fd335f03babd30f11c73. | Ozgu Arslan |
| ANCE00184 | Animation | 00:02:55 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/0bca7427cd933796f68ad6a7e77f8856 | 3/26/22 | 0bca7427cd933796f68ad6a7e77f8856 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386472627-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472627 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0bca7427cd933796f68ad6a7e77f885 | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:30 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/20911194ee026b417fb5fb52e947d94 | 3/26/22 | 20911194ee026b417fb5fb52e947d94 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386450566-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386450566 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/20911194ee026b417fb5fb52e947d94 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANCE00184 | Animation | 00:00:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/17cb261c151236df9d6fbb00f6c905ab | 3/26/22 | 17cb261c151236df9d6fbb00f6c905ab | istockphoto.com | https://www.istockphoto.com/photo/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-and-the-middle-of-gm1386472651-444 | yes | https://media.istockphoto.com/photos/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-picture-id1386472651 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/17cb261c151236df9d6fbb00f6c905ab | Ozgu Arslan |
| ANCE00184 | Animation | 00:00:05 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/29462e3fe8db631ac3aff309db7dd6e4 | 3/26/22 | 29462e3fe8db631ac3aff309db7dd6e4 | istockphoto.com | https://www.istockphoto.com/photo/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-and-the-middle-of-gm1386445856-444 | yes | https://media.istockphoto.com/photos/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-picture-id1386445856 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/29462e3fe8db631ac3aff309db7dd6e | Ozgu Arslan |
| ANCE00184 | Animation | 00:02:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/1ccbe9dd8e211118432b428ebd025df | 3/26/22 | 1ccbe9dd8e211118432b428ebd025df | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386449625-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386449625 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1ccbe9dd8e211118432b428ebd025d | Ozgu Arslan |
| ANCE00184 | Animation | 00:02:40 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/ecb51f1e472ef16efc3264133ed505c8 | 3/26/22 | ecb51f1e472ef16efc3264133ed505c8 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386462335-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386462335 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ecb51f1e472ef16efc3264133ed505c8 | Ozgu Arslan |
| ANCE00184 | Animation | 00:01:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/5b3f6ec4598e10f3f8ba03bad58162bc | 3/26/22 | 5b3f6ec4598e10f3f8ba03bad58162bc | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386462345-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386462345 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5b3f6ec4598e10f3f8ba03bad58162bc | Ozgu Arslan |
| ANCE00183 | Animation | 00:00:25 | PA 2-000-936 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/34ae980b1df98e98b7aa7a9bfb4f7903 | 6/1/22 | 34ae980b1df98e98b7aa7a9bfb4f7903 | istockphoto.com | https://www.istockphoto.com/photo/digestion-in-the-human-digestive-system-gm1389162721-446554449 | yes | https://media.istockphoto.com/photos/digestion-in-the-human-digestive-system-picture-id1389162721 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/34ae980b1df98e98b7aa7a9bfb4f790 | Ozgu Arslan |
| ANCE00183 | Animation | 00:00:10 | PA 2-000-936 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/83ba62d89e1923e1340359e16b1012 | 4/11/22 | 83ba62d89e1923e1340359e16b1012 | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-gm1389159630-446552541 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389159630 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/83ba62d89e1923e1340359e16b1012 | Ozgu Arslan |
| ANCE00183 | Animation | 00:00:10 | PA 2-000-936 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/7f75fece2d5d2a7eb5c51e3a736886ab | 6/1/22 | 7f75fece2d5d2a7eb5c51e3a736886ab | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-gm1389535559-446805712 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389535559 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7f75fece2d5d2a7eb5c51e3a736886a | Ozgu Arslan |
| ANCE00183 | Animation | 00:00:55 | PA 2-000-936 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/957cc62219b669e55ceb2b0b79bcd0d | 6/1/22 | 957cc62219b669e55ceb2b0b79bcd0d | istockphoto.com | https://www.istockphoto.com/photo/digestion-in-the-human-digestive-system-gm1389535532-446805715 | yes | https://media.istockphoto.com/photos/digestion-in-the-human-digestive-system-picture-id1389535532 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/957cc62219b669e55ceb2b0b79bcd0 | Ozgu Arslan |
| ANCE00183 | Animation | 00:00:10 | PA 2-000-936 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/9dfefa05012a220d42cc03c24f3ccbb7 | 6/1/22 | 9dfefa05012a220d42cc03c24f3ccbb7 | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-gm1389162713-446554446 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389162713 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9dfefa05012a220d42cc03c24f3ccbb7 | Ozgu Arslan |
| ANCE00182 | Animation | 00:00:05 | PA 2-105-213 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/c88df786f199a96e7f66147271e995d4 | 6/1/22 | c88df786f199a96e7f66147271e995d4 | istockphoto.com | https://www.istockphoto.com/photo/the-vessels-of-the-cardiovascular-system-are-the-heart-arteries-capillaries-and-veins-gm1396634331-451 | yes | https://media.istockphoto.com/photos/the-vessels-of-the-cardiovascular-system-are-the-heart-arteries-and-picture-id139663433 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c88df786f199a96e7f66147271e995d4 | Ozgu Arslan |
| ANCE00182 | Animation | 00:00:05 | PA 2-105-213 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/7869cffcbcf72bef286266dedfa00a8b | 6/1/22 | 7869cffcbcf72bef286266dedfa00a8b | istockphoto.com | https://www.istockphoto.com/photo/the-vessels-of-the-cardiovascular-system-are-the-heart-arteries-capillaries-and-veins-gm1396645591-451 | yes | https://media.istockphoto.com/photos/the-vessels-of-the-cardiovascular-system-are-the-heart-arteries-and-picture-id139664559 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7869cffcbcf72bef286266dedfa00a8b | Ozgu Arslan |
| ANCE00181 | Animation | 00:00:10 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/e8f061a86c015890432ca2d722c9bf4a | 6/1/22 | e8f061a86c015890432ca2d722c9bf4a | istockphoto.com | https://www.istockphoto.com/photo/bile-is-a-bitter-tasting-dark-green-to-yellowish-brown-fluid-produced-by-the-liver-gm1394403064-449893859 | yes | https://media.istockphoto.com/photos/bile-is-a-bitter-tasting-dark-green-to-yellowish-brown-fluid-produced-picture-id1394403064 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e8f061a86c015890432ca2d722c9bf4 | Ozgu Arslan |
| ANCE00181 | Animation | 00:00:05 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/3a64e96447483941d49613db82a5a7 | 6/1/22 | 3a64e96447483941d49613db82a5a7 | istockphoto.com | https://www.istockphoto.com/photo/human-internal-organs-liver-pancreas-gallbladder-gm1394403513-449893887 | yes | https://media.istockphoto.com/photos/human-internal-organs-liver-pancreas-gallbladder-picture-id1394403513 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3a64e96447483941d49613db82a5a7 | Ozgu Arslan |
| ANCE00181 | Animation | 00:00:05 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/1f52f64009feceaf3692561bf07b2d8e | 6/1/22 | 1f52f64009feceaf3692561bf07b2d8e | istockphoto.com | https://www.istockphoto.com/photo/human-internal-organs-liver-pancreas-gallbladder-gm1394403356-449893878 | yes | https://media.istockphoto.com/photos/human-internal-organs-liver-pancreas-gallbladder-picture-id1394403356 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1f52f64009feceaf3692561bf07b2d8e | Ozgu Arslan |
| ANCE00175 | Animation | 00:00:15 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/d13cca21eef12d5bbf89405a4d9b5540 | 4/6/22 | d13cca21eef12d5bbf89405a4d9b5540 | istockphoto.com | https://www.istockphoto.com/photo/colon-during-a-enteroscopy-with-a-intestinal-or-bowel-cancer-tumor-visible-gm1387875667-445686563 | yes | https://media.istockphoto.com/photos/colon-during-a-enteroscopy-with-a-intestinal-or-bowel-cancer-tumor-picture-id1387875667 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d13cca21eef12d5bbf89405a4d9b554 | Ozgu Arslan |
| ANCE00175 | Animation | 00:00:10 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/81f8d8a005500695895a2a314908aaa | 3/31/22 | 81f8d8a005500695895a2a314908aaa | istockphoto.com | https://www.istockphoto.com/photo/colon-during-a-enteroscopy-with-a-intestinal-or-bowel-cancer-tumor-visible-gm1387868718-445682215 | yes | https://media.istockphoto.com/photos/colon-during-a-enteroscopy-with-a-intestinal-or-bowel-cancer-tumor-picture-id1387868718 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/81f8d8a005500695895a2a314908aa | Ozgu Arslan |
| ANCE00175 | Animation | 00:00:10 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/a7527efa7f28f1fd8bb58c155fdbbc78 | 6/1/22 | a7527efa7f28f1fd8bb58c155fdbbc78 | istockphoto.com | https://www.istockphoto.com/photo/digestion-in-the-human-digestive-system-gm1389533917-446804379 | yes | https://media.istockphoto.com/photos/digestion-in-the-human-digestive-system-picture-id1389533917 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a7527efa7f28f1fd8bb58c155fdbbc78 | Ozgu Arslan |
| ANCE00175 | Animation | 00:02:25 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/723220d1644a589a47eb60c9b07b517 | 3/31/22 | 723220d1644a589a47eb60c9b07b517 | istockphoto.com | https://www.istockphoto.com/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-gm1387944606-445730988 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387944606 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/723220d1644a589a47eb60c9b07b51 | Ozgu Arslan |
| ANCE00175 | Animation | 00:02:25 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/adad5c2aff83113068c6702baec052e2 | 4/6/22 | adad5c2aff83113068c6702baec052e2 | istockphoto.com | https://www.istockphoto.com/photo/the-tumor-cell-is-cut-out-with-a-hook-gm1387935909-445725491 | yes | https://media.istockphoto.com/photos/the-tumor-cell-is-cut-out-with-a-hook-picture-id1387935909 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/adad5c2aff83113068c6702baec052e | Ozgu Arslan |
| ANCE00175 | Animation | 00:00:05 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/642b48b96d8386e282b4c6ea877ede | 3/31/22 | 642b48b96d8386e282b4c6ea877ede | istockphoto.com | https://www.istockphoto.com/photo/colon-during-a-enteroscopy-with-a-intestinal-or-bowel-cancer-tumor-visible-gm1387940297-445728631 | yes | https://media.istockphoto.com/photos/colon-during-a-enteroscopy-with-a-intestinal-or-bowel-cancer-tumor-picture-id1387940297 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/642b48b96d8386e282b4c6ea877ede | Ozgu Arslan |
| ANCE00175 | Animation | 00:01:25 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/75728281720a517e56a69645935cfc2 | 3/31/22 | 75728281720a517e56a69645935cfc2 | istockphoto.com | https://www.istockphoto.com/photo/the-human-digestive-system-3d-illustration-of-the-colonoscopy-procedure-gm1387936373-445726313 | yes | https://media.istockphoto.com/photos/the-human-digestive-system-3d-illustration-of-the-colonoscopy-picture-id1387936373 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/75728281720a517e56a69645935cfc2 | Ozgu Arslan |
| ANCE00175 | Animation | 00:01:25 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/3390fec76f42729a35678eb6a129077a | 4/6/22 | 3390fec76f42729a35678eb6a129077a | istockphoto.com | https://www.istockphoto.com/photo/the-human-digestive-system-3d-illustration-of-the-colonoscopy-procedure-gm1387935907-445725499 | yes | https://media.istockphoto.com/photos/the-human-digestive-system-3d-illustration-of-the-colonoscopy-picture-id1387935907 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3390fec76f42729a35678eb6a129077 | Ozgu Arslan |
| ANH16169 | Animation | 00:01:30 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/52af34639d50fc5c8d7e271efd9de30f | 4/6/22 | 52af34639d50fc5c8d7e271efd9de30f | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-coronary-arteries-gm1387871438-445683572 | yes | https://media.istockphoto.com/photos/anatomy-of-the-coronary-arteries-picture-id1387871438 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/52af34639d50fc5c8d7e271efd9de30f | Ozgu Arslan |
| ANH16169 | Animation | 00:01:30 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/35faa63fb946feecbb4ad209414ef1f7 | 4/6/22 | 35faa63fb946feecbb4ad209414ef1f7 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-coronary-arteries-gm1387875715-445686574 | yes | https://media.istockphoto.com/photos/anatomy-of-the-coronary-arteries-picture-id1387875715 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/35faa63fb946feecbb4ad209414ef1f7 | Ozgu Arslan |
| ANH16169 | Animation | 00:01:40 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/92dcbaaa08bbf3d6278205b16a872a3 | 4/6/22 | 92dcbaaa08bbf3d6278205b16a872a3 | istockphoto.com | https://www.istockphoto.com/photo/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-arteries-gm1387868830-445682293 | yes | https://media.istockphoto.com/photos/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-picture-id1387868830 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/92dcbaaa08bbf3d6278205b16a872a3 | Ozgu Arslan |
| ANM11034 | Animation | 00:02:30 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6cd3ab53622bc51d0249ad7dbbe7af9 | 6/21/22 | 6cd3ab53622bc51d0249ad7dbbe7af9 | istockphoto.com | https://www.istockphoto.com/photo/synapse-and-neurons-sending-electrical-signals-and-chemical-signaling-gm1402326494-455260872 | yes | https://media.istockphoto.com/photos/synapse-and-neurons-sending-electrical-signals-and-chemical-signaling-picture-id140232 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6cd3ab53622bc51d0249ad7dbbe7af9 | Ozgu Arslan |
| ANM11034 | Animation | 00:00:15 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/257e2824daeb1615fa4cc9e9cdd141b | 6/21/22 | 257e2824daeb1615fa4cc9e9cdd141b | istockphoto.com | https://www.istockphoto.com/photo/neuron-and-synapses-medical-illustration-gm1402328651-455260886 | yes | https://media.istockphoto.com/photos/neuron-and-synapses-medical-illustration-picture-id1402328651 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/257e2824daeb1615fa4cc9e9cdd141b | Ozgu Arslan |
| ANM11034 | Animation | 00:00:25 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/cf344cd76e6161c2272f4a5c8edb2c47 | 3/26/22 | cf344cd76e6161c2272f4a5c8edb2c47 | istockphoto.com | https://www.istockphoto.com/photo/an-action-potential-occurs-when-a-neuron-sends-information-from-the-cell-body-via-an-gm1384343534-44 | yes | https://media.istockphoto.com/photos/an-action-potential-occurs-when-a-neuron-sends-information-from-the-picture-id1384343534 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cf344cd76e6161c2272f4a5c8edb2c47 | Ozgu Arslan |
| ANM11034 | Animation | 00:03:10 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/894526474f13395fc67e4483720354a | 3/26/22 | 894526474f13395fc67e4483720354a | istockphoto.com | https://www.istockphoto.com/photo/brain-damage-is-an-injury-that-causes-the-destruction-or-deterioration-of-brain-cells-gm1386472234-4447 | yes | https://media.istockphoto.com/photos/brain-damage-is-an-injury-that-causes-the-destruction-or-of-brain-picture-id1386472234 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/894526474f13395fc67e4483720354a | Ozgu Arslan |
| ANM11034 | Animation | 00:01:15 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/291bfa394aab75295664b8b8041c307 | 3/26/22 | 291bfa394aab75295664b8b8041c307 | istockphoto.com | https://www.istockphoto.com/photo/brain-damage-is-an-injury-that-causes-the-destruction-or-deterioration-of-brain-cells-gm1386462344-4447 | yes | https://media.istockphoto.com/photos/brain-damage-is-an-injury-that-causes-the-destruction-or-of-brain-picture-id1386462344 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/291bfa394aab75295664b8b8041c307 | Ozgu Arslan |
| ANM11034 | Animation | 00:03:30 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/16aa676cd3267773e2e2d4abc001191 | 3/21/22 | 16aa676cd3267773e2e2d4abc001191 | istockphoto.com | https://www.istockphoto.com/photo/acetylcholine-receptor-a-membrane-protein-to-which-the-neurotransmitter-gm1383018967-443254048 | yes | https://media.istockphoto.com/photos/acetylcholine-receptor-a-membrane-protein-to-which-the-acetylcholine-picture-id13830189 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/16aa676cd3267773e2e2d4abc00119 | Ozgu Arslan |
| ANM11034 | Animation | 00:03:25 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/c53f5959f38208ac5d0ffa6114ebb95b | 3/31/22 | c53f5959f38208ac5d0ffa6114ebb95b | istockphoto.com | https://www.istockphoto.com/photo/acetylcholine-receptor-a-membrane-protein-to-which-the-neurotransmitter-gm1383018693-443254049 | yes | https://media.istockphoto.com/photos/acetylcholine-receptor-a-membrane-protein-to-which-the-acetylcholine-picture-id13830186 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c53f5959f38208ac5d0ffa6114ebb95b | Ozgu Arslan |
| ANM11034 | Animation | 00:02:25 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8bef29d3fbd001f25054000eb149d337 | 6/1/22 | 8bef29d3fbd001f25054000eb149d337 | istockphoto.com | https://www.istockphoto.com/photo/microtubules-are-major-components-of-the-cytoskeleton-gm1399230604-453153168 | yes | https://media.istockphoto.com/photos/microtubules-are-major-components-of-the-cytoskeleton-picture-id1399230604 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8bef29d3fbd001f25054000eb149d337 | Ozgu Arslan |
| ANM11034 | Animation | 00:02:40 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/0413411aef5c55ccd8a5788c9b56eae | 6/21/22 | 0413411aef5c55ccd8a5788c9b56eae | istockphoto.com | https://www.istockphoto.com/photo/synapse-and-neurons-sending-electrical-signals-and-chemical-signaling-gm1402323765-455260835 | yes | https://media.istockphoto.com/photos/synapse-and-neurons-sending-electrical-signals-and-chemical-signaling-picture-id140232 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0413411aef5c55ccd8a5788c9b56eae | Ozgu Arslan |
| ANM11027 | Animation | 00:00:40 | PA 2-403-082 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9aa2d7cc7080338051112fff706bce67 | 3/26/22 | 9aa2d7cc7080338051112fff706bce67 | istockphoto.com | https://www.istockphoto.com/photo/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-respiratory-gm1386450589-444705181 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386450589 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9aa2d7cc7080338051112fff706bce67 | Ozgu Arslan |
| ANM11027 | Animation | 00:00:40 | PA 2-403-082 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/28a37702b23f63e945ee37dd8f27329 | 3/26/22 | 28a37702b23f63e945ee37dd8f27329 | istockphoto.com | https://www.istockphoto.com/photo/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-respiratory-gm1386445895-444703018 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386445895 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/28a37702b23f63e945ee37dd8f27329 | Ozgu Arslan |
| ANH20241S1 | Animation | 00:00:10 | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=51 | https://infringements-cache.us-east-1.linodeobjects.com/f2e37804c7fbdc07526801555f1ba026 | 4/6/22 | f2e37804c7fbdc07526801555f1ba026 | istockphoto.com | https://www.istockphoto.com/photo/cells-immune-that-fight-the-virus-gm1387878096-445688164 | yes | https://media.istockphoto.com/photos/cells-immune-that-fight-the-virus-picture-id1387878096 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f2e37804c7fbdc07526801555f1ba02 | Ozgu Arslan |
| ANH14130S1 | Animation | | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=51 | https://infringements-cache.us-east-1.linodeobjects.com/bec942ea85e5855a2312041f5f74f94a | 6/1/22 | bec942ea85e5855a2312041f5f74f94a | istockphoto.com | https://www.istockphoto.com/photo/birth-control-device-gm1396670749-451344984 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396670749 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bec942ea85e5855a2312041f5f74f94a | Ozgu Arslan |
| ANH13114S1 | Animation | | PA 2-400-994** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=50 | https://infringements-cache.us-east-1.linodeobjects.com/088b5ef9576834d28cadc75b0385ad9 | 3/26/22 | 088b5ef9576834d28cadc75b0385ad9 | istockphoto.com | https://www.istockphoto.com/photo/benign-prostatic-hyperplasia-3d-medical-gm1386452452-444705991 | yes | https://media.istockphoto.com/photos/benign-prostatic-hyperplasia-3d-medical-picture-id1386452452 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/088b5ef9576834d28cadc75b0385ad9 | Ozgu Arslan |
| ANCE00175e | Animation | | PA 1-744-420** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=64 | https://infringements-cache.us-east-1.linodeobjects.com/d0999599eb1a19a60541f1fef4974790 | 3/31/22 | d0999599eb1a19a60541f1fef4974790 | istockphoto.com | https://www.istockphoto.com/photo/the-tumor-cell-is-cut-out-with-a-hook-gm1387948342-445734004 | yes | https://media.istockphoto.com/photos/the-tumor-cell-is-cut-out-with-a-hook-picture-id1387948342 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d0999599eb1a19a60541f1fef497479 | Ozgu Arslan |
| ANCE00175e | Animation | | PA 1-744-420** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=64 | https://infringements-cache.us-east-1.linodeobjects.com/a37f4413d439cce15db42d71948d475 | 3/31/22 | a37f4413d439cce15db42d71948d475 | istockphoto.com | https://www.istockphoto.com/photo/colonoscopy-is-the-visualization-of-the-large-intestine-with-a-tube-called-a-gm1387868763-445682274 | yes | https://media.istockphoto.com/photos/colonoscopy-is-the-visualization-of-the-large-intestine-with-a-tube-picture-id1387868763 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a37f4413d439cce15db42d71948d475 | Ozgu Arslan |
| 3DSAH00196 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/b8d8afa5985fc6f7e4c6d62499ce6da1 | 3/26/22 | b8d8afa5985fc6f7e4c6d62499ce6da1 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386445894-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386445894 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b8d8afa5985fc6f7e4c6d62499ce6da1 | Ozgu Arslan |
| 3DSAH00196 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/79e4b4446ea2aceeacd25fe0ab3113d | 3/26/22 | 79e4b4446ea2aceeacd25fe0ab3113d | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386472776-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472776 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/79e4b4446ea2aceeacd25fe0ab3113 | Ozgu Arslan |
| 3DSBD00185 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/d58b858d8c241d7a4c04c9c017fff8e9 | 6/1/22 | d58b858d8c241d7a4c04c9c017fff8e9 | istockphoto.com | https://www.istockphoto.com/photo/cataract-surgery-application-view-surgical-operations-on-the-human-eye-gm1390252467-447276092 | yes | https://media.istockphoto.com/photos/cataract-surgery-application-view-surgical-operations-on-the-human-picture-id1390252467 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d58b858d8c241d7a4c04c9c017fff8e9 | Ozgu Arslan |
| 3DSBD00185 | Stock Illustration | | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/0b1a6e5fc3fb6cfce740c74d68692cfd | 6/1/22 | 0b1a6e5fc3fb6cfce740c74d68692cfd | istockphoto.com | https://www.istockphoto.com/photo/cataract-surgery-application-view-surgical-operations-on-the-human-eye-gm1390258854-447280015 | yes | https://media.istockphoto.com/photos/cataract-surgery-application-view-surgical-operations-on-the-human-picture-id1390258854 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0b1a6e5fc3fb6cfce740c74d68692cfd | Ozgu Arslan |
| ANM11040 | Animation | 00:03:05 | PA 2-400-248 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/25c445ee8b4552ca3c6c881c34e3044 | 6/1/22 | 25c445ee8b4552ca3c6c881c34e3044 | istockphoto.com | https://www.istockphoto.com/photo/interaction-of-cells-with-water-gm1396669040-451341042 | yes | https://media.istockphoto.com/photos/interaction-of-cells-with-water-picture-id1396669040 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/25c445ee8b4552ca3c6c881c34e304 | Ozgu Arslan |
| ANM11040 | Animation | 00:02:15 | PA 2-400-248 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/fa9debf04b813ef4e81c420e912386bf | 4/11/22 | fa9debf04b813ef4e81c420e912386bf | istockphoto.com | https://www.istockphoto.com/photo/hyponatremia-is-caused-by-below-normal-blood-sodium-concentration-in-the-kidney-gm1389159650-4465 | yes | https://media.istockphoto.com/photos/hyponatremia-is-caused-by-below-normal-blood-sodium-concentration-in-picture-id13891 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fa9debf04b813ef4e81c420e912386bf | Ozgu Arslan |
| ANM11040 | Animation | 00:02:15 | PA 2-400-248 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/fe37f2300a295e2c74866d6fb1fea1ae | 6/1/22 | fe37f2300a295e2c74866d6fb1fea1ae | istockphoto.com | https://www.istockphoto.com/photo/hyponatremia-is-caused-by-below-normal-blood-sodium-concentration-in-the-kidney-gm1389534012-4468 | yes | https://media.istockphoto.com/photos/hyponatremia-is-caused-by-below-normal-blood-sodium-concentration-in-picture-id13895 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fe37f2300a295e2c74866d6fb1fea1ae | Ozgu Arslan |
| ANM11040 | Animation | 00:02:50 | PA 2-400-248 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/2c9b8ebd488932b5bd144aed9ac5767 | 4/6/22 | 2c9b8ebd488932b5bd144aed9ac5767 | istockphoto.com | https://www.istockphoto.com/photo/cell-death-is-an-important-process-in-the-body-as-it-promotes-the-removal-of-gm1387873651-445686519 | yes | https://media.istockphoto.com/photos/cell-death-is-an-important-process-in-the-body-as-it-promotes-the-of-picture-id1387873651 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2c9b8ebd488932b5bd144aed9ac576 | Ozgu Arslan |
| ANM11040 | Animation | 00:02:50 | PA 2-400-248 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d1fd3cba08a00bebb7f951dea912148 | 3/31/22 | d1fd3cba08a00bebb7f951dea912148 | istockphoto.com | https://www.istockphoto.com/photo/cell-death-is-an-important-process-in-the-body-as-it-promotes-the-removal-of-gm1387864901-445679780 | yes | https://media.istockphoto.com/photos/cell-death-is-an-important-process-in-the-body-as-it-promotes-the-of-picture-id138786490 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d1fd3cba08a00bebb7f951dea912148 | Ozgu Arslan |
| ANM11040 | Animation | 00:03:35 | PA 2-400-248 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/5f58f663f75f5cd015d0ec205f3546ad | 3/21/22 | 5f58f663f75f5cd015d0ec205f3546ad | istockphoto.com | https://www.istockphoto.com/photo/kidney-antidiuretic-hormone-inhibitor-drug-gm1385127372-444064148 | yes | https://media.istockphoto.com/photos/kidney-antidiuretic-hormone-inhibitor-drug-picture-id1385127372 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5f58f663f75f5cd015d0ec205f3546ad | Ozgu Arslan |
| ANM11040 | Animation | 00:02:35 | PA 2-400-248 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1f5c6459b7191d0c5c44227b48a8f47 | 6/1/22 | 1f5c6459b7191d0c5c44227b48a8f47 | istockphoto.com | https://www.istockphoto.com/photo/interaction-of-cells-with-water-gm1396661516-451339121 | yes | https://media.istockphoto.com/photos/interaction-of-cells-with-water-picture-id1396661516 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1f5c6459b7191d0c5c44227b48a8f47 | Ozgu Arslan |
| ANM11032 | Animation | 00:04:20 | PA 2-403-217 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/f1db031728db1ada3d6183e215321a4 | 4/6/22 | f1db031728db1ada3d6183e215321a4 | istockphoto.com | https://www.istockphoto.com/photo/hemoglobin-cells-flowing-through-a-blocked-artery-causing-arteriosclerosis-disease-gm1387934097-44572 | yes | https://media.istockphoto.com/photos/hemoglobin-cells-flowing-through-a-blocked-artery-causing-disease-picture-id1387934097 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f1db031728db1ada3d6183e215321a4 | Ozgu Arslan |
| ANM11032 | Animation | 00:04:20 | PA 2-403-217 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/278b504e9968f60ebc357a31fec0274 | 3/31/22 | 278b504e9968f60ebc357a31fec0274 | istockphoto.com | https://www.istockphoto.com/photo/hemoglobin-cells-flowing-through-a-blocked-artery-causing-arteriosclerosis-disease-gm1387864825-44567 | yes | https://media.istockphoto.com/photos/hemoglobin-cells-flowing-through-a-blocked-artery-causing-disease-picture-id1387864825 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/278b504e9968f60ebc357a31fec0274 | Ozgu Arslan |
| ANM11032 | Animation | 00:04:05 | PA 2-403-217 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/a05b66e48835a29cb21564d560d3ce7 | 4/6/22 | a05b66e48835a29cb21564d560d3ce7 | istockphoto.com | https://www.istockphoto.com/photo/hemoglobin-cells-flowing-through-a-blocked-artery-causing-arteriosclerosis-disease-gm1387876809-44568 | yes | https://media.istockphoto.com/photos/hemoglobin-cells-flowing-through-a-blocked-artery-causing-disease-picture-id1387876809 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a05b66e48835a29cb21564d560d3ce | Ozgu Arslan |
| ANM11032 | Animation | 00:04:05 | PA 2-403-217 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/276f170d9c0a982c736d41d1ce351bb | 3/31/22 | 276f170d9c0a982c736d41d1ce351bb | istockphoto.com | https://www.istockphoto.com/photo/hemoglobin-cells-flowing-through-a-blocked-artery-causing-arteriosclerosis-disease-gm1387936163-44572 | yes | https://media.istockphoto.com/photos/hemoglobin-cells-flowing-through-a-blocked-artery-causing-disease-picture-id1387936163 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/276f170d9c0a982c736d41d1ce351bb | Ozgu Arslan |
| ANM11032 | Animation | 00:04:05 | PA 2-403-217 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/82be065baad0d3d311695362a8be65 | 3/31/22 | 82be065baad0d3d311695362a8be65 | istockphoto.com | https://www.istockphoto.com/photo/hemoglobin-cells-flowing-through-a-blocked-artery-causing-arteriosclerosis-disease-gm1387940119-44572 | yes | https://media.istockphoto.com/photos/hemoglobin-cells-flowing-through-a-blocked-artery-causing-disease-picture-id1387940119 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/82be065baad0d3d311695362a8be65 | Ozgu Arslan |
| ANM11032 | Animation | 00:04:05 | PA 2-403-217 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/7a472f1aaf2381f50dfbcdd98be1ee07 | 3/31/22 | 7a472f1aaf2381f50dfbcdd98be1ee07 | istockphoto.com | https://www.istockphoto.com/photo/hemoglobin-cells-flowing-through-a-blocked-artery-causing-arteriosclerosis-disease-gm1387853788-44567 | yes | https://media.istockphoto.com/photos/hemoglobin-cells-flowing-through-a-blocked-artery-causing-disease-picture-id1387853788 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7a472f1aaf2381f50dfbcdd98be1ee07 | Ozgu Arslan |
| ANM11036 | Animation | 00:02:20 | PA 2-400-517 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/a5a169f2abf6258e57cd64dbecf06548 | 6/1/22 | a5a169f2abf6258e57cd64dbecf06548 | istockphoto.com | https://www.istockphoto.com/photo/basophil-and-mast-cell-in-the-immune-system-gm1391462999-448065908 | yes | https://media.istockphoto.com/photos/basophil-and-mast-cell-in-the-immune-system-picture-id1391462999 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a5a169f2abf6258e57cd64dbecf06548 | Ozgu Arslan |
| ANM11036 | Animation | 00:02:05 | PA 2-400-517 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8180888964ea45cc20102d360f8519f | 6/1/22 | 8180888964ea45cc20102d360f8519f | istockphoto.com | https://www.istockphoto.com/photo/basophil-and-mast-cell-in-the-immune-system-gm1391457320-448063228 | yes | https://media.istockphoto.com/photos/basophil-and-mast-cell-in-the-immune-system-picture-id1391457320 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8180888964ea45cc20102d360f8519f | Ozgu Arslan |
| ANM11035 | Animation | 00:02:20 | PA 2-400-519 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b7e2464b87481fc3acc5e93e453cc19 | 3/31/22 | b7e2464b87481fc3acc5e93e453cc19 | istockphoto.com | https://www.istockphoto.com/photo/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-polysaccharides-into-gm1387940085-445 | yes | https://media.istockphoto.com/photos/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-into-picture-id1387940085 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b7e2464b87481fc3acc5e93e453cc19 | Ozgu Arslan |
| ANM11035 | Animation | 00:02:05 | PA 2-400-519 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/fc319675e2c6faa6accf4c88434a98a9 | 4/6/22 | fc319675e2c6faa6accf4c88434a98a9 | istockphoto.com | https://www.istockphoto.com/photo/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-polysaccharides-into-gm1387876796-445 | yes | https://media.istockphoto.com/photos/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-into-picture-id1387876796 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fc319675e2c6faa6accf4c88434a98a9 | Ozgu Arslan |
| ANM11035 | Animation | 00:02:05 | PA 2-400-519 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/0ff6b5bdb5fec1963e041298d02da1bd | 3/31/22 | 0ff6b5bdb5fec1963e041298d02da1bd | istockphoto.com | https://www.istockphoto.com/photo/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-polysaccharides-into-gm1387864802-445 | yes | https://media.istockphoto.com/photos/in-the-small-intestine-pancreatic-amylase-begins-to-break-down-into-picture-id1387864802 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0ff6b5bdb5fec1963e041298d02da1b | Ozgu Arslan |
| ANM11033 | Animation | 00:03:55 | PA 2-400-516 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/65c9e8ee1b2db979073905ac60c9285 | 6/1/22 | 65c9e8ee1b2db979073905ac60c9285 | istockphoto.com | https://www.istockphoto.com/photo/hyperthyroidism-is-when-the-thyroid-gland-produces-more-thyroid-hormone-than-your-gm1396644651-451 | yes | https://media.istockphoto.com/photos/hyperthyroidism-is-when-the-thyroid-gland-produces-more-thyroid-than-picture-id1396644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/65c9e8ee1b2db979073905ac60c928 | Ozgu Arslan |
| ANM11022 | Animation | 00:03:10 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d17392da1223c067c4176c27dc3b9cf | 6/6/22 | d17392da1223c067c4176c27dc3b9cf | istockphoto.com | https://www.istockphoto.com/photo/human-respiratory-system-lungs-damaged-by-smoking-gm1398665596-452733334 | yes | https://media.istockphoto.com/photos/human-respiratory-systemlungs-damaged-by-smoking-picture-id1398665596 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d17392da1223c067c4176c27dc3b9cf | Ozgu Arslan |
| ANM11022 | Animation | 00:03:00 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1c035017b40c36ab5026fe94248551d | 6/1/22 | 1c035017b40c36ab5026fe94248551d | istockphoto.com | https://www.istockphoto.com/photo/human-respiratory-system-lungs-damaged-by-smoking-gm1398667275-452733264 | yes | https://media.istockphoto.com/photos/human-respiratory-systemlungs-damaged-by-smoking-picture-id1398667275 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1c035017b40c36ab5026fe94248551 | Ozgu Arslan |
| ANM11022 | Animation | 00:02:10 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d8703c3c7835d94d8d369cca957f274 | 3/31/22 | d8703c3c7835d94d8d369cca957f274 | istockphoto.com | https://www.istockphoto.com/photo/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-bronchitis-gm1387946397-445732215 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id1387946397 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d8703c3c7835d94d8d369cca957f274 | Ozgu Arslan |
| ANM11022 | Animation | 00:02:10 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/0e1e83d1e471636e2239c918f22cba2 | 4/6/22 | 0e1e83d1e471636e2239c918f22cba2 | istockphoto.com | https://www.istockphoto.com/photo/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-bronchitis-gm1387934219-445724926 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id1387934219 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0e1e83d1e471636e2239c918f22cba2 | Ozgu Arslan |
| ANM11022 | Animation | 00:02:55 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8dfdd2254994d8a66c8f384baf0ac955 | 6/6/22 | 8dfdd2254994d8a66c8f384baf0ac955 | istockphoto.com | https://www.istockphoto.com/photo/human-respiratory-system-lungs-damaged-by-smoking-gm1398669238-452733333 | yes | https://media.istockphoto.com/photos/human-respiratory-systemlungs-damaged-by-smoking-picture-id1398669238 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8dfdd2254994d8a66c8f384baf0ac955 | Ozgu Arslan |
| ANM11022 | Animation | 00:02:55 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9681c1806fa795d175df1251c1694b2 | 6/1/22 | 9681c1806fa795d175df1251c1694b2 | istockphoto.com | https://www.istockphoto.com/photo/human-respiratory-system-lungs-damaged-by-smoking-gm1398668516-452733319 | yes | https://media.istockphoto.com/photos/human-respiratory-systemlungs-damaged-by-smoking-picture-id1398668516 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9681c1806fa795d175df1251c1694b2 | Ozgu Arslan |
| ANM11022 | Animation | 00:00:40 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/96b10f92f016761e2499de5d49ab69fb | 3/26/22 | 96b10f92f016761e2499de5d49ab69fb | istockphoto.com | https://www.istockphoto.com/photo/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-respiratory-gm1386449655-444704550 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386449655 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/96b10f92f016761e2499de5d49ab69f | Ozgu Arslan |
| ANM11022 | Animation | 00:00:55 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1f70d4007f578011b512857b3340e8e | 3/31/22 | 1f70d4007f578011b512857b3340e8e | istockphoto.com | https://www.istockphoto.com/photo/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-respiratory-gm1386453392-444706046 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386453392 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1f70d4007f578011b512857b3340e8e | Ozgu Arslan |
| ANM11022 | Animation | 00:00:55 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e9dd802d23410c8aa8f89b48d52713f | 3/26/22 | e9dd802d23410c8aa8f89b48d52713f | istockphoto.com | https://www.istockphoto.com/photo/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-respiratory-gm1386453387-444706042 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386453387 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e9dd802d23410c8aa8f89b48d52713f | Ozgu Arslan |
| ANM11022 | Animation | 00:00:40 | PA 2-400-514 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/f65575cdd39f49a00a11dbf9f00b32cc | 3/26/22 | f65575cdd39f49a00a11dbf9f00b32cc | istockphoto.com | https://www.istockphoto.com/photo/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-respiratory-gm1386449691-444704533 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386449691 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f65575cdd39f49a00a11dbf9f00b32cc | Ozgu Arslan |
| ANM11028 | Animation | 00:01:05 | PA 2-400-515 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/c1df46bef64a013a5b43b818c1eb7a3 | 6/1/22 | c1df46bef64a013a5b43b818c1eb7a3 | istockphoto.com | https://www.istockphoto.com/photo/hydrostatic-pressure-in-capillaries-gm1396661638-451339136 | yes | https://media.istockphoto.com/photos/hydrostatic-pressure-in-capillaries-picture-id1396661638 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c1df46bef64a013a5b43b818c1eb7a3 | Ozgu Arslan |
| ANM11028 | Animation | 00:01:05 | PA 2-400-515 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/81c825e69c5490964eff2ee84de1c2a | 6/1/22 | 81c825e69c5490964eff2ee84de1c2a | istockphoto.com | https://www.istockphoto.com/photo/hydrostatic-pressure-in-capillaries-gm1396661541-451339126 | yes | https://media.istockphoto.com/photos/hydrostatic-pressure-in-capillaries-picture-id1396661541 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/81c825e69c5490964eff2ee84de1c2a | Ozgu Arslan |
| ANM11028 | Animation | 00:02:45 | PA 2-400-515 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/420b6939ecb35a2a20bbfc0e538c5f90 | 4/11/22 | 420b6939ecb35a2a20bbfc0e538c5f90 | istockphoto.com | https://www.istockphoto.com/photo/inflammation-is-the-standard-initial-response-of-the-body-to-injury-gm1389159458-446552479 | yes | https://media.istockphoto.com/photos/inflammation-is-the-standard-initial-response-of-the-body-to-injury-picture-id1389159458 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/420b6939ecb35a2a20bbfc0e538c5f9 | Ozgu Arslan |
| ANM11028 | Animation | 00:02:45 | PA 2-400-515 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ea61c304717b7be503bd77c70e84d0 | 6/1/22 | ea61c304717b7be503bd77c70e84d0 | istockphoto.com | https://www.istockphoto.com/photo/inflammation-is-the-standard-initial-response-of-the-body-to-injury-gm1389535479-446805669 | yes | https://media.istockphoto.com/photos/inflammation-is-the-standard-initial-response-of-the-body-to-injury-picture-id1389535479 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ea61c304717b7be503bd77c70e84d0 | Ozgu Arslan |
| ANM11028 | Animation | 00:02:35 | PA 2-400-515 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/3ca6c3e4d847df01b047d73e588337c | 6/1/22 | 3ca6c3e4d847df01b047d73e588337c | istockphoto.com | https://www.istockphoto.com/photo/inflammation-is-the-standard-initial-response-of-the-body-to-injury-gm1389532578-446804326 | yes | https://media.istockphoto.com/photos/inflammation-is-the-standard-initial-response-of-the-body-to-injury-picture-id1389532578 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3ca6c3e4d847df01b047d73e588337c | Ozgu Arslan |
| ANM11020 | Animation | 00:00:35 | PAu 4-172-840 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/24995a8e9c38de0eb77f4a251d1dd39 | 6/1/22 | 24995a8e9c38de0eb77f4a251d1dd39 | istockphoto.com | https://www.istockphoto.com/photo/liver-pancreas-and-kidney-in-the-human-body-gm1398669601-452738195 | yes | https://media.istockphoto.com/photos/liver-pancreas-and-kidney-in-the-human-body-picture-id1398669601 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/24995a8e9c38de0eb77f4a251d1dd3 | Ozgu Arslan |
| ANM11020 | Animation | 00:00:20 | PAu 4-172-840 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8381c0880764f81dad3e876a8b06c22 | 6/1/22 | 8381c0880764f81dad3e876a8b06c22 | istockphoto.com | https://www.istockphoto.com/photo/liver-pancreas-and-kidney-in-the-human-body-gm1398670061-452738218 | yes | https://media.istockphoto.com/photos/liver-pancreas-and-kidney-in-the-human-body-picture-id1398670061 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8381c0880764f81dad3e876a8b06c22 | Ozgu Arslan |
| ANM11019 | Animation | 00:01:20 | PA 2-400-169 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1bba9a23aa9c891157e97bbdfec4275 | 6/1/22 | 1bba9a23aa9c891157e97bbdfec4275 | istockphoto.com | https://www.istockphoto.com/photo/human-liver-anatomy-and-definition-of-liver-parts-gm1398668584-452733312 | yes | https://media.istockphoto.com/photos/human-liver-anatomy-and-definition-of-liver-parts-picture-id1398668584 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1bba9a23aa9c891157e97bbdfec4275 | Ozgu Arslan |
| ANM11019 | Animation | 00:02:20 | PA 2-400-169 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b5fd2a9d5b4a834b777e8c01676edc5 | 3/31/22 | b5fd2a9d5b4a834b777e8c01676edc5 | istockphoto.com | https://www.istockphoto.com/photo/cytokine-release-due-to-acute-liver-failure-and-inflammation-gm1384343537-443715669 | yes | https://media.istockphoto.com/photos/cytokine-release-due-to-acute-liver-failure-and-inflammation-picture-id1384343537 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b5fd2a9d5b4a834b777e8c01676edc5 | Ozgu Arslan |
| ANM11019 | Animation | 00:01:35 | PA 2-400-169 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/f766b2b196644370546c5dac7143e6d | 3/31/22 | f766b2b196644370546c5dac7143e6d | istockphoto.com | https://www.istockphoto.com/photo/chronic-liver-failure-caused-by-the-hepatitis-b-virus-gm1387854122-445670656 | yes | https://media.istockphoto.com/photos/chronic-liver-failure-caused-by-the-hepatitis-b-virus-picture-id1387854122 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f766b2b196644370546c5dac7143e6 | Ozgu Arslan |
| ANM11019 | Animation | 00:02:35 | PA 2-400-169 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/103adff2f45e24af15642bee50979b71 | 3/21/22 | 103adff2f45e24af15642bee50979b71 | istockphoto.com | https://www.istockphoto.com/photo/cytokine-release-due-to-acute-liver-failure-and-inflammation-gm1384343547-443715683 | yes | https://media.istockphoto.com/photos/cytokine-release-due-to-acute-liver-failure-and-inflammation-picture-id1384343547 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/103adff2f45e24af15642bee50979b71 | Ozgu Arslan |
| ANM11018 | Animation | 00:00:50 | PA 2-400-249 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b20e53741f97a879684863304e3b11f | 6/16/22 | b20e53741f97a879684863304e3b11f | istockphoto.com | https://www.istockphoto.com/photo/muscle-parts-of-the-human-heart-gm1399233227-453155142 | yes | https://media.istockphoto.com/photos/muscle-parts-of-the-human-heart-picture-id1399233227 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b20e53741f97a879684863304e3b11f | Ozgu Arslan |
| ANM11018 | Animation | 00:00:50 | PA 2-400-249 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/b771e8a6c22e6a3ac1bbf9e7121944c | 6/6/22 | b771e8a6c22e6a3ac1bbf9e7121944c | istockphoto.com | https://www.istockphoto.com/photo/muscle-parts-of-the-human-heart-gm1399233546-453155157 | yes | https://media.istockphoto.com/photos/muscle-parts-of-the-human-heart-picture-id1399233546 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b771e8a6c22e6a3ac1bbf9e7121944c | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANM11018 | Animation | 00:00:50 | PA 2-400-249 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/53c93d3b0fddc8f6d1488b7196eaf2be | 6/6/22 | 53c93d3b0fddc8f6d1488b7196eaf2be | istockphoto.com | https://www.istockphoto.com/photo/muscle-parts-of-the-human-heart-gm1399233236-453155129 | yes | https://media.istockphoto.com/photos/muscle-parts-of-the-human-heart-picture-id1399233236 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/53c93d3b0fddc8f6d1488b7196eaf2be | Ozgu Arslan |
| ANM11018 | Animation | 00:02:30 | PA 2-400-249 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/a232a24a3af84489ead1537d3f7bbf22 | 6/1/22 | a232a24a3af84489ead1537d3f7bbf22 | istockphoto.com | https://www.istockphoto.com/photo/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-trunk-gm1396644787-451327628 | yes | https://media.istockphoto.com/photos/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-picture-id1396644787 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a232a24a3af84489ead1537d3f7bbf22 | Ozgu Arslan |
| ANM11018 | Animation | 00:02:30 | PA 2-400-249 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/fec9f3599a022644eb1a9d1ccaedccd1 | 6/1/22 | fec9f3599a022644eb1a9d1ccaedccd1 | istockphoto.com | https://www.istockphoto.com/photo/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-trunk-gm1396641283-451326122 | yes | https://media.istockphoto.com/photos/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-picture-id1396641283 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fec9f3599a022644eb1a9d1ccaedccd1 | Ozgu Arslan |
| ANM11018 | Animation | 00:02:30 | PA 2-400-249 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/ef6c53d03f2955d744110957af64c90b | 6/1/22 | ef6c53d03f2955d744110957af64c90b | istockphoto.com | https://www.istockphoto.com/photo/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-trunk-gm1396641281-451326121 | yes | https://media.istockphoto.com/photos/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-picture-id1396641281 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ef6c53d03f2955d744110957af64c90b | Ozgu Arslan |
| ANM11018 | Animation | 00:02:30 | PA 2-400-249 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9fc9a421e96d5ef5dd36660855a1e8b8 | 6/1/22 | 9fc9a421e96d5ef5dd36660855a1e8b8 | istockphoto.com | https://www.istockphoto.com/photo/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-trunk-gm1396644823-451327650 | yes | https://media.istockphoto.com/photos/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-picture-id1396644823 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9fc9a421e96d5ef5dd36660855a1e8b | Ozgu Arslan |
| ANM11016 | Animation | 00:01:05 | PA 2-403-258 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9887baec17f5ce3a44d1585d86a0f969 | 6/1/22 | 9887baec17f5ce3a44d1585d86a0f969 | istockphoto.com | https://www.istockphoto.com/photo/destructive-effect-of-virus-on-cells-gm1396639795-451323301 | yes | https://media.istockphoto.com/photos/destructive-effect-of-virus-on-cells-picture-id1396639795 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9887baec17f5ce3a44d1585d86a0f96 | Ozgu Arslan |
| ANM11009 | Animation | 00:03:05 | PA 2-400-460 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/aca822c9f844c949e9bb5a2d57ec492 | 4/6/22 | aca822c9f844c949e9bb5a2d57ec492 | istockphoto.com | https://www.istockphoto.com/photo/cardiovascular-pathways-in-the-human-body-gm1387869772-445683478 | yes | https://media.istockphoto.com/photos/cardiovascular-pathways-in-the-human-body-picture-id1387869772 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aca822c9f844c949e9bb5a2d57ec492 | Ozgu Arslan |
| ANM11009 | Animation | 00:03:50 | PA 2-400-460 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/4e685d2fc1543bd9dd346838ff4154db | 6/1/22 | 4e685d2fc1543bd9dd346838ff4154db | istockphoto.com | https://www.istockphoto.com/photo/epidermis-of-thin-skin-from-the-depth-to-the-surface-it-can-be-identified-the-the-gm1389535496-446805672 | yes | https://media.istockphoto.com/photos/epidermis-of-thin-skin-from-the-depth-to-the-surface-it-can-be-the-picture-id1389535496 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4e685d2fc1543bd9dd346838ff4154db | Ozgu Arslan |
| ANM11009 | Animation | 00:04:05 | PA 2-400-460 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/3010240228e0fc9580f6821d0b0dbd8e | 6/1/22 | 3010240228e0fc9580f6821d0b0dbd8e | istockphoto.com | https://www.istockphoto.com/photo/full-thickness-burns-are-third-degree-burns-gm1391458213-448063243 | yes | https://media.istockphoto.com/photos/full-thickness-burns-are-third-degree-burns-picture-id1391458213 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3010240228e0fc9580f6821d0b0dbd8 | Ozgu Arslan |
| ANM11009 | Animation | 00:04:05 | PA 2-400-460 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/0c57437a90186ec334a49448be61da7 | 6/1/22 | 0c57437a90186ec334a49448be61da7 | istockphoto.com | https://www.istockphoto.com/photo/full-thickness-burns-are-third-degree-burns-gm1391458129-448063242 | yes | https://media.istockphoto.com/photos/full-thickness-burns-are-third-degree-burns-picture-id1391458129 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0c57437a90186ec334a49448be61da | Ozgu Arslan |
| ANM11009 | Animation | 00:04:05 | PA 2-400-460 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/500af05e2972d18c29eba94a7601e11 | 6/1/22 | 500af05e2972d18c29eba94a7601e11 | istockphoto.com | https://www.istockphoto.com/photo/full-thickness-burns-are-third-degree-burns-gm1391464219-448065903 | yes | https://media.istockphoto.com/photos/full-thickness-burns-are-third-degree-burns-picture-id1391464219 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/500af05e2972d18c29eba94a7601e11 | Ozgu Arslan |
| ANS12522 | Animation | 00:00:35 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/c8dac30896a01c47be786ac5f4a1b39 | 6/1/22 | c8dac30896a01c47be786ac5f4a1b39 | istockphoto.com | https://www.istockphoto.com/photo/insulin-is-a-hormone-produced-by-the-pancreas-to-use-glucose-in-the-blood-for-energy-gm1394403430-44 | yes | https://media.istockphoto.com/photos/insulin-is-a-hormone-produced-by-the-pancreas-to-use-glucose-in-the-picture-id1394403430 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c8dac30896a01c47be786ac5f4a1b39 | Ozgu Arslan |
| ANS12520 | Animation | 00:01:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/9e6e53b12867f9fad1b6fde5b9d0e1c1 | 6/1/22 | 9e6e53b12867f9fad1b6fde5b9d0e1c1 | istockphoto.com | https://www.istockphoto.com/photo/digestion-in-the-human-digestive-system-gm1389535575-446805722 | yes | https://media.istockphoto.com/photos/digestion-in-the-human-digestive-system-picture-id1389535575 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9e6e53b12867f9fad1b6fde5b9d0e1c | Ozgu Arslan |
| ANS11480 | Animation | 00:00:50 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/1230f2bc341695050f6edc7900b0fea4 | 6/1/22 | 1230f2bc341695050f6edc7900b0fea4 | istockphoto.com | https://www.istockphoto.com/photo/blood-clot-formation-3d-medical-gm1391463130-448065920 | yes | https://media.istockphoto.com/photos/blood-clot-formation-3d-medical-picture-id1391463130 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1230f2bc341695050f6edc7900b0fea | Ozgu Arslan |
| ANS11478 | Animation | 00:00:35 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/33dc173bc7fbdffb8629d943e132323a | 6/1/22 | 33dc173bc7fbdffb8629d943e132323a | istockphoto.com | https://www.istockphoto.com/photo/tissue-responses-to-ischemia-gm1396663595-451340934 | yes | https://media.istockphoto.com/photos/tissue-responses-to-ischemia-picture-id1396663595 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/33dc173bc7fbdffb8629d943e132323a | Ozgu Arslan |
| ANS11454 | Animation | 00:00:50 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/e1a9ee6f07f1436ba46f2df5e9e6de78. | 3/31/22 | e1a9ee6f07f1436ba46f2df5e9e6de78 | istockphoto.com | https://www.istockphoto.com/photo/serious-burns-on-human-skin-gm1386462308-444709355 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386462308 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e1a9ee6f07f1436ba46f2df5e9e6de78 | Ozgu Arslan |
| ANS00435 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/c00267c527491da7d01b4e81acfebec | 6/1/22 | c00267c527491da7d01b4e81acfebec | istockphoto.com | https://www.istockphoto.com/photo/interaction-of-cells-with-water-gm1396661340-451339098 | yes | https://media.istockphoto.com/photos/interaction-of-cells-with-water-picture-id1396661340 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c00267c527491da7d01b4e81acfebec | Ozgu Arslan |
| ANS00434 | Animation | 00:00:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/699ae217ccdbca1bacce88ea4c10767 | 3/26/22 | 699ae217ccdbca1bacce88ea4c10767 | istockphoto.com | https://www.istockphoto.com/photo/blood-clot-in-the-lung-gm1386452479-444705998 | yes | https://media.istockphoto.com/photos/blood-clot-in-the-lung-picture-id1386452479 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/699ae217ccdbca1bacce88ea4c10767 | Ozgu Arslan |
| ANS00429 | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/85c38ff6088a2856d4e6ebe8de834d7 | 6/1/22 | 85c38ff6088a2856d4e6ebe8de834d7 | istockphoto.com | https://www.istockphoto.com/photo/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-nerves-and-gm1389537155-44680 | yes | https://media.istockphoto.com/photos/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-picture-id1389537155 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/85c38ff6088a2856d4e6ebe8de834d7 | Ozgu Arslan |
| ANS00426 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/d032237a9ed9c1513b1d81a60630d4 | 3/26/22 | d032237a9ed9c1513b1d81a60630d4 | istockphoto.com | https://www.istockphoto.com/photo/human-circulatory-system-heart-beat-anatomy-gm1386441756-444702939 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1386441756 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d032237a9ed9c1513b1d81a60630d4 | Ozgu Arslan |
| ANS00426 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/f22adf34ff81962e9ea9ee7a8862f594.j | 3/26/22 | f22adf34ff81962e9ea9ee7a8862f594 | istockphoto.com | https://www.istockphoto.com/photo/human-circulatory-system-heart-beat-anatomy-gm1386451414-444705985 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1386451414 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f22adf34ff81962e9ea9ee7a8862f594. | Ozgu Arslan |
| ANS00426 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/18f8fb8c09b426067a3ca1dcbc86f92a. | 3/26/22 | 18f8fb8c09b426067a3ca1dcbc86f92a | istockphoto.com | https://www.istockphoto.com/photo/human-circulatory-system-heart-beat-anatomy-gm1386449319-444704467 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1386449319 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/18f8fb8c09b426067a3ca1dcbc86f92a | Ozgu Arslan |
| ANS00426 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/0a28802fcfb5cf6135be7f9a14ecca41.j | 3/26/22 | 0a28802fcfb5cf6135be7f9a14ecca41 | istockphoto.com | https://www.istockphoto.com/photo/human-circulatory-system-heart-beat-anatomy-gm1386449770-444705114 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1386449770 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0a28802fcfb5cf6135be7f9a14ecca41. | Ozgu Arslan |
| ANS00426 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/47f89813f32adee30f8b8bbfff5e24dc.jp | 3/26/22 | 47f89813f32adee30f8b8bbfff5e24dc | istockphoto.com | https://www.istockphoto.com/photo/human-circulatory-system-heart-beat-anatomy-gm1386472299-444713421 | yes | https://media.istockphoto.com/photos/human-circulatory-system-heart-beat-anatomy-picture-id1386472299 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/47f89813f32adee30f8b8bbfff5e24dc.j | Ozgu Arslan |
| ANS00426 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/af0e4a691f420d642935eda83d0ef58f. | 4/6/22 | af0e4a691f420d642935eda83d0ef58f | istockphoto.com | https://www.istockphoto.com/photo/3d-illustration-of-human-body-heart-anatomy-gm1387879107-445688156 | yes | https://media.istockphoto.com/photos/3d-illustration-of-human-body-heart-anatomy-picture-id1387879107 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/af0e4a691f420d642935eda83d0ef58f | Ozgu Arslan |
| ANS00426 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/73c94425db4617fe1885b47ec1e85ed | 3/31/22 | 73c94425db4617fe1885b47ec1e85ed | istockphoto.com | https://www.istockphoto.com/photo/3d-illustration-of-human-body-heart-anatomy-gm1387944287-445730986 | yes | https://media.istockphoto.com/photos/3d-illustration-of-human-body-heart-anatomy-picture-id1387944287 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/73c94425db4617fe1885b47ec1e85ed | Ozgu Arslan |
| ANS00425 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/a9bb3e7c4a14471257c2eabe31d94fc | 6/1/22 | a9bb3e7c4a14471257c2eabe31d94fc | istockphoto.com | https://www.istockphoto.com/photo/chambers-of-the-heart-the-right-atrium-pumps-blood-from-the-veins-to-the-right-gm1396634779-45132096 | yes | https://media.istockphoto.com/photos/chambers-of-the-heart-the-right-atrium-pumps-blood-from-the-veins-to-picture-id13966347 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a9bb3e7c4a14471257c2eabe31d94fc | Ozgu Arslan |
| ANS00400 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/74243dc9d43a95a1a5bb86d5ce1338 | 6/6/22 | 74243dc9d43a95a1a5bb86d5ce1338 | istockphoto.com | https://www.istockphoto.com/photo/lung-organs-located-in-the-thoracic-cavity-of-the-thorax-gm1398668617-452733330 | yes | https://media.istockphoto.com/photos/lung-organs-located-in-the-thoracic-cavity-of-the-thorax-picture-id1398668617 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/74243dc9d43a95a1a5bb86d5ce1338 | Ozgu Arslan |
| ANS00384 | Animation | 00:00:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=69 | https://infringements-cache.us-east-1.linodeobjects.com/9a8d290c7c1eee1162a10cd15bff4df0 | 6/1/22 | 9a8d290c7c1eee1162a10cd15bff4df0 | istockphoto.com | https://www.istockphoto.com/photo/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-nerves-gm1396672178-451345033 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396672178 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9a8d290c7c1eee1162a10cd15bff4df0 | Ozgu Arslan |
| ANS00384 | Animation | 00:00:35 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=69 | https://infringements-cache.us-east-1.linodeobjects.com/85e4a22ceb1c01b1e19fca74ae72855 | 6/1/22 | 85e4a22ceb1c01b1e19fca74ae72855 | istockphoto.com | https://www.istockphoto.com/photo/scoliosis-spine-curve-anatomy-posture-correction-chiropractic-treatment-back-pain-gm1396670792-45134 | yes | https://media.istockphoto.com/photos/scoliosis-spine-curve-anatomy-posture-correction-chiropractic-back-picture-id1396670792 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/85e4a22ceb1c01b1e19fca74ae72855 | Ozgu Arslan |
| ANS00365 | Animation | 00:02:30 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/7e5459893b1b198fa9e0b65aff5ce01c | 3/26/22 | 7e5459893b1b198fa9e0b65aff5ce01c | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386472633-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id13864726 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7e5459893b1b198fa9e0b65aff5ce01 | Ozgu Arslan |
| ANS00365 | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/8f8b1d57c2977dbfcac1d22d264a57a3 | 3/26/22 | 8f8b1d57c2977dbfcac1d22d264a57a3 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386462331-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id13864623 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8f8b1d57c2977dbfcac1d22d264a57a | Ozgu Arslan |
| ANS00365 | Animation | 00:01:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/4460a12a2644e96ee8d901cd79c797a | 3/31/22 | 4460a12a2644e96ee8d901cd79c797a | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386453357-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id13864533 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4460a12a2644e96ee8d901cd79c797 | Ozgu Arslan |
| ANS00365 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/faf24ced0c69b6c177dddcf368c619ef.j | 3/26/22 | faf24ced0c69b6c177dddcf368c619ef | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386453359-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id13864533 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/faf24ced0c69b6c177dddcf368c619ef. | Ozgu Arslan |
| ANS00365 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/b861520208232556172ad25bcd4b47 | 3/31/22 | b861520208232556172ad25bcd4b47 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386472623-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id13864726 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b861520208232556172ad25bcd4b47 | Ozgu Arslan |
| ANS00365 | Animation | 00:02:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/b7f52d3ee3cdba33abb311e21329f50f | 3/26/22 | b7f52d3ee3cdba33abb311e21329f50f | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386450563-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id13864505 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b7f52d3ee3cdba33abb311e21329f50 | Ozgu Arslan |
| ANS00365 | Animation | 00:02:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/c26aa80b19bb80d82818c5b83bb050 | 3/26/22 | c26aa80b19bb80d82818c5b83bb050 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386445847-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id13864458 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c26aa80b19bb80d82818c5b83bb050 | Ozgu Arslan |
| ANS00365 | Animation | 00:02:35 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/189d6047b21db126137dcb638d1725 | 3/26/22 | 189d6047b21db126137dcb638d1725 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386472808-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id13864728 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/189d6047b21db126137dcb638d1725 | Ozgu Arslan |
| ANS00364 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/bad0ef3820582ac11b448568d47576b | 3/26/22 | bad0ef3820582ac11b448568d47576b | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386472771-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id13864727 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bad0ef3820582ac11b448568d47576b | Ozgu Arslan |
| ANS00363 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/790b14e5228cee8a3f0e54e8bb0eae7 | 3/26/22 | 790b14e5228cee8a3f0e54e8bb0eae7 | istockphoto.com | https://www.istockphoto.com/photo/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-and-the-middle-of-gm1386472625-444 | yes | https://media.istockphoto.com/photos/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-picture-id1386472625 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/790b14e5228cee8a3f0e54e8bb0eae7 | Ozgu Arslan |
| ANS00363 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/8b607ddcf412bdb3f2d0ba81005f9999 | 3/31/22 | 8b607ddcf412bdb3f2d0ba81005f9999 | istockphoto.com | https://www.istockphoto.com/photo/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-and-the-middle-of-gm1386472630-444 | yes | https://media.istockphoto.com/photos/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-picture-id1386472630 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8b607ddcf412bdb3f2d0ba81005f9999 | Ozgu Arslan |
| ANS00363 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/a6043866f2f5523cd6d43dc46ad12ea1 | 3/26/22 | a6043866f2f5523cd6d43dc46ad12ea1 | istockphoto.com | https://www.istockphoto.com/photo/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-and-the-middle-of-gm1386450558-444 | yes | https://media.istockphoto.com/photos/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-picture-id1386450558 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a6043866f2f5523cd6d43dc46ad12ea | Ozgu Arslan |
| ANS00363 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/68894a66ea3c4ac974f470c6b2ad6cc | 3/26/22 | 68894a66ea3c4ac974f470c6b2ad6cc | istockphoto.com | https://www.istockphoto.com/photo/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-and-the-middle-of-gm1386472272-444 | yes | https://media.istockphoto.com/photos/the-female-breast-tissue-extends-from-the-collarbone-to-the-armpit-picture-id1386472272 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/68894a66ea3c4ac974f470c6b2ad6cc | Ozgu Arslan |
| ANS00361 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=68 | https://infringements-cache.us-east-1.linodeobjects.com/f0937f8aec5720f3e187ea1db2e7e2b6 | 3/26/22 | f0937f8aec5720f3e187ea1db2e7e2b6 | istockphoto.com | https://www.istockphoto.com/photo/removal-of-the-tumor-by-confirming-the-condition-of-the-lungs-using-a-bronchoscope-gm1386472314-444 | yes | https://media.istockphoto.com/photos/removal-of-the-tumor-by-confirming-the-condition-of-the-lungs-using-a-picture-id13864723 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f0937f8aec5720f3e187ea1db2e7e2b6 | Ozgu Arslan |
| ANS00336 | Animation | 00:01:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/7fc83fb29865a39773de83d66d3ddaca | 6/1/22 | 7fc83fb29865a39773de83d66d3ddaca | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-anatomy-concept-3d-illustration-gm1390260478-447283807 | yes | https://media.istockphoto.com/photos/human-digestive-system-anatomy-concept-3d-illustration-picture-id1390260478 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7fc83fb29865a39773de83d66d3ddac | Ozgu Arslan |
| ANS00336 | Animation | 00:01:05 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/6850cc9426b2a24b1e065216b0bd38 | 4/11/22 | 6850cc9426b2a24b1e065216b0bd38 | istockphoto.com | https://www.istockphoto.com/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-gm1387875669-445686564 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387875669 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6850cc9426b2a24b1e065216b0bd38 | Ozgu Arslan |
| ANS00325 | Animation | 00:03:35 | PA 2-400-241 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/8393e59baaa42efefa91d3315a29cb5 | 6/1/22 | 8393e59baaa42efefa91d3315a29cb5 | istockphoto.com | https://www.istockphoto.com/photo/food-moving-through-the-digestive-tract-gm1391457181-448063220 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391457181 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8393e59baaa42efefa91d3315a29cb5 | Ozgu Arslan |
| ANS00325 | Animation | 00:03:35 | PA 2-400-241 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/5274ef3511e1bb5e4d9decafa1e4c9a | 6/1/22 | 5274ef3511e1bb5e4d9decafa1e4c9a | istockphoto.com | https://www.istockphoto.com/photo/food-moving-through-the-digestive-tract-gm1391462371-448065905 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391462371 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5274ef3511e1bb5e4d9decafa1e4c9a | Ozgu Arslan |
| ANS00245 | Animation | 00:00:20 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=39 | https://infringements-cache.us-east-1.linodeobjects.com/a4d64db31e0da8e38c1964082027d1f | 3/26/22 | a4d64db31e0da8e38c1964082027d1f | istockphoto.com | https://www.istockphoto.com/photo/surgery-for-a-growing-breast-tumor-gm1386472634-444713830 | yes | https://media.istockphoto.com/photos/surgery-for-a-growing-breast-tumor-picture-id1386472634 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a4d64db31e0da8e38c1964082027d1 | Ozgu Arslan |
| ANH18207 | Animation | 00:00:35 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/7c0df2f43c294c7853c3b2a9cf20c340. | 6/1/22 | 7c0df2f43c294c7853c3b2a9cf20c340 | istockphoto.com | https://www.istockphoto.com/photo/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-body-properly-gm1396638134-451 | yes | https://media.istockphoto.com/photos/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-picture-id1396638 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7c0df2f43c294c7853c3b2a9cf20c340 | Ozgu Arslan |
| ANH18207 | Animation | 00:00:35 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/e3ee5868e59c1205534b1d3934c41e2 | 6/1/22 | e3ee5868e59c1205534b1d3934c41e2 | istockphoto.com | https://www.istockphoto.com/photo/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-body-properly-gm1396638085-451 | yes | https://media.istockphoto.com/photos/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-picture-id1396638 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e3ee5868e59c1205534b1d3934c41e | Ozgu Arslan |
| ANH16179 | Animation | 00:02:05 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/bde3eda7f584a589ea52dd515d79f9b2 | 6/1/22 | bde3eda7f584a589ea52dd515d79f9b2 | istockphoto.com | https://www.istockphoto.com/photo/emphysema-is-a-lung-condition-that-causes-shortness-of-breath-gm1390250043-447276034 | yes | https://media.istockphoto.com/photos/emphysema-is-a-lung-condition-that-causes-shortness-of-breath-picture-id1390250043 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bde3eda7f584a589ea52dd515d79f9b | Ozgu Arslan |
| ANH16179 | Animation | 00:02:05 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/5a4abf125a41efcd6aab7fd1aea28f79. | 3/31/22 | 5a4abf125a41efcd6aab7fd1aea28f79 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-pulmonary-circulation-emphysema-gm1384345651-443717137 | yes | https://media.istockphoto.com/photos/medical-illustration-of-pulmonary-circulation-emphysema-picture-id1384345651 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5a4abf125a41efcd6aab7fd1aea28f79 | Ozgu Arslan |
| ANH16179 | Animation | 00:01:30 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e692e0f689c4a2b2a3bc2e3775d0aba | 3/31/22 | e692e0f689c4a2b2a3bc2e3775d0aba | istockphoto.com | https://www.istockphoto.com/photo/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-bronchitis-gm1387936311-44572629 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id1387936311 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e692e0f689c4a2b2a3bc2e3775d0aba | Ozgu Arslan |
| ANH16179 | Animation | 00:01:30 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/65e8d5d21d79c60db6dd1345f52af6a8 | 4/6/22 | 65e8d5d21d79c60db6dd1345f52af6a8 | istockphoto.com | https://www.istockphoto.com/photo/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-bronchitis-gm1387936312-44572633 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id1387936312 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/65e8d5d21d79c60db6dd1345f52af6a | Ozgu Arslan |
| ANH14142 | Animation | 00:00:25 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/df202e3f27bb3b4170c427d5d10431c | 6/1/22 | df202e3f27bb3b4170c427d5d10431c | istockphoto.com | https://www.istockphoto.com/photo/cross-section-through-a-typical-synovial-joint-showing-the-bone-synovial-membran-gm1398608686-45269 | yes | https://media.istockphoto.com/photos/cross-section-through-a-typical-synovial-joint-showing-the-bone-picture-id1398608686 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/df202e3f27bb3b4170c427d5d10431c | Ozgu Arslan |
| AND14017 | Animation | 00:00:20 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/c956c987df8713970e790c524e73b77 | 3/21/22 | c956c987df8713970e790c524e73b77 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-human-heart-illustration-gm1384343626-443715728 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343626 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c956c987df8713970e790c524e73b77 | Ozgu Arslan |
| AND14017 | Animation | 00:00:20 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/525dcaa239a726d132c8e61869a1d31 | 3/16/22 | 525dcaa239a726d132c8e61869a1d31 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-human-heart-illustration-gm1384343621-443715740 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343621 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/525dcaa239a726d132c8e61869a1d3 | Ozgu Arslan |
| ANH14131 | Animation | 00:01:50 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/40b77de29a46c72ece9f5524f7ede7a5 | 3/31/22 | 40b77de29a46c72ece9f5524f7ede7a5 | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-system-3d-anatomy-gm1387854083-445670673 | yes | https://media.istockphoto.com/photos/female-reproductive-system-3d-anatomy-picture-id1387854083 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/40b77de29a46c72ece9f5524f7ede7a | Ozgu Arslan |
| ANH14131 | Animation | 00:01:50 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/de57e74082bc1770097499584c1f40ff | 4/6/22 | de57e74082bc1770097499584c1f40ff | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-system-3d-anatomy-gm1387946316-445732201 | yes | https://media.istockphoto.com/photos/female-reproductive-system-3d-anatomy-picture-id1387946316 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/de57e74082bc1770097499584c1f40f | Ozgu Arslan |
| ANH14119 | Animation | 00:00:50 | PA 1-885-968 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/7c5bc6167d374e7ecfe271afc1633c00 | 6/6/22 | 7c5bc6167d374e7ecfe271afc1633c00 | istockphoto.com | https://www.istockphoto.com/photo/male-reproductive-system-gm1399228001-453151720 | yes | https://media.istockphoto.com/photos/male-reproductive-system-picture-id1399228001 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7c5bc6167d374e7ecfe271afc1633c0 | Ozgu Arslan |
| ANH14119 | Animation | 00:02:15 | PA 1-885-968 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4ae732cbf9b8bc2e7cbb0fc7fa694cbe. | 6/6/22 | 4ae732cbf9b8bc2e7cbb0fc7fa694cbe | istockphoto.com | https://www.istockphoto.com/photo/the-male-reproductive-organ-left-testicular-venous-system-in-man-gm1399233547-453155162 | yes | https://media.istockphoto.com/photos/the-male-reproductive-organleft-testicular-venous-system-in-man-picture-id1399233547 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ae732cbf9b8bc2e7cbb0fc7fa694cbe | Ozgu Arslan |
| ANH14119 | Animation | 00:02:25 | PA 1-885-968 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/89ea00a3e75941a2f69b2512c8aedd1 | 6/6/22 | 89ea00a3e75941a2f69b2512c8aedd1 | istockphoto.com | https://www.istockphoto.com/photo/the-male-reproductive-organ-left-testicular-venous-system-in-man-gm1399229260-453152210 | yes | https://media.istockphoto.com/photos/the-male-reproductive-organleft-testicular-venous-system-in-man-picture-id1399229260 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/89ea00a3e75941a2f69b2512c8aedd1 | Ozgu Arslan |
| ANH14119 | Animation | 00:02:25 | PA 1-885-968 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/24f7069589d38337b317d24e4b434d7 | 6/1/22 | 24f7069589d38337b317d24e4b434d7 | istockphoto.com | https://www.istockphoto.com/photo/the-male-reproductive-organ-left-testicular-venous-system-in-man-gm1399232575-453155100 | yes | https://media.istockphoto.com/photos/the-male-reproductive-organleft-testicular-venous-system-in-man-picture-id1399232575 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/24f7069589d38337b317d24e4b434d7 | Ozgu Arslan |
| ANH14119 | Animation | 00:00:45 | PA 1-885-968 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/d64068f4a296642961088fcbbc88b7b7 | 6/1/22 | d64068f4a296642961088fcbbc88b7b7 | istockphoto.com | https://www.istockphoto.com/photo/male-reproductive-system-gm1399228082-453151722 | yes | https://media.istockphoto.com/photos/male-reproductive-system-picture-id1399228082 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d64068f4a296642961088fcbbc88b7b | Ozgu Arslan |
| ANH14119 | Animation | 00:00:45 | PA 1-885-968 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/305a3815e4c99b911fa814b7d7a0260 | 6/11/22 | 305a3815e4c99b911fa814b7d7a0260 | istockphoto.com | https://www.istockphoto.com/photo/male-reproductive-system-gm1399228238-453151726 | yes | https://media.istockphoto.com/photos/male-reproductive-system-picture-id1399228238 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/305a3815e4c99b911fa814b7d7a0260 | Ozgu Arslan |
| ANH13103 | Animation | 00:00:45 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/6b16d708e4be93efc6016da61357411 | 3/26/22 | 6b16d708e4be93efc6016da61357411 | istockphoto.com | https://www.istockphoto.com/photo/realistic-skeletal-human-spine-and-vertebral-column-or-intervertebral-discs-on-a-gm1386469266-444712182 | yes | https://media.istockphoto.com/photos/realistic-skeletal-human-spine-and-vertebral-column-or-intervertebral-picture-id1386469266 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6b16d708e4be93efc6016da61357411 | Ozgu Arslan |
| ANH13103 | Animation | 00:01:20 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/f7de76697f3fe461844e4937f9768dc8. | 3/31/22 | f7de76697f3fe461844e4937f9768dc8 | istockphoto.com | https://www.istockphoto.com/photo/brain-and-spinal-system-vertebral-canal-gm1387944151-445730978 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387944151 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f7de76697f3fe461844e4937f9768dc8 | Ozgu Arslan |
| ANH13103 | Animation | 00:00:20 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/ef78e7d7be0e0a53a3a81ac38b72f2de | 3/31/22 | ef78e7d7be0e0a53a3a81ac38b72f2de | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-cervical-spine-on-black-background-gm1387944182-445730959 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387944182 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ef78e7d7be0e0a53a3a81ac38b72f2d | Ozgu Arslan |
| ANH13103 | Animation | 00:00:20 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/ddb9e2c75896ac7098937fb825a58c9 | 4/6/22 | ddb9e2c75896ac7098937fb825a58c9 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-cervical-spine-on-black-background-gm1387936288-445726294 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387936288 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ddb9e2c75896ac7098937fb825a58c9 | Ozgu Arslan |
| ANH13103 | Animation | 00:00:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/3b966f34b3b37f84a76b5223b127a75 | 4/6/22 | 3b966f34b3b37f84a76b5223b127a75 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-cervical-spine-on-black-background-gm1387871136-445683516 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387871136 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3b966f34b3b37f84a76b5223b127a75 | Ozgu Arslan |
| ANH13103 | Animation | 00:01:35 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/59da5ef6ccf19df7dcf68119c9115b0e.j | 3/31/22 | 59da5ef6ccf19df7dcf68119c9115b0e | istockphoto.com | https://www.istockphoto.com/photo/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-spinal-disc-gm1387937430-445726989 | yes | https://media.istockphoto.com/photos/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-picture-id1387937430 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/59da5ef6ccf19df7dcf68119c9115b0e. | Ozgu Arslan |
| ANH12071 | Animation | 00:00:55 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/d355c276b9b7fb174b1a29b6b808cb1 | 3/31/22 | d355c276b9b7fb174b1a29b6b808cb1 | istockphoto.com | https://www.istockphoto.com/photo/tobacco-products-smoking-pipe-and-smokeless-tobacco-gm1387940266-445728624 | yes | https://media.istockphoto.com/photos/tobacco-products-smoking-pipe-and-smokeless-tobacco-picture-id1387940266 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d355c276b9b7fb174b1a29b6b808cb1 | Ozgu Arslan |
| ANH12071 | Animation | 00:02:20 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/04b75b64c128bc2e76ae0e85f35a540 | 3/31/22 | 04b75b64c128bc2e76ae0e85f35a540 | istockphoto.com | https://www.istockphoto.com/photo/nicotine-raising-blood-pressure-gm1387936331-445726296 | yes | https://media.istockphoto.com/photos/nicotine-raising-blood-pressure-picture-id1387936331 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/04b75b64c128bc2e76ae0e85f35a540 | Ozgu Arslan |
| ANH12071 | Animation | 00:01:05 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/e4e91649491012dcdc62afad94ff5eaf. | 3/31/22 | e4e91649491012dcdc62afad94ff5eaf | istockphoto.com | https://www.istockphoto.com/photo/arteries-of-the-brain-seen-from-the-lateral-and-medial-views-of-the-brain-gm1386462322-444709330 | yes | https://media.istockphoto.com/photos/arteries-of-the-brain-seen-from-the-lateral-and-medial-views-of-the-picture-id1386462322 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e4e91649491012dcdc62afad94ff5eaf | Ozgu Arslan |
| ANH12071 | Animation | 00:05:15 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/3344f4a17de9a4e68c4d1776a4310ce | 3/31/22 | 3344f4a17de9a4e68c4d1776a4310ce | istockphoto.com | https://www.istockphoto.com/photo/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-bronchitis-gm1387868661-44568220 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id1387868661 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3344f4a17de9a4e68c4d1776a4310ce | Ozgu Arslan |
| ANH12071 | Animation | 00:05:15 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/6cb882d5a806841c3047e6fb3ed6fc9 | 4/6/22 | 6cb882d5a806841c3047e6fb3ed6fc9 | istockphoto.com | https://www.istockphoto.com/photo/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-bronchitis-gm1387871149-44568353 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id1387871149 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6cb882d5a806841c3047e6fb3ed6fc9 | Ozgu Arslan |
| ANH12071 | Animation | 00:02:50 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/95c10b8507959f5261d1f23d5dc18b31 | 3/21/22 | 95c10b8507959f5261d1f23d5dc18b31 | istockphoto.com | https://www.istockphoto.com/photo/clogged-artery-with-platelets-and-cholesterol-plaque-concept-for-health-risk-for-gm1385127999-44406415 | yes | https://media.istockphoto.com/photos/clogged-artery-with-platelets-and-cholesterol-plaque-concept-for-picture-id1385127999 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/95c10b8507959f5261d1f23d5dc18b3 | Ozgu Arslan |
| ANH12071 | Animation | 00:04:50 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/d3173c05a3aa1559ee3f117be66e2f3 | 6/1/22 | d3173c05a3aa1559ee3f117be66e2f3 | istockphoto.com | https://www.istockphoto.com/photo/mucus-formation-in-human-lungs-gm1399230370-453153127 | yes | https://media.istockphoto.com/photos/mucus-formation-in-human-lungs-picture-id1399230370 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d3173c05a3aa1559ee3f117be66e2f3 | Ozgu Arslan |
| ANH12071 | Animation | 00:05:35 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/14d4070188c474519039e842c7401e | 3/21/22 | 14d4070188c474519039e842c7401e | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-pulmonary-circulation-emphysema-gm1384345645-443717120 | yes | https://media.istockphoto.com/photos/medical-illustration-of-pulmonary-circulation-emphysema-picture-id1384345645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/14d4070188c474519039e842c7401e | Ozgu Arslan |
| ANH00030 | Animation | 00:00:15 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/6b3350272987d02e9b915a449ec0e5 | 6/1/22 | 6b3350272987d02e9b915a449ec0e5 | istockphoto.com | https://www.istockphoto.com/photo/interaction-of-cells-with-water-gm1396653670-451331566 | yes | https://media.istockphoto.com/photos/interaction-of-cells-with-water-picture-id1396653670 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6b3350272987d02e9b915a449ec0e5 | Ozgu Arslan |
| ANH20241 | Animation | 00:01:20 | PA 2-400-269 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/0cdb66317f41134153f3a94decb8493 | 3/21/22 | 0cdb66317f41134153f3a94decb8493 | istockphoto.com | https://www.istockphoto.com/photo/bacterial-diphtheria-fight-against-antibodies-gm1385127385-444064143 | yes | https://media.istockphoto.com/photos/bacterial-diphtheria-fight-against-antibodies-picture-id1385127385 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0cdb66317f41134153f3a94decb8493 | Ozgu Arslan |
| ANH20236 | Animation | 00:00:35 | PA 2-400-458 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/9b1e0b66b864e512b371803aa50d2a | 4/6/22 | 9b1e0b66b864e512b371803aa50d2a | istockphoto.com | https://www.istockphoto.com/photo/covid-19-is-navigating-the-immune-system-gm1387934304-445724946 | yes | https://media.istockphoto.com/photos/covid19-is-navigating-the-immune-system-picture-id1387934304 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9b1e0b66b864e512b371803aa50d2a | Ozgu Arslan |
| ANH19224 | Animation | 00:01:25 | PA 2-200-601 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/3f9206e9778ca5c5f8bbe0f3ac2090c3. | 6/1/22 | 3f9206e9778ca5c5f8bbe0f3ac2090c3 | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-blood-gm1389162450-446554392 | yes | https://media.istockphoto.com/photos/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-picture-id1389162450 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3f9206e9778ca5c5f8bbe0f3ac2090c3 | Ozgu Arslan |
| ANH19224 | Animation | 00:01:25 | PA 2-200-601 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/c1c08a5969156b7d0f4c08be2be6bc1 | 4/11/22 | c1c08a5969156b7d0f4c08be2be6bc1 | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-blood-gm1389159450-446552480 | yes | https://media.istockphoto.com/photos/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-picture-id1389159450 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c1c08a5969156b7d0f4c08be2be6bc1 | Ozgu Arslan |
| ANH19224 | Animation | 00:01:25 | PA 2-200-601 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/ed07d52a054e1dc09f882d91f839bc0 | 6/1/22 | ed07d52a054e1dc09f882d91f839bc0 | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-blood-gm1389535286-446805666 | yes | https://media.istockphoto.com/photos/damage-to-the-kidneys-as-a-result-of-high-potassium-levels-in-the-picture-id1389535286 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ed07d52a054e1dc09f882d91f839bc0 | Ozgu Arslan |
| ANH18208 | Animation | 00:01:20 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/16b1e16e14d8fcfa82f9f1c5022a4cd0. | 6/1/22 | 16b1e16e14d8fcfa82f9f1c5022a4cd0 | istockphoto.com | https://www.istockphoto.com/photo/heart-muscle-disease-in-human-body-gm1396634727-451320946 | yes | https://media.istockphoto.com/photos/heart-muscle-disease-in-human-body-picture-id1396634727 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/16b1e16e14d8fcfa82f9f1c5022a4cd0 | Ozgu Arslan |
| ANH18208 | Animation | 00:01:30 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/7aea2b2a34f67c2030f3160142aa6d9 | 6/1/22 | 7aea2b2a34f67c2030f3160142aa6d9 | istockphoto.com | https://www.istockphoto.com/photo/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-body-properly-gm1396643305-451 | yes | https://media.istockphoto.com/photos/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-picture-id1396643 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7aea2b2a34f67c2030f3160142aa6d9 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH18208 | Animation | 00:01:30 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/3480ab352b90ad310b00e7cbafacf34 | 6/1/22 | 3480ab352b90ad310b00e7cbafacf34 | istockphoto.com | https://www.istockphoto.com/photo/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-body-properly-gm1396634698-451 | yes | https://media.istockphoto.com/photos/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-picture-id1396634 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3480ab352b90ad310b00e7cbafacf34 | Ozgu Arslan |
| ANH18208 | Animation | 00:01:30 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/4833f5423f43c5e159e0b94e2262a55 | 6/1/22 | 4833f5423f43c5e159e0b94e2262a552 | istockphoto.com | https://www.istockphoto.com/photo/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-body-properly-gm1396634693-451 | yes | https://media.istockphoto.com/photos/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-picture-id1396634 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4833f5423f43c5e159e0b94e2262a55 | Ozgu Arslan |
| ANH18208 | Animation | 00:01:30 | PA 2-146-493 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=82 | https://infringements-cache.us-east-1.linodeobjects.com/f52a2e702ad6c0aba54703334ee8d73 | 6/1/22 | f52a2e702ad6c0aba54703334ee8d73 | istockphoto.com | https://www.istockphoto.com/photo/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-body-properly-gm1396638086-451 | yes | https://media.istockphoto.com/photos/heart-failure-means-that-the-heart-is-unable-to-pump-blood-around-the-picture-id1396638 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f52a2e702ad6c0aba54703334ee8d73 | Ozgu Arslan |
| ANH16180 | Animation | 00:00:15 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/0c4fc3dd840454799df63ff0646eb96f. | 3/21/22 | 0c4fc3dd840454799df63ff0646eb96f | istockphoto.com | https://www.istockphoto.com/photo/acute-coronary-syndrome-and-heart-attack-gm1384343493-443715698 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343493 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0c4fc3dd840454799df63ff0646eb96f. | Ozgu Arslan |
| ANH16180 | Animation | 00:00:15 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/87e8f89719c7c10d5689889df2e5a5a | 4/11/22 | 87e8f89719c7c10d5689889df2e5a5a | istockphoto.com | https://www.istockphoto.com/photo/acute-coronary-syndrome-and-heart-attack-gm1384343519-443715703 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343519 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/87e8f89719c7c10d5689889df2e5a5a | Ozgu Arslan |
| ANH16173 | Animation | 00:01:45 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/b790c42a18069daf7b8e09a96040213 | 3/26/22 | b790c42a18069daf7b8e09a96040213 | istockphoto.com | https://www.istockphoto.com/photo/normal-blood-pressure-3d-medical-gm1386462278-444709308 | yes | https://media.istockphoto.com/photos/normal-blood-pressure-3d-medical-picture-id1386462278 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b790c42a18069daf7b8e09a96040213 | Ozgu Arslan |
| ANH16172 | Animation | 00:00:35 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/5571c0d27222d78a1d99626442fbbf2 | 3/31/22 | 5571c0d27222d78a1d99626442fbbf2 | istockphoto.com | https://www.istockphoto.com/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-gm1387937417-445726980 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387937417 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5571c0d27222d78a1d99626442fbbf2 | Ozgu Arslan |
| ANH16171 | Animation | 00:00:45 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/18f138a63f94d2de9a20d98c920c375 | 6/1/22 | 18f138a63f94d2de9a20d98c920c3750 | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-3d-model-of-human-heart-on-the-monitor-gm1396638142-451323305 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-3d-model-of-human-heart-on-the-monitor-picture-id139663 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/18f138a63f94d2de9a20d98c920c375 | Ozgu Arslan |
| ANH16171 | Animation | 00:00:40 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/dfc600256d615d1354d20f5114f9e131 | 6/1/22 | dfc600256d615d1354d20f5114f9e131 | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-gm1396643281-451327587 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396643281 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dfc600256d615d1354d20f5114f9e131 | Ozgu Arslan |
| ANH15154 | Animation | 00:01:55 | PA 2-399-804 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/a7a35a9718d6b3d264310c366a49cba | 3/31/22 | a7a35a9718d6b3d264310c366a49cba | istockphoto.com | https://www.istockphoto.com/photo/ankle-joint-anatomy-and-articular-cartilage-gm1386469227-444712134 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-picture-id1386469227 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a7a35a9718d6b3d264310c366a49cb | Ozgu Arslan |
| ANH15154 | Animation | 00:01:55 | PA 2-399-804 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/8de6ec11fd0870d9053fc1a6728349f3 | 6/1/22 | 8de6ec11fd0870d9053fc1a6728349f3 | istockphoto.com | https://www.istockphoto.com/photo/injury-to-the-ankle-and-stretching-gm1396668803-451341028 | yes | https://media.istockphoto.com/photos/injury-to-the-ankle-and-stretching-picture-id1396668803 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8de6ec11fd0870d9053fc1a6728349f3 | Ozgu Arslan |
| ANH15153 | Animation | 00:03:35 | PA 2-399-802 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/6915463b76c449aa6b7d53fe3bc8dd3 | 3/26/22 | 6915463b76c449aa6b7d53fe3bc8dd3 | istockphoto.com | https://www.istockphoto.com/photo/foot-and-ankle-fracture-3d-medical-gm1386469214-444712124 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469214 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6915463b76c449aa6b7d53fe3bc8dd3 | Ozgu Arslan |
| ANH15149 | Animation | 00:03:00 | PA 2-399-799 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/f01c1b7278dbd7f4118f5c53eb8cc6fe.j | 6/21/22 | f01c1b7278dbd7f4118f5c53eb8cc6fe | istockphoto.com | https://www.istockphoto.com/photo/neurons-are-the-fundamental-units-of-the-brain-and-nervous-system-gm1402327061-455260485 | yes | https://media.istockphoto.com/photos/neurons-are-the-fundamental-units-of-the-brain-and-nervous-system-picture-id1402327061 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f01c1b7278dbd7f4118f5c53eb8cc6fe. | Ozgu Arslan |
| ANH15149 | Animation | 00:03:00 | PA 2-399-799 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/be452f34f2022bff4bb291710a93bf31.j | 6/16/22 | be452f34f2022bff4bb291710a93bf31 | istockphoto.com | https://www.istockphoto.com/photo/neurons-are-the-fundamental-units-of-the-brain-and-nervous-system-gm1402319507-455259366 | yes | https://media.istockphoto.com/photos/neurons-are-the-fundamental-units-of-the-brain-and-nervous-system-picture-id1402319507 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/be452f34f2022bff4bb291710a93bf31. | Ozgu Arslan |
| ANH15149 | Animation | 00:02:10 | PA 2-399-799 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/e71f82ab26b0ef36def9161e0c153664 | 6/21/22 | e71f82ab26b0ef36def9161e0c153664 | istockphoto.com | https://www.istockphoto.com/photo/neurons-are-the-fundamental-units-of-the-brain-and-nervous-system-gm1402319486-455259363 | yes | https://media.istockphoto.com/photos/neurons-are-the-fundamental-units-of-the-brain-and-nervous-system-picture-id1402319486 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e71f82ab26b0ef36def9161e0c153664 | Ozgu Arslan |
| ANH15148 | Animation | 00:00:50 | PA 2-399-798 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/c72d584ddcb2ee2a9fbb1c4ce92e9d4 | 6/21/22 | c72d584ddcb2ee2a9fbb1c4ce92e9d4 | istockphoto.com | https://www.istockphoto.com/photo/neurotransmitters-are-chemical-messengers-in-the-body-gm1402319855-455259433 | yes | https://media.istockphoto.com/photos/neurotransmitters-are-chemical-messengers-in-the-body-picture-id1402319855 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c72d584ddcb2ee2a9fbb1c4ce92e9d4 | Ozgu Arslan |
| ANH15148 | Animation | 00:01:25 | PA 2-399-798 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/76b654264ded0a74791f22efb09479e | 6/16/22 | 76b654264ded0a74791f22efb09479e | istockphoto.com | https://www.istockphoto.com/photo/neurotransmitters-are-chemical-messengers-in-the-body-gm1402319374-455259329 | yes | https://media.istockphoto.com/photos/neurotransmitters-are-chemical-messengers-in-the-body-picture-id1402319374 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/76b654264ded0a74791f22efb09479e | Ozgu Arslan |
| ANH15150 | Animation | 00:01:25 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/184b2afcee9513c64ea711124abd195 | 3/26/22 | 184b2afcee9513c64ea711124abd195 | istockphoto.com | https://www.istockphoto.com/photo/ankle-joint-anatomy-and-articular-cartilage-gm1385127995-444064172 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-picture-id1385127995 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/184b2afcee9513c64ea711124abd195 | Ozgu Arslan |
| ANH15150 | Animation | 00:01:25 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/519910f9c3f732f8781a0092a775aef9. | 3/31/22 | 519910f9c3f732f8781a0092a775aef9 | istockphoto.com | https://www.istockphoto.com/photo/ankle-joint-anatomy-and-articular-cartilage-gm1386469219-444712136 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-picture-id1386469219 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/519910f9c3f732f8781a0092a775aef9 | Ozgu Arslan |
| ANH15150 | Animation | 00:01:25 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/fbbf9c4799cec66a9b3506aefbba6a59 | 6/1/22 | fbbf9c4799cec66a9b3506aefbba6a59 | istockphoto.com | https://www.istockphoto.com/photo/injury-to-the-ankle-and-stretching-gm1396669105-451341049 | yes | https://media.istockphoto.com/photos/injury-to-the-ankle-and-stretching-picture-id1396669105 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fbbf9c4799cec66a9b3506aefbba6a59 | Ozgu Arslan |
| ANH15150 | Animation | 00:00:35 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/3e4b35c9d8befe12e250f89beb20b1cf | 3/26/22 | 3e4b35c9d8befe12e250f89beb20b1cf | istockphoto.com | https://www.istockphoto.com/photo/foot-and-ankle-fracture-3d-medical-gm1386469234-444712128 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469234 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3e4b35c9d8befe12e250f89beb20b1c | Ozgu Arslan |
| ANH15150 | Animation | 00:02:00 | PA 2-399-800 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/f2ccba38b4e3984b37e39898868fc035 | 3/26/22 | f2ccba38b4e3984b37e39898868fc035 | istockphoto.com | https://www.istockphoto.com/photo/ankle-joint-anatomy-and-articular-cartilage-gm1386469225-444712138 | yes | https://media.istockphoto.com/photos/ankle-joint-anatomy-and-articular-cartilage-picture-id1386469225 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f2ccba38b4e3984b37e39898868fc03 | Ozgu Arslan |
| ANH15145 | Animation | 00:02:10 | PA 2-399-791 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/5bd48c154ff9733dbfe08d5cb22d2c33 | 3/31/22 | 5bd48c154ff9733dbfe08d5cb22d2c33 | istockphoto.com | https://www.istockphoto.com/photo/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-arteries-gm1387948409-445734000 | yes | https://media.istockphoto.com/photos/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-picture-id1387948409 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5bd48c154ff9733dbfe08d5cb22d2c33 | Ozgu Arslan |
| ANH14141 | Animation | 00:00:45 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/1cf5f58e0d097e0fdf2c417f86e59312.j | 6/1/22 | 1cf5f58e0d097e0fdf2c417f86e59312 | istockphoto.com | https://www.istockphoto.com/photo/3d-animated-right-sided-heart-failure-beating-heart-gm1396637969-451323277 | yes | https://media.istockphoto.com/photos/animated-rightsided-heart-failure-beating-heart-picture-id1396637969 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1cf5f58e0d097e0fdf2c417f86e59312. | Ozgu Arslan |
| ANH14141 | Animation | 00:00:45 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/4571cc22e1323ca71791c89359d39ba | 6/1/22 | 4571cc22e1323ca71791c89359d39ba | istockphoto.com | https://www.istockphoto.com/photo/3d-animated-right-sided-heart-failure-beating-heart-gm1396637970-451323276 | yes | https://media.istockphoto.com/photos/animated-rightsided-heart-failure-beating-heart-picture-id1396637970 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4571cc22e1323ca71791c89359d39b | Ozgu Arslan |
| ANH14140 | Animation | 00:00:35 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/1dae78449a27a5954eee2f9037c7ec5 | 6/1/22 | 1dae78449a27a5954eee2f9037c7ec5 | istockphoto.com | https://www.istockphoto.com/photo/leg-skeletal-anatomy-leg-joint-gm1398671797-452738278 | yes | https://media.istockphoto.com/photos/leg-skeletal-anatomyleg-joint-picture-id1398671797 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1dae78449a27a5954eee2f9037c7ec | Ozgu Arslan |
| ANH14140 | Animation | 00:04:05 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/b6f99dd7726f1af65bfd29104d73f6fa.jp | 6/1/22 | b6f99dd7726f1af65bfd29104d73f6fa | istockphoto.com | https://www.istockphoto.com/photo/joint-pain-rheumatoid-arthritis-and-osteoarthritis-gm1398608685-452690809 | yes | https://media.istockphoto.com/photos/joint-pain-rheumatoid-arthritis-and-osteoarthritis-picture-id1398608685 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b6f99dd7726f1af65bfd29104d73f6fa.j | Ozgu Arslan |
| ANH14140 | Animation | 00:04:05 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/45c1ebb1c9c0c00551b683272cf4d75 | 6/1/22 | 45c1ebb1c9c0c00551b683272cf4d75 | istockphoto.com | https://www.istockphoto.com/photo/joint-pain-rheumatoid-arthritis-and-osteoarthritis-gm1398608690-452690808 | yes | https://media.istockphoto.com/photos/joint-pain-rheumatoid-arthritis-and-osteoarthritis-picture-id1398608690 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/45c1ebb1c9c0c00551b683272cf4d75 | Ozgu Arslan |
| ANH14139 | Animation | 00:00:35 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/a2f57117e4281e589082ebc279fd46a | 6/1/22 | a2f57117e4281e589082ebc279fd46a | istockphoto.com | https://www.istockphoto.com/photo/knee-bone-anatomy-gm1398609736-452690855 | yes | https://media.istockphoto.com/photos/knee-bone-anatomy-picture-id1398609736 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a2f57117e4281e589082ebc279fd46a | Ozgu Arslan |
| ANH14137 | Animation | 00:00:35 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/ddd43b25970ae83ab830f78952d7c47 | 3/31/22 | ddd43b25970ae83ab830f78952d7c47 | istockphoto.com | https://www.istockphoto.com/photo/arrhythmia-the-normal-electrical-activity-of-the-heart-is-the-result-of-the-gm1387940154-445728590 | yes | https://media.istockphoto.com/photos/arrhythmia-the-normal-electrical-activity-of-the-heart-is-the-result-picture-id1387940154 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ddd43b25970ae83ab830f78952d7c47 | Ozgu Arslan |
| ANH14137 | Animation | 00:00:25 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/15e39161b78576c8efffa408bc5f3238. | 4/6/22 | 15e39161b78576c8efffa408bc5f3238 | istockphoto.com | https://www.istockphoto.com/photo/human-internal-organs-lungs-with-brain-anatomy-gm1387873295-445685401 | yes | https://media.istockphoto.com/photos/human-internal-organs-lungs-with-brain-anatomy-picture-id1387873295 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/15e39161b78576c8efffa408bc5f3238 | Ozgu Arslan |
| ANH14137 | Animation | 00:00:25 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/cf74617e854db4599637ae987853462 | 3/31/22 | cf74617e854db4599637ae987853462 | istockphoto.com | https://www.istockphoto.com/photo/human-respiratory-system-model-is-show-lungs-and-heart-gm1387936193-445726268 | yes | https://media.istockphoto.com/photos/human-respiratory-system-model-is-show-lungs-and-heart-picture-id1387936193 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cf74617e854db4599637ae987853462 | Ozgu Arslan |
| ANH14138 | Animation | 00:00:35 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/ed69383468926b33c532294ba40bc55 | 3/16/22 | ed69383468926b33c532294ba40bc55 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-achilles-tendon-soleus-calcaneus-gm1383018761-443254062 | yes | https://media.istockphoto.com/photos/anatomy-achilles-tendon-soleus-calcaneus-picture-id1383018761 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ed69383468926b33c532294ba40bc5 | Ozgu Arslan |
| ANH14138 | Animation | 00:00:20 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=79 | https://infringements-cache.us-east-1.linodeobjects.com/3ac3e89da4de4981dcf6d05fba0e8b74 | 3/21/22 | 3ac3e89da4de4981dcf6d05fba0e8b74 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-achilles-tendon-soleus-calcaneus-gm1383018766-443254065 | yes | https://media.istockphoto.com/photos/anatomy-achilles-tendon-soleus-calcaneus-picture-id1383018766 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3ac3e89da4de4981dcf6d05fba0e8b7 | Ozgu Arslan |
| ANH14136 | Animation | 00:00:20 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/a55a1e436cde42f31f2d7ce8df170c07 | 6/1/22 | a55a1e436cde42f31f2d7ce8df170c07 | istockphoto.com | https://www.istockphoto.com/photo/a-combined-germ-cell-gonadal-stromal-epithelial-tumor-of-the-ovary-gm1390251387-447276053 | yes | https://media.istockphoto.com/photos/combined-germ-cellgonadal-stromalepithelial-tumor-of-the-ovary-picture-id1390251387 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a55a1e436cde42f31f2d7ce8df170c07 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/3e526cb27223d41e2614ffcde600a0f6 | 3/31/22 | 3e526cb27223d41e2614ffcde600a0f6 | istockphoto.com | https://www.istockphoto.com/photo/catheter-ablation-is-the-treatment-of-arrhythmia-with-radio-waves-gm1387864850-445679755 | yes | https://media.istockphoto.com/photos/catheter-ablation-is-the-treatment-of-arrhythmia-with-radio-waves-picture-id1387864850 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3e526cb27223d41e2614ffcde600a0f6 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/5634354bd84e1069cde38f9b447493e | 4/6/22 | 5634354bd84e1069cde38f9b447493e | istockphoto.com | https://www.istockphoto.com/photo/catheter-ablation-is-the-treatment-of-arrhythmia-with-radio-waves-gm1387873563-445686501 | yes | https://media.istockphoto.com/photos/catheter-ablation-is-the-treatment-of-arrhythmia-with-radio-waves-picture-id1387873563 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5634354bd84e1069cde38f9b447493e | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/2b4f27840ea01cb506a75ab6b8b164a | 6/1/22 | 2b4f27840ea01cb506a75ab6b8b164a | istockphoto.com | https://www.istockphoto.com/photo/catheter-ablation-is-the-treatment-of-arrhythmia-with-radio-waves-gm1387936172-445726333 | yes | https://media.istockphoto.com/photos/catheter-ablation-is-the-treatment-of-arrhythmia-with-radio-waves-picture-id1387936172 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2b4f27840ea01cb506a75ab6b8b164a | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/94722f0646b66e87f563f48643271c3f. | 4/6/22 | 94722f0646b66e87f563f48643271c3f | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387873284-445685390 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387873284 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/94722f0646b66e87f563f48643271c3f | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/9fdccf1a4457a80ce6ad0076fe579b4b | 3/31/22 | 9fdccf1a4457a80ce6ad0076fe579b4b | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387946008-445732181 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387946008 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9fdccf1a4457a80ce6ad0076fe579b4 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/4442064e8be2cf9c5cbd4f5387aa02a6 | 3/31/22 | 4442064e8be2cf9c5cbd4f5387aa02a6 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387867746-445682155 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387867746 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4442064e8be2cf9c5cbd4f5387aa02a | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/5f0ec20ba667c52544e06425b2461b5 | 4/6/22 | 5f0ec20ba667c52544e06425b2461b5 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387877519-445688117 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387877519 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5f0ec20ba667c52544e06425b2461b5 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/03db5965021fb75e1ac38399ed0319b | 4/6/22 | 03db5965021fb75e1ac38399ed0319b | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387873312-445685431 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387873312 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/03db5965021fb75e1ac38399ed0319b | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/eaa62a67208f10038908f3a7ff6122f8.j | 3/31/22 | eaa62a67208f10038908f3a7ff6122f8 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387936179-445726262 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387936179 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/eaa62a67208f10038908f3a7ff6122f8. | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/320386c2b144ca793e508197a09e7ba | 3/31/22 | 320386c2b144ca793e508197a09e7ba | istockphoto.com | https://www.istockphoto.com/photo/the-pacemaker-tissue-in-the-right-atrium-of-the-heart-gm1387864834-445679752 | yes | https://media.istockphoto.com/photos/the-pacemaker-tissue-in-the-right-atrium-of-the-heart-picture-id1387864834 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/320386c2b144ca793e508197a09e7b | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/0afc1bdec8c402ba4e077c724e61b3e | 4/6/22 | 0afc1bdec8c402ba4e077c724e61b3e | istockphoto.com | https://www.istockphoto.com/photo/catheter-ablation-is-the-treatment-of-arrhythmia-with-radio-waves-gm1387869759-445683479 | yes | https://media.istockphoto.com/photos/catheter-ablation-is-the-treatment-of-arrhythmia-with-radio-waves-picture-id1387869759 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0afc1bdec8c402ba4e077c724e61b3e | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/c986926e13c84eb85d81a210bc60524 | 3/31/22 | c986926e13c84eb85d81a210bc60524 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387867754-445682154 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387867754 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c986926e13c84eb85d81a210bc6052 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/3747f2a575ff239fac17c1afcdb42e5a.j | 4/6/22 | 3747f2a575ff239fac17c1afcdb42e5a | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387873548-445686504 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387873548 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3747f2a575ff239fac17c1afcdb42e5a. | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/57e5aeee7547009e456ee5cffd42334 | 6/1/22 | 57e5aeee7547009e456ee5cffd42334 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387936175-445726260 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387936175 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/57e5aeee7547009e456ee5cffd42334 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/160313d72596994cef1e359e52f10d3 | 3/31/22 | 160313d72596994cef1e359e52f10d3 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387943977-445730946 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387943977 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/160313d72596994cef1e359e52f10d3 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/d98784c3f9c96a0ac5b06b86807fdc7c | 3/31/22 | d98784c3f9c96a0ac5b06b86807fdc7c | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387853825-445670604 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387853825 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d98784c3f9c96a0ac5b06b86807fdc7 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/b7716130f064794c748bffad032767fe. | 4/6/22 | b7716130f064794c748bffad032767fe | istockphoto.com | https://www.istockphoto.com/photo/arrhythmia-the-normal-electrical-activity-of-the-heart-is-the-result-of-the-gm1387877756-445688128 | yes | https://media.istockphoto.com/photos/arrhythmia-the-normal-electrical-activity-of-the-heart-is-the-result-picture-id1387877756 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b7716130f064794c748bffad032767fe | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/961adc2c3a357d7223f6f2e24bee2558 | 4/6/22 | 961adc2c3a357d7223f6f2e24bee2558 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387853821-445670609 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387853821 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/961adc2c3a357d7223f6f2e24bee255 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/7003bceac798660b2be68a6ffeb46472 | 4/6/22 | 7003bceac798660b2be68a6ffeb46472 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387867723-445682150 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387867723 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7003bceac798660b2be68a6ffeb4647 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/b5894ff99e7a6c00bfd38c99e233d934 | 3/31/22 | b5894ff99e7a6c00bfd38c99e233d934 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387864842-445679749 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387864842 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b5894ff99e7a6c00bfd38c99e233d93 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/e7c13f97856afc77ac4ca3cdc3caff53.j | 3/31/22 | e7c13f97856afc77ac4ca3cdc3caff53 | istockphoto.com | https://www.istockphoto.com/photo/cardiac-conduction-system-3d-medical-gm1387943981-445730953 | yes | https://media.istockphoto.com/photos/cardiac-conduction-system-3d-medical-picture-id1387943981 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e7c13f97856afc77ac4ca3cdc3caff53. | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/3e45402394eea3837f4b35d9bec0151 | 3/31/22 | 3e45402394eea3837f4b35d9bec0151 | istockphoto.com | https://www.istockphoto.com/photo/human-respiratory-system-model-is-show-lungs-and-heart-gm1387864898-445679759 | yes | https://media.istockphoto.com/photos/human-respiratory-system-model-is-show-lungs-and-heart-picture-id1387864898 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3e45402394eea3837f4b35d9bec015 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/c467fb1660551e0fa147cb46cea19e8e | 3/31/22 | c467fb1660551e0fa147cb46cea19e8e | istockphoto.com | https://www.istockphoto.com/photo/human-internal-organs-lungs-with-brain-anatomy-gm1387936170-445726261 | yes | https://media.istockphoto.com/photos/human-internal-organs-lungs-with-brain-anatomy-picture-id1387936170 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c467fb1660551e0fa147cb46cea19e8 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/a1a948661cfa24dbba28b6459ec9762 | 9/16/22 | a1a948661cfa24dbba28b6459ec9762 | istockphoto.com | https://www.istockphoto.com/photo/lungs-and-brain-working-together-in-human-anatomy-gm1398672435-452738274 | yes | https://media.istockphoto.com/photos/lungs-and-brain-working-together-in-human-anatomy-picture-id1398672435 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a1a948661cfa24dbba28b6459ec9762 | Ozgu Arslan |
| ANH14135 | Animation | | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/463108a6ee2dc70b5cf0a118cc318ad | 6/1/22 | 463108a6ee2dc70b5cf0a118cc318ad | istockphoto.com | https://www.istockphoto.com/photo/this-means-a-slow-heartbeat-resting-heart-rate-of-less-than-60-beats-per-minute-gm1387946001-445732178 | yes | https://media.istockphoto.com/photos/bradycardia-this-means-a-slow-heartbeat-resting-heart-rate-of-less-picture-id1387946001 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/463108a6ee2dc70b5cf0a118cc318ad | Ozgu Arslan |
| ANH14130 | Animation | 00:03:40 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/edb52b579eceb958bc84abb3d1457c0 | 6/1/22 | edb52b579eceb958bc84abb3d1457c0 | istockphoto.com | https://www.istockphoto.com/photo/birth-control-device-gm1396670691-451344988 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396670691 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/edb52b579eceb958bc84abb3d1457c | Ozgu Arslan |
| ANH14130 | Animation | 00:00:45 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/c3139559c9c3c16913fe75b2cbf11ace | 6/1/22 | c3139559c9c3c16913fe75b2cbf11ace | istockphoto.com | https://www.istockphoto.com/photo/womens-estrogen-hormone-secretion-3d-illustration-gm1390258589-447280004 | yes | https://media.istockphoto.com/photos/womens-estrogen-hormone-secretion-3d-illustration-picture-id1390258589 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c3139559c9c3c16913fe75b2cbf11ace | Ozgu Arslan |
| ANH14130 | Animation | 00:00:45 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/cd3af05704a1fb413a9095c897b6bfec | 6/1/22 | cd3af05704a1fb413a9095c897b6bfec | istockphoto.com | https://www.istockphoto.com/photo/womens-estrogen-hormone-secretion-3d-illustration-gm1390261087-447283842 | yes | https://media.istockphoto.com/photos/womens-estrogen-hormone-secretion-3d-illustration-picture-id1390261087 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cd3af05704a1fb413a9095c897b6bfec | Ozgu Arslan |
| ANH14130 | Animation | 00:00:45 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/d81395ea30c09a8b89c4623b6a80519 | 6/1/22 | d81395ea30c09a8b89c4623b6a80519 | istockphoto.com | https://www.istockphoto.com/photo/womens-estrogen-hormone-secretion-3d-illustration-gm1390251581-447276077 | yes | https://media.istockphoto.com/photos/womens-estrogen-hormone-secretion-3d-illustration-picture-id1390251581 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d81395ea30c09a8b89c4623b6a8051 | Ozgu Arslan |
| ANH14130 | Animation | 00:02:55 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/23b75cc038ddbcfa5084eb57d8134b4 | 6/1/22 | 23b75cc038ddbcfa5084eb57d8134b4 | istockphoto.com | https://www.istockphoto.com/photo/birth-control-device-gm1396661577-451339130 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396661577 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/23b75cc038ddbcfa5084eb57d8134b4 | Ozgu Arslan |
| ANH14130 | Animation | 00:02:55 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/ebdfb8d700d9327068b59eed01618cc | 6/1/22 | ebdfb8d700d9327068b59eed01618cc | istockphoto.com | https://www.istockphoto.com/photo/birth-control-device-gm1396661637-451339138 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396661637 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ebdfb8d700d9327068b59eed01618c | Ozgu Arslan |
| ANH14130 | Animation | 00:02:55 | PA 1-916-624 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/6b567e49b7d07b0f177824402ccf09d | 6/1/22 | 6b567e49b7d07b0f177824402ccf09d | istockphoto.com | https://www.istockphoto.com/photo/birth-control-device-gm1396661585-451339128 | yes | https://media.istockphoto.com/photos/birth-control-device-picture-id1396661585 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6b567e49b7d07b0f177824402ccf09d | Ozgu Arslan |
| ANH14129b | Animation | 00:00:35 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/510128b3e711877f70f6b1c67e54989 | 3/31/22 | 510128b3e711877f70f6b1c67e54989 | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387940371-445728647 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387940371 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/510128b3e711877f70f6b1c67e54989 | Ozgu Arslan |
| ANH14129b | Animation | 00:01:05 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/b2445b25831bc589286484de0e0a01 | 3/31/22 | b2445b25831bc589286484de0e0a01 | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387938039-445727036 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387938039 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b2445b25831bc589286484de0e0a01 | Ozgu Arslan |
| ANH14129b | Animation | 00:01:25 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/cb1d970dbb7c8677f195b3b64a5dc3a | 4/6/22 | cb1d970dbb7c8677f195b3b64a5dc3a | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387935944-445725502 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387935944 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cb1d970dbb7c8677f195b3b64a5dc3a | Ozgu Arslan |
| ANH14129b | Animation | 00:01:25 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/a65a396bb058b41fa0bfa2892e9abbd | 3/31/22 | a65a396bb058b41fa0bfa2892e9abbd | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387936409-445726316 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387936409 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a65a396bb058b41fa0bfa2892e9abbd | Ozgu Arslan |
| ANH14129b | Animation | 00:00:20 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/836cb0dd1e87cb318ca29ecd4b90c57 | 4/6/22 | 836cb0dd1e87cb318ca29ecd4b90c57 | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387879926-445688189 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387879926 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/836cb0dd1e87cb318ca29ecd4b90c5 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:20 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/ce42c7f3fc18cd5d59772d5f1cb67169. | 6/1/22 | ce42c7f3fc18cd5d59772d5f1cb67169 | istockphoto.com | https://www.istockphoto.com/photo/filling-the-chamber-of-the-heart-with-oxygen-gm1391461581-448065888 | yes | https://media.istockphoto.com/photos/filling-the-chamber-of-the-heart-with-oxygen-picture-id1391461581 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ce42c7f3fc18cd5d59772d5f1cb67169 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:20 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/c2e9088fc8cd8e414e8201aa3ff6a711 | 6/1/22 | c2e9088fc8cd8e414e8201aa3ff6a711 | istockphoto.com | https://www.istockphoto.com/photo/the-right-atrium-receives-blood-from-the-veins-and-pumps-it-to-the-right-ventricle-gm1396634255-4513209 | yes | https://media.istockphoto.com/photos/the-right-atrium-receives-blood-from-the-veins-and-pumps-it-to-the-picture-id1396634255 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c2e9088fc8cd8e414e8201aa3ff6a711 | Ozgu Arslan |
| ANH14129b | Animation | 00:00:20 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/6ad1b7b2f557c57533349600a9d9bd1 | 6/1/22 | 6ad1b7b2f557c57533349600a9d9bd1 | istockphoto.com | https://www.istockphoto.com/photo/filling-the-chamber-of-the-heart-with-oxygen-gm1391457151-448063212 | yes | https://media.istockphoto.com/photos/filling-the-chamber-of-the-heart-with-oxygen-picture-id1391457151 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6ad1b7b2f557c57533349600a9d9bd | Ozgu Arslan |
| ANH14129a | Animation | 00:00:20 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/9918e41131f210697ec733eaac2ff855 | 6/1/22 | 9918e41131f210697ec733eaac2ff855 | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-gm1396643394-451327596 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396643394 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9918e41131f210697ec733eaac2ff855 | Ozgu Arslan |
| ANH14127 | Animation | 00:03:20 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/bdfb83888522171e6eeeb8aedf03daf5 | 6/1/22 | bdfb83888522171e6eeeb8aedf03daf5 | istockphoto.com | https://www.istockphoto.com/photo/fertilization-happens-when-a-sperm-cell-successfully-meets-an-egg-cell-in-the-gm1391456942-448063211 | yes | https://media.istockphoto.com/photos/fertilization-happens-when-a-sperm-cell-successfully-meets-an-egg-in-picture-id1391456942 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bdfb83888522171e6eeeb8aedf03daf | Ozgu Arslan |
| ANH14127 | Animation | 00:01:45 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/8ea77a0c466912c8c1d000c9a0b9993 | 6/1/22 | 8ea77a0c466912c8c1d000c9a0b9993 | istockphoto.com | https://www.istockphoto.com/photo/ovaries-are-the-female-gonads-the-primary-female-reproductive-organs-gm1391458601-448065850 | yes | https://media.istockphoto.com/photos/ovaries-are-the-female-gonads-the-primary-female-reproductive-organs-picture-id139145 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8ea77a0c466912c8c1d000c9a0b999 | Ozgu Arslan |
| ANH14127 | Animation | 00:02:35 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/e0de2beaeb131768c2e1164988de74f | 6/1/22 | e0de2beaeb131768c2e1164988de74f | istockphoto.com | https://www.istockphoto.com/photo/distribution-of-the-female-hormone-estrogen-in-the-body-gm1390254216-447279974 | yes | https://media.istockphoto.com/photos/distribution-of-the-female-hormone-estrogen-in-the-body-picture-id1390254216 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e0de2beaeb131768c2e1164988de74 | Ozgu Arslan |
| ANH14127 | Animation | 00:00:15 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/1e136afa29ca399088df84f36f12cd75. | 6/1/22 | 1e136afa29ca399088df84f36f12cd75 | istockphoto.com | https://www.istockphoto.com/photo/distribution-of-the-female-hormone-estrogen-in-the-body-gm1390249911-447276020 | yes | https://media.istockphoto.com/photos/distribution-of-the-female-hormone-estrogen-in-the-body-picture-id1390249911 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1e136afa29ca399088df84f36f12cd75 | Ozgu Arslan |
| ANH14125 | Animation | 00:00:20 | PA 1-903-835 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/209dfd4546b0d7c02522a2c38000272 | 6/6/22 | 209dfd4546b0d7c02522a2c38000272 | istockphoto.com | https://www.istockphoto.com/photo/illustration-of-male-reproductive-system-gm1399228007-453151719 | yes | https://media.istockphoto.com/photos/illustration-of-male-reproductive-system-picture-id1399228007 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/209dfd4546b0d7c02522a2c3800027 | Ozgu Arslan |
| ANH13116 | Animation | 00:03:05 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/363e637e0f45d1c5e20bad27988432a | 3/26/22 | 363e637e0f45d1c5e20bad27988432a | istockphoto.com | https://www.istockphoto.com/photo/treatment-of-cancer-by-placing-radioactive-implants-directly-into-the-tissue-gm1386462307-444709340 | yes | https://media.istockphoto.com/photos/treatment-of-cancer-by-placing-radioactive-implants-directly-into-the-picture-id1386462307 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/363e637e0f45d1c5e20bad27988432 | Ozgu Arslan |
| ANH13116 | Animation | 00:03:05 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f1c11b22a81b89722dc3d087b5aa4ffe | 3/26/22 | f1c11b22a81b89722dc3d087b5aa4ffe | istockphoto.com | https://www.istockphoto.com/photo/treatment-of-cancer-by-placing-radioactive-implants-directly-into-the-tissue-gm1386444987-444702972 | yes | https://media.istockphoto.com/photos/treatment-of-cancer-by-placing-radioactive-implants-directly-into-the-picture-id1386444987 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f1c11b22a81b89722dc3d087b5aa4ff | Ozgu Arslan |
| ANH13116 | Animation | 00:03:05 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/03b146ed77e655a199deb55feb82cb4 | 3/26/22 | 03b146ed77e655a199deb55feb82cb4 | istockphoto.com | https://www.istockphoto.com/photo/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-cancer-medical-or-gm1386472230-444 | yes | https://media.istockphoto.com/photos/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-picture-id1386472230 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/03b146ed77e655a199deb55feb82cb | Ozgu Arslan |
| ANH13116 | Animation | 00:03:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/840a49b80c7a51ea3f8ce29deed05f75 | 3/26/22 | 840a49b80c7a51ea3f8ce29deed05f75 | istockphoto.com | https://www.istockphoto.com/photo/medically-accurate-3d-illustration-of-prostate-cancer-gm1386452553-444706025 | yes | https://media.istockphoto.com/photos/medically-accurate-3d-illustration-of-prostate-cancer-picture-id1386452553 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/840a49b80c7a51ea3f8ce29deed05f7 | Ozgu Arslan |
| ANH13116 | Animation | 00:03:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/3ad34f71db1e36b42141b780d4f3945 | 3/26/22 | 3ad34f71db1e36b42141b780d4f3945 | istockphoto.com | https://www.istockphoto.com/photo/medically-accurate-3d-illustration-of-prostate-cancer-gm1386472805-444713999 | yes | https://media.istockphoto.com/photos/medically-accurate-3d-illustration-of-prostate-cancer-picture-id1386472805 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3ad34f71db1e36b42141b780d4f3945 | Ozgu Arslan |
| ANH13116 | Animation | 00:03:15 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/d75af8128f3ad3d80792921e0ed51db | 3/26/22 | d75af8128f3ad3d80792921e0ed51db | istockphoto.com | https://www.istockphoto.com/photo/medically-accurate-3d-illustration-of-prostate-cancer-gm1386445014-444702979 | yes | https://media.istockphoto.com/photos/medically-accurate-3d-illustration-of-prostate-cancer-picture-id1386445014 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d75af8128f3ad3d80792921e0ed51db | Ozgu Arslan |
| ANH13116 | Animation | 00:00:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/6280bd3adeebd6357f749dd17ad5594 | 3/26/22 | 6280bd3adeebd6357f749dd17ad5594 | istockphoto.com | https://www.istockphoto.com/photo/dna-disorder-strand-structure-science-chemistry-and-medical-concept-gm1386453872-444706947 | yes | https://media.istockphoto.com/photos/dna-disorder-strand-structure-science-chemistry-and-medical-concept-picture-id1386453872 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6280bd3adeebd6357f749dd17ad559 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH13116 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/b464318529fe6c87c99b64a51b20115 | 3/26/22 | b464318529fe6c87c99b64a51b20115 | istockphoto.com | https://www.istockphoto.com/photo/uterus-womb-ovaries-female-3d-illustration-style-internal-organs-gm1386450512-444705232 | yes | https://media.istockphoto.com/photos/uterus-womb-ovaries-female-3d-illustration-style-internal-organs-picture-id1386450512 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b464318529fe6c87c99b64a51b2011 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/c67777e3fa950f07266c8015b1f5bc0f. | 3/26/22 | c67777e3fa950f07266c8015b1f5bc0f | istockphoto.com | https://www.istockphoto.com/photo/uterus-womb-ovaries-female-3d-illustration-style-internal-organs-gm1386452554-444706019 | yes | https://media.istockphoto.com/photos/uterus-womb-ovaries-female-3d-illustration-style-internal-organs-picture-id1386452554 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c67777e3fa950f07266c8015b1f5bc0f | Ozgu Arslan |
| ANH13116 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/137c9b1ab3698ec9f1fb0d91ac6f7542 | 3/26/22 | 137c9b1ab3698ec9f1fb0d91ac6f7542 | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-system-with-nervous-system-and-urinary-bladder-anatomy-3d-gm1386450522-44470 | yes | https://media.istockphoto.com/photos/female-reproductive-system-with-nervous-system-and-urinary-bladder-picture-id1386450522 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/137c9b1ab3698ec9f1fb0d91ac6f7542 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/0fea46636d62c75e743cbf3ecb455497 | 3/26/22 | 0fea46636d62c75e743cbf3ecb455497 | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-system-with-nervous-system-and-urinary-bladder-anatomy-3d-gm1386462343-44470 | yes | https://media.istockphoto.com/photos/female-reproductive-system-with-nervous-system-and-urinary-bladder-picture-id1386462343 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0fea46636d62c75e743cbf3ecb45549 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/0b46f4db876011733f2081858d3de71 | 3/26/22 | 0b46f4db876011733f2081858d3de71 | istockphoto.com | https://www.istockphoto.com/photo/uterus-womb-ovaries-female-3d-illustration-style-internal-organs-gm1386472295-444713417 | yes | https://media.istockphoto.com/photos/uterus-womb-ovaries-female-3d-illustration-style-internal-organs-picture-id1386472295 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0b46f4db876011733f2081858d3de71 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/917638534e359c1a6b4955c893da805 | 3/26/22 | 917638534e359c1a6b4955c893da805 | istockphoto.com | https://www.istockphoto.com/photo/uterus-womb-ovaries-female-3d-illustration-style-internal-organs-gm1386472730-444713926 | yes | https://media.istockphoto.com/photos/uterus-womb-ovaries-female-3d-illustration-style-internal-organs-picture-id1386472730 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/917638534e359c1a6b4955c893da80 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/373e538ac999a1a5b94a19a2fb6ec70 | 3/26/22 | 373e538ac999a1a5b94a19a2fb6ec70 | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-system-with-nervous-system-and-urinary-bladder-anatomy-3d-gm1386452603-44470 | yes | https://media.istockphoto.com/photos/female-reproductive-system-with-nervous-system-and-urinary-bladder-picture-id1386452603 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/373e538ac999a1a5b94a19a2fb6ec70 | Ozgu Arslan |
| ANH13116 | Animation | 00:01:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/516152289c6cd0108f27c8fe8e730f25 | 3/26/22 | 516152289c6cd0108f27c8fe8e730f25 | istockphoto.com | https://www.istockphoto.com/photo/female-reproductive-system-with-nervous-system-and-urinary-bladder-anatomy-3d-gm1386472581-44471 | yes | https://media.istockphoto.com/photos/female-reproductive-system-with-nervous-system-and-urinary-bladder-picture-id1386472581 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/516152289c6cd0108f27c8fe8e730f25 | Ozgu Arslan |
| ANH13116 | Animation | 00:02:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/08e98963d79b50454e4568d25b1584 | 3/26/22 | 08e98963d79b50454e4568d25b1584 | istockphoto.com | https://www.istockphoto.com/photo/the-t-cells-kill-cancer-cells-gm1386472737-444713931 | yes | https://media.istockphoto.com/photos/the-t-cells-kill-cancer-cells-picture-id1386472737 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/08e98963d79b50454e4568d25b1584 | Ozgu Arslan |
| ANH13112 | Animation | 00:03:05 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/5c2a6375967c8f26bda37dc05a9e270 | 6/1/22 | 5c2a6375967c8f26bda37dc05a9e270 | istockphoto.com | https://www.istockphoto.com/photo/squamous-cell-carcinoma-esophagus-tumor-growing-gm1390251546-447276071 | yes | https://media.istockphoto.com/photos/squamous-cell-carcinoma-esophagus-tumor-growing-picture-id1390251546 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5c2a6375967c8f26bda37dc05a9e270 | Ozgu Arslan |
| ANH13112 | Animation | 00:00:50 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/9ed01ded7a6a0674fbaf4324f0fab8e0. | 3/31/22 | 9ed01ded7a6a0674fbaf4324f0fab8e0 | istockphoto.com | https://www.istockphoto.com/photo/division-and-growth-of-cancerous-cells-gm1387936137-445726248 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387936137 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9ed01ded7a6a0674fbaf4324f0fab8e0 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/ad180cbd6494d07de1c57aa697b075a | 3/31/22 | ad180cbd6494d07de1c57aa697b075a | istockphoto.com | https://www.istockphoto.com/photo/division-and-growth-of-cancerous-cells-gm1387945954-445732160 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387945954 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ad180cbd6494d07de1c57aa697b075 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/c3943e30f33047740ec349e2edb5fa3e | 6/1/22 | c3943e30f33047740ec349e2edb5fa3e | istockphoto.com | https://www.istockphoto.com/photo/cancer-cell-growth-illustration-gm1394403284-449893872 | yes | https://media.istockphoto.com/photos/cancer-cell-growth-illustration-picture-id1394403284 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c3943e30f33047740ec349e2edb5fa3 | Ozgu Arslan |
| ANH13112 | Animation | 00:03:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/53fe279e45635466214fbf64bf37622a. | 4/6/22 | 53fe279e45635466214fbf64bf37622a | istockphoto.com | https://www.istockphoto.com/photo/chemotherapy-is-applied-to-the-tumor-areas-and-the-tumor-is-cleared-gm1387875569-445686533 | yes | https://media.istockphoto.com/photos/chemotherapy-is-applied-to-the-tumor-areas-and-the-tumor-is-cleared-picture-id1387875569 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/53fe279e45635466214fbf64bf37622a | Ozgu Arslan |
| ANH13112 | Animation | 00:03:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/dd816f666234ca104eb0c11345e6898 | 4/6/22 | dd816f666234ca104eb0c11345e6898 | istockphoto.com | https://www.istockphoto.com/photo/chemotherapy-is-applied-to-the-tumor-areas-and-the-tumor-is-cleared-gm1387872477-445685368 | yes | https://media.istockphoto.com/photos/chemotherapy-is-applied-to-the-tumor-areas-and-the-tumor-is-cleared-picture-id1387872477 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dd816f666234ca104eb0c11345e6898 | Ozgu Arslan |
| ANH13112 | Animation | 00:01:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/c73ab84f1fc0a85f2f02305eee3182bb. | 4/6/22 | c73ab84f1fc0a85f2f02305eee3182bb | istockphoto.com | https://www.istockphoto.com/photo/division-and-growth-of-cancerous-cells-gm1387873457-445685419 | yes | https://media.istockphoto.com/photos/division-and-growth-of-cancerous-cells-picture-id1387873457 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c73ab84f1fc0a85f2f02305eee3182bb | Ozgu Arslan |
| ANH13111 | Animation | 00:01:50 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/37353082cd5f06e12af838d7e55a11df | 3/31/22 | 37353082cd5f06e12af838d7e55a11df | istockphoto.com | https://www.istockphoto.com/photo/cell-that-destroys-bacteria-gm1387936263-445726290 | yes | https://media.istockphoto.com/photos/cell-that-destroys-bacteria-picture-id1387936263 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/37353082cd5f06e12af838d7e55a11d | Ozgu Arslan |
| ANH13111 | Animation | 00:01:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/b28ad2df6106bb8053d6bf4a98ff7e3f.j | 4/6/22 | b28ad2df6106bb8053d6bf4a98ff7e3f | istockphoto.com | https://www.istockphoto.com/photo/cell-that-destroys-bacteria-gm1387868563-445682195 | yes | https://media.istockphoto.com/photos/cell-that-destroys-bacteria-picture-id1387868563 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b28ad2df6106bb8053d6bf4a98ff7e3f. | Ozgu Arslan |
| ANH13111 | Animation | 00:01:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/992531bb40df5fc76f8c30a5ffcf2614.jp | 6/1/22 | 992531bb40df5fc76f8c30a5ffcf2614 | istockphoto.com | https://www.istockphoto.com/photo/immune-system-and-defense-system-gm1396669027-451341059 | yes | https://media.istockphoto.com/photos/immune-system-and-defense-system-picture-id1396669027 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/992531bb40df5fc76f8c30a5ffcf2614.j | Ozgu Arslan |
| ANH13110 | Animation | 00:03:50 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/e6137d148485e85693e06a5b9f24898 | 6/1/22 | e6137d148485e85693e06a5b9f24898 | istockphoto.com | https://www.istockphoto.com/photo/test-vaccine-for-the-virus-at-the-conveyor-coronavirus-covid-19-gm1396672766-451345018 | yes | https://media.istockphoto.com/photos/test-vaccine-for-the-virus-at-the-conveyor-coronavirus-covid-19-picture-id1396672766 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e6137d148485e85693e06a5b9f2489 | Ozgu Arslan |
| ANH13110 | Animation | 00:03:40 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/4061ead9e7e5c7d2932b8e4be838de | 6/1/22 | 4061ead9e7e5c7d2932b8e4be838de | istockphoto.com | https://www.istockphoto.com/photo/human-insulin-is-in-a-class-of-medications-called-hormones-gm1396672673-451345017 | yes | https://media.istockphoto.com/photos/human-insulin-is-in-a-class-of-medications-called-hormones-picture-id1396672673 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4061ead9e7e5c7d2932b8e4be838de | Ozgu Arslan |
| ANH13109 | Animation | 00:00:50 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/98fcb9265dacac1d3ee2004d4aa4683 | 3/26/22 | 98fcb9265dacac1d3ee2004d4aa4683 | istockphoto.com | https://www.istockphoto.com/photo/brain-internal-structure-3d-illustration-gm1386462337-444709370 | yes | https://media.istockphoto.com/photos/brain-internal-structure-3d-illustration-picture-id1386462337 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/98fcb9265dacac1d3ee2004d4aa4683 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:50 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/8b6ee134bde516a704d05598ad87c7 | 3/31/22 | 8b6ee134bde516a704d05598ad87c7 | istockphoto.com | https://www.istockphoto.com/photo/brain-internal-structure-3d-illustration-gm1386472744-444713942 | yes | https://media.istockphoto.com/photos/brain-internal-structure-3d-illustration-picture-id1386472744 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8b6ee134bde516a704d05598ad87c7 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/62b5728fba64417c135cd8aa10bd346 | 4/6/22 | 62b5728fba64417c135cd8aa10bd346 | istockphoto.com | https://www.istockphoto.com/photo/cerebrospinal-fluid-is-a-clear-plasma-like-fluid-that-bathes-the-central-nervous-gm1387872570-445685381 | yes | https://media.istockphoto.com/photos/cerebrospinal-fluid-is-a-clear-plasmalike-fluid-that-bathes-the-picture-id1387872570 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/62b5728fba64417c135cd8aa10bd346 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/61ddf9e59492015eae7c484a4ec3de5 | 3/31/22 | 61ddf9e59492015eae7c484a4ec3de5 | istockphoto.com | https://www.istockphoto.com/photo/cerebrospinal-fluid-is-a-clear-plasma-like-fluid-that-bathes-the-central-nervous-gm1387868610-445682199 | yes | https://media.istockphoto.com/photos/cerebrospinal-fluid-is-a-clear-plasmalike-fluid-that-bathes-the-picture-id1387868610 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/61ddf9e59492015eae7c484a4ec3de5 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:20 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/7acabedf9e50d2584e3251e78175c26 | 3/31/22 | 7acabedf9e50d2584e3251e78175c26 | istockphoto.com | https://www.istockphoto.com/photo/cerebrospinal-fluid-is-a-clear-plasma-like-fluid-that-bathes-the-central-nervous-gm1387946315-445732200 | yes | https://media.istockphoto.com/photos/cerebrospinal-fluid-is-a-clear-plasmalike-fluid-that-bathes-the-picture-id1387946315 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7acabedf9e50d2584e3251e78175c26 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/9fd184dce5491eca706f414ad6d4992 | 6/6/22 | 9fd184dce5491eca706f414ad6d4992 | istockphoto.com | https://www.istockphoto.com/photo/know-your-brain-of-meninges-gm1398610941-452690871 | yes | https://media.istockphoto.com/photos/know-your-brain-of-meninges-picture-id1398610941 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9fd184dce5491eca706f414ad6d4992 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:35 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/0367042b8a1ca47084efb148f33f38e7 | 9/16/22 | 0367042b8a1ca47084efb148f33f38e7 | istockphoto.com | https://www.istockphoto.com/photo/membranes-that-protect-the-brain-gm1399230569-453153151 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399230569 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0367042b8a1ca47084efb148f33f38e7 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:05 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/5ac51971f97fc4714d31dd3b1a82562 | 6/11/22 | 5ac51971f97fc4714d31dd3b1a82562 | istockphoto.com | https://www.istockphoto.com/photo/membranes-that-protect-the-brain-gm1399229394-453152226 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399229394 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5ac51971f97fc4714d31dd3b1a82562 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:05 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/a2347c961668e96fbdc7864e54161c3 | 9/16/22 | a2347c961668e96fbdc7864e54161c3 | istockphoto.com | https://www.istockphoto.com/photo/membranes-that-protect-the-brain-gm1399233092-453155122 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399233092 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a2347c961668e96fbdc7864e54161c3 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:05 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/17e7bbdf9417347339c21927c403797 | 6/1/22 | 17e7bbdf9417347339c21927c403797 | istockphoto.com | https://www.istockphoto.com/photo/intracranial-vasculature-cerebral-arteries-gm1396669049-451341043 | yes | https://media.istockphoto.com/photos/intracranial-vasculature-cerebral-arteries-picture-id1396669049 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/17e7bbdf9417347339c21927c403797 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:50 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/6704a37cae971e8360f8d0b7a8bc955 | 9/16/22 | 6704a37cae971e8360f8d0b7a8bc955 | istockphoto.com | https://www.istockphoto.com/photo/increased-intracranial-pressure-brain-damage-and-spinal-cord-injury-gm1396661297-451339090 | yes | https://media.istockphoto.com/photos/increased-intracranial-pressure-brain-damage-and-spinal-cord-injury-picture-id1396661297 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6704a37cae971e8360f8d0b7a8bc955 | Ozgu Arslan |
| ANH13109 | Animation | 00:01:50 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/6c87c9bdfa928fd431d0c69a5ead339 | 6/6/22 | 6c87c9bdfa928fd431d0c69a5ead339 | istockphoto.com | https://www.istockphoto.com/photo/increased-intracranial-pressure-brain-damage-and-spinal-cord-injury-gm1396661251-451339085 | yes | https://media.istockphoto.com/photos/increased-intracranial-pressure-brain-damage-and-spinal-cord-injury-picture-id1396661251 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6c87c9bdfa928fd431d0c69a5ead339 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/7122a70a795fbee4a289fc60917b421 | 6/6/22 | 7122a70a795fbee4a289fc60917b421 | istockphoto.com | https://www.istockphoto.com/photo/membranes-that-protect-the-brain-gm1399230819-453153187 | yes | https://media.istockphoto.com/photos/membranes-that-protect-the-brain-picture-id1399230819 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7122a70a795fbee4a289fc60917b421 | Ozgu Arslan |
| ANH13109 | Animation | 00:00:25 | PA 1-874-137 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/fad8966eb4d0406d0a68e8490016bce | 6/6/22 | fad8966eb4d0406d0a68e8490016bce | istockphoto.com | https://www.istockphoto.com/photo/know-your-brain-of-meninges-gm1398609984-452690861 | yes | https://media.istockphoto.com/photos/know-your-brain-of-meninges-picture-id1398609984 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fad8966eb4d0406d0a68e8490016bce | Ozgu Arslan |
| ANH13107 | Animation | 00:00:45 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/af360443a53be972a5f23576273d792 | 3/31/22 | af360443a53be972a5f23576273d792 | istockphoto.com | https://www.istockphoto.com/photo/brain-and-spinal-system-vertebral-canal-gm1387946348-445732208 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387946348 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/af360443a53be972a5f23576273d792 | Ozgu Arslan |
| ANH13107 | Animation | 00:00:45 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/ef4fe5229023d441abeee6ae286eba4 | 4/6/22 | ef4fe5229023d441abeee6ae286eba4 | istockphoto.com | https://www.istockphoto.com/photo/brain-and-spinal-system-vertebral-canal-gm1387878761-445688151 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387878761 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ef4fe5229023d441abeee6ae286eba4 | Ozgu Arslan |
| ANH13107 | Animation | 00:01:20 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/9b26d0a047ed8d8a7572dbf6e460309 | 3/26/22 | 9b26d0a047ed8d8a7572dbf6e460309 | istockphoto.com | https://www.istockphoto.com/photo/the-intervertebral-disc-may-become-deformed-and-compress-the-nerve-gm1386472644-444713846 | yes | https://media.istockphoto.com/photos/the-intervertebral-disc-may-become-deformed-and-compress-the-nerve-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9b26d0a047ed8d8a7572dbf6e46030 | Ozgu Arslan |
| ANH13107 | Animation | 00:01:20 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/400c3db8c78ed66b9fef7b4be06e870 | 3/26/22 | 400c3db8c78ed66b9fef7b4be06e870 | istockphoto.com | https://www.istockphoto.com/photo/the-intervertebral-disc-may-become-deformed-and-compress-the-nerve-gm1386472780-444713973 | yes | https://media.istockphoto.com/photos/the-intervertebral-disc-may-become-deformed-and-compress-the-nerve-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/400c3db8c78ed66b9fef7b4be06e870 | Ozgu Arslan |
| ANH13107 | Animation | 00:01:05 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/8a3a65a1d413422b20f2a68eb4bd2ec | 3/31/22 | 8a3a65a1d413422b20f2a68eb4bd2ec | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-cervical-spine-on-black-background-gm1387868598-445682198 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387868598 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8a3a65a1d413422b20f2a68eb4bd2e | Ozgu Arslan |
| ANH13107 | Animation | 00:00:15 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f7620af10a304429d3f010a65f8e2bb8. | 6/1/22 | f7620af10a304429d3f010a65f8e2bb8 | istockphoto.com | https://www.istockphoto.com/photo/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-nerves-gm1396670692-451344975 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396670692 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f7620af10a304429d3f010a65f8e2bb8 | Ozgu Arslan |
| ANH13107 | Animation | 00:01:35 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f9cfee6ca5c99155508f95aaf3980f74.j | 3/26/22 | f9cfee6ca5c99155508f95aaf3980f74 | istockphoto.com | https://www.istockphoto.com/photo/a-spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-tissue-gm1386469229-444712147 | yes | https://media.istockphoto.com/photos/spinal-disc-herniation-is-an-injury-to-the-cushioning-and-connective-picture-id1386469229 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f9cfee6ca5c99155508f95aaf3980f74. | Ozgu Arslan |
| ANH13106 | Animation | 00:00:55 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/71fa7b7b347ff08d43140a094a8c0042 | 4/6/22 | 71fa7b7b347ff08d43140a094a8c0042 | istockphoto.com | https://www.istockphoto.com/photo/brain-and-spinal-system-vertebral-canal-gm1387871125-445683528 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387871125 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/71fa7b7b347ff08d43140a094a8c004 | Ozgu Arslan |
| ANH13106 | Animation | 00:01:35 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/3b7609bb4733da4c4e34c3ede532a5b | 4/6/22 | 3b7609bb4733da4c4e34c3ede532a5b | istockphoto.com | https://www.istockphoto.com/photo/central-disc-protrusion-top-view-gm1387871118-445683513 | yes | https://media.istockphoto.com/photos/central-disc-protrusion-top-view-picture-id1387871118 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3b7609bb4733da4c4e34c3ede532a5 | Ozgu Arslan |
| ANH13104 | Animation | 00:04:20 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/39b24f12d37633aab6a003443b51646 | 3/26/22 | 39b24f12d37633aab6a003443b51646 | istockphoto.com | https://www.istockphoto.com/photo/healthcare-concept-laboratory-in-clinic-gm1386452505-444706010 | yes | https://media.istockphoto.com/photos/healthcare-concept-laboratory-in-clinic-picture-id1386452505 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/39b24f12d37633aab6a003443b5164 | Ozgu Arslan |
| ANH13104 | Animation | 00:04:05 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/7c9a548dea3948756af387c1fb0562a7 | 3/31/22 | 7c9a548dea3948756af387c1fb0562a7 | istockphoto.com | https://www.istockphoto.com/photo/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-arteries-gm1387944863-445731019 | yes | https://media.istockphoto.com/photos/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-picture-id1387944863 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7c9a548dea3948756af387c1fb0562a | Ozgu Arslan |
| ANH13104 | Animation | 00:04:05 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/edabd6c174e258806a2638c8689db82 | 3/31/22 | edabd6c174e258806a2638c8689db82 | istockphoto.com | https://www.istockphoto.com/photo/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-arteries-gm1387940409-445728651 | yes | https://media.istockphoto.com/photos/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-picture-id1387940409 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/edabd6c174e258806a2638c8689db8 | Ozgu Arslan |
| ANH13104 | Animation | 00:04:50 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/7ba74f23882f0ea1261b71a6eec0b78f | 3/26/22 | 7ba74f23882f0ea1261b71a6eec0b78f | istockphoto.com | https://www.istockphoto.com/photo/diabetes-is-a-metabolic-disorder-caused-by-high-levels-of-blood-sugar-gm1386453691-444706938 | yes | https://media.istockphoto.com/photos/diabetes-is-a-metabolic-disorder-caused-by-high-levels-of-blood-sugar-picture-id13864536 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7ba74f23882f0ea1261b71a6eec0b78 | Ozgu Arslan |
| ANH13104 | Animation | 00:04:50 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/8a036ca2648c1adb797b759ba66bd0 | 3/26/22 | 8a036ca2648c1adb797b759ba66bd0 | istockphoto.com | https://www.istockphoto.com/photo/diabetes-is-a-metabolic-disorder-caused-by-high-levels-of-blood-sugar-gm1386443361-444702951 | yes | https://media.istockphoto.com/photos/diabetes-is-a-metabolic-disorder-caused-by-high-levels-of-blood-sugar-picture-id13864433 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8a036ca2648c1adb797b759ba66bd0 | Ozgu Arslan |
| ANH13102 | Animation | 00:01:20 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/6429212dac238f41c78c5094e821656 | 4/6/22 | 6429212dac238f41c78c5094e821656 | istockphoto.com | https://www.istockphoto.com/photo/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-spinal-disc-gm1387935140-445725465 | yes | https://media.istockphoto.com/photos/pressure-applied-to-the-nerve-as-a-result-of-the-fracture-of-the-picture-id1387935140 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6429212dac238f41c78c5094e821656 | Ozgu Arslan |
| ANH13102 | Animation | 00:01:05 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/0dab599c14e5140abddf27cf22f1f107. | 3/26/22 | 0dab599c14e5140abddf27cf22f1f107 | istockphoto.com | https://www.istockphoto.com/photo/3d-human-brain-model-from-external-on-black-ackground-gm1386469274-444712184 | yes | https://media.istockphoto.com/photos/human-brain-model-from-external-on-black-ackground-picture-id1386469274 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0dab599c14e5140abddf27cf22f1f107 | Ozgu Arslan |
| ANH13102 | Animation | 00:01:05 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/8bebe432c84414b98a64849ebdce33 | 3/31/22 | 8bebe432c84414b98a64849ebdce33 | istockphoto.com | https://www.istockphoto.com/photo/brain-and-spinal-system-vertebral-canal-gm1387940195-445728604 | yes | https://media.istockphoto.com/photos/brain-and-spinal-system-vertebral-canal-picture-id1387940195 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8bebe432c84414b98a64849ebdce33 | Ozgu Arslan |
| ANH13102 | Animation | 00:02:35 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/1f7ceaa7990671a97b719c375897d1d | 4/6/22 | 1f7ceaa7990671a97b719c375897d1d | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-cervical-spine-on-black-background-gm1387875603-445686546 | yes | https://media.istockphoto.com/photos/medical-illustration-of-cervical-spine-on-black-background-picture-id1387875603 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1f7ceaa7990671a97b719c375897d1 | Ozgu Arslan |
| ANH13102 | Animation | 00:02:35 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/2660ff0801af2d94b93456d2d972d96d | 3/31/22 | 2660ff0801af2d94b93456d2d972d96d | istockphoto.com | https://www.istockphoto.com/photo/removing-the-damaged-disc-and-replacing-it-with-metal-discs-gm1387944183-445730974 | yes | https://media.istockphoto.com/photos/removing-the-damaged-disc-and-replacing-it-with-metal-discs-picture-id1387944183 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2660ff0801af2d94b93456d2d972d96 | Ozgu Arslan |
| ANH13102 | Animation | 00:02:35 | PA 1-863-223 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/e9b0b0e1b3587530d9836001525549 | 3/31/22 | e9b0b0e1b3587530d9836001525549 | istockphoto.com | https://www.istockphoto.com/photo/removing-the-damaged-disc-and-replacing-it-with-metal-discs-gm1387854096-445670646 | yes | https://media.istockphoto.com/photos/removing-the-damaged-disc-and-replacing-it-with-metal-discs-picture-id1387854096 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e9b0b0e1b3587530d9836001525549 | Ozgu Arslan |
| ANH13100 | Animation | 00:03:20 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/7e038d4981428fc6d7ae131f719c328f | 3/26/22 | 7e038d4981428fc6d7ae131f719c328f | istockphoto.com | https://www.istockphoto.com/photo/a-brain-aneurysm-is-a-bulge-or-ballooning-in-a-blood-vessel-in-the-brain-gm1386449532-444704503 | yes | https://media.istockphoto.com/photos/brain-aneurysm-is-a-bulge-or-ballooning-in-a-blood-vessel-in-the-picture-id1386449532 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7e038d4981428fc6d7ae131f719c328 | Ozgu Arslan |
| ANR13008 | Animation | 00:00:15 | PA 1-851-351 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/36faf84446f4413cc19aec4122cfae33.j | 6/1/22 | 36faf84446f4413cc19aec4122cfae33 | istockphoto.com | https://www.istockphoto.com/photo/illustrationof-female-reproductive-system-gm1391455516-448063187 | yes | https://media.istockphoto.com/photos/illustrationof-female-reproductive-system-picture-id1391455516 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/36faf84446f4413cc19aec4122cfae33. | Ozgu Arslan |
| ANR13008 | Animation | 00:00:15 | PA 1-851-351 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/9ec342451c85f0446df1cf016af769fc.j | 6/1/22 | 9ec342451c85f0446df1cf016af769fc | istockphoto.com | https://www.istockphoto.com/photo/illustrationof-female-reproductive-system-gm1391459401-448065870 | yes | https://media.istockphoto.com/photos/illustrationof-female-reproductive-system-picture-id1391459401 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9ec342451c85f0446df1cf016af769fc.j | Ozgu Arslan |
| ANR13008 | Animation | 00:00:15 | PA 1-851-351 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/ed6de25484f5a3a82634160588768ce | 6/1/22 | ed6de25484f5a3a82634160588768ce | istockphoto.com | https://www.istockphoto.com/photo/illustrationof-female-reproductive-system-gm1391455496-448063201 | yes | https://media.istockphoto.com/photos/illustrationof-female-reproductive-system-picture-id1391455496 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ed6de25484f5a3a82634160588768ce | Ozgu Arslan |
| ANR13008 | Animation | 00:00:25 | PA 1-851-351 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/68b35f1beddc5029c5dda24efa945ab2 | 6/1/22 | 68b35f1beddc5029c5dda24efa945ab2 | istockphoto.com | https://www.istockphoto.com/photo/illustrationof-female-reproductive-system-gm1391455494-448063169 | yes | https://media.istockphoto.com/photos/illustrationof-female-reproductive-system-picture-id1391455494 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/68b35f1beddc5029c5dda24efa945ab | Ozgu Arslan |
| ANH13099 | Animation | 00:02:05 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/f079771ed30855d5ca3680e443ddb56 | 3/21/22 | f079771ed30855d5ca3680e443ddb56 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-brain-injury-gm1384345049-443717146 | yes | https://media.istockphoto.com/photos/medical-illustration-of-brain-injury-picture-id1384345049 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f079771ed30855d5ca3680e443ddb56 | Ozgu Arslan |
| ANH13099 | Animation | 00:01:50 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/24dfcc221404a48e34274c7ca7dae77 | 3/31/22 | 24dfcc221404a48e34274c7ca7dae77 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-brain-injury-gm1384345643-443717165 | yes | https://media.istockphoto.com/photos/medical-illustration-of-brain-injury-picture-id1384345643 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/24dfcc221404a48e34274c7ca7dae77 | Ozgu Arslan |
| ANH13099 | Animation | 00:01:50 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/f1f1b7a3e36df093335db3cb3c068a8b | 4/6/22 | f1f1b7a3e36df093335db3cb3c068a8b | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-brain-injury-gm1384345669-443717142 | yes | https://media.istockphoto.com/photos/medical-illustration-of-brain-injury-picture-id1384345669 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f1f1b7a3e36df093335db3cb3c068a8 | Ozgu Arslan |
| ANH13099 | Animation | 00:01:50 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/a18898f5e2f33b4b0f7d65c9f7d8280d. | 3/26/22 | a18898f5e2f33b4b0f7d65c9f7d8280d | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-brain-injury-gm1384345658-443717151 | yes | https://media.istockphoto.com/photos/medical-illustration-of-brain-injury-picture-id1384345658 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a18898f5e2f33b4b0f7d65c9f7d8280d | Ozgu Arslan |
| ANH13093 | Animation | 00:00:20 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/839452893e0461ede752f06a42606f5 | 3/26/22 | 839452893e0461ede752f06a42606f5 | istockphoto.com | https://www.istockphoto.com/photo/brain-internal-structure-3d-illustration-gm1386462327-444709342 | yes | https://media.istockphoto.com/photos/brain-internal-structure-3d-illustration-picture-id1386462327 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/839452893e0461ede752f06a42606f5 | Ozgu Arslan |
| ANH13093 | Animation | 00:00:20 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/923ffe50adf3ce3348bc2570a994bb82 | 3/31/22 | 923ffe50adf3ce3348bc2570a994bb82 | istockphoto.com | https://www.istockphoto.com/photo/brain-internal-structure-3d-illustration-gm1386462329-444709374 | yes | https://media.istockphoto.com/photos/brain-internal-structure-3d-illustration-picture-id1386462329 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/923ffe50adf3ce3348bc2570a994bb82 | Ozgu Arslan |
| ANH13094 | Animation | 00:01:05 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/0bfb3fa37a70eab075ba00c447b8358 | 6/1/22 | 0bfb3fa37a70eab075ba00c447b8358 | istockphoto.com | https://www.istockphoto.com/photo/liver-pancreas-and-gallbladder-conditions-gm1398671098-452738262 | yes | https://media.istockphoto.com/photos/liver-pancreas-and-gallbladder-conditions-picture-id1398671098 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0bfb3fa37a70eab075ba00c447b8358 | Ozgu Arslan |
| ANH13094 | Animation | 00:02:55 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/4ffe875174c15080dafcd2b15f0a0938. | 4/6/22 | 4ffe875174c15080dafcd2b15f0a0938 | istockphoto.com | https://www.istockphoto.com/photo/cirrhosis-is-the-result-of-long-and-continuous-damage-to-the-liver-gm1387872375-445685356 | yes | https://media.istockphoto.com/photos/cirrhosis-is-the-result-of-long-and-continuous-damage-to-the-liver-picture-id1387872375 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ffe875174c15080dafcd2b15f0a0938 | Ozgu Arslan |
| ANH13094 | Animation | 00:02:55 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/c47936585f552de544b801ed5b81028 | 4/6/22 | c47936585f552de544b801ed5b81028 | istockphoto.com | https://www.istockphoto.com/photo/cirrhosis-is-the-result-of-long-and-continuous-damage-to-the-liver-gm1387934228-445724928 | yes | https://media.istockphoto.com/photos/cirrhosis-is-the-result-of-long-and-continuous-damage-to-the-liver-picture-id1387934228 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c47936585f552de544b801ed5b81028 | Ozgu Arslan |
| ANH13094 | Animation | 00:00:20 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/46013545a7ade7372f7a5bee7dc0be5 | 6/1/22 | 46013545a7ade7372f7a5bee7dc0be5 | istockphoto.com | https://www.istockphoto.com/photo/portal-lobule-of-the-liver-anatomical-unit-of-the-liver-hepatic-lobule-gm1398665010-452733244 | yes | https://media.istockphoto.com/photos/portal-lobule-of-the-liver-anatomical-unit-of-the-liver-hepatic-picture-id1398665010 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/46013545a7ade7372f7a5bee7dc0be5 | Ozgu Arslan |
| ANH13094 | Animation | 00:03:35 | PA 1-844-419 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=76 | https://infringements-cache.us-east-1.linodeobjects.com/a662f3615f00e050a5f232af0a3865f5.j | 6/1/22 | a662f3615f00e050a5f232af0a3865f5 | istockphoto.com | https://www.istockphoto.com/photo/irritation-and-swelling-of-the-liver-from-infection-with-the-hepatitis-b-virus-gm1396635052-451320999 | yes | https://media.istockphoto.com/photos/irritation-and-swelling-of-the-liver-from-infection-with-the-b-virus-picture-id1396635052 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a662f3615f00e050a5f232af0a3865f5. | Ozgu Arslan |
| ANR12007 | Animation | 00:00:35 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/6c58c506ed5e2055d290f858923557ff | 3/26/22 | 6c58c506ed5e2055d290f858923557ff | istockphoto.com | https://www.istockphoto.com/photo/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-gm1386452454-444705989 | yes | https://media.istockphoto.com/photos/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-picture-id138645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6c58c506ed5e2055d290f858923557ff | Ozgu Arslan |
| ANR12007 | Animation | 00:00:35 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/a82afc488813631aa53c75029968522 | 3/31/22 | a82afc488813631aa53c75029968522 | istockphoto.com | https://www.istockphoto.com/photo/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-gm1386449813-444705121 | yes | https://media.istockphoto.com/photos/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a82afc488813631aa53c75029968522 | Ozgu Arslan |
| ANR12006 | Animation | 00:00:20 | PA 1-817-997 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/667d099cc2499c35c02fb5b8c4728b8 | 6/1/22 | 667d099cc2499c35c02fb5b8c4728b8 | istockphoto.com | https://www.istockphoto.com/photo/its-a-hollow-tube-that-connects-your-throat-to-the-rest-of-your-respiratory-system-gm1398669962-4527382 | yes | https://media.istockphoto.com/photos/its-a-hollow-tube-that-connects-your-throat-to-the-rest-of-your-picture-id1398669962 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/667d099cc2499c35c02fb5b8c4728b8 | Ozgu Arslan |
| ANH12080 | Animation | 00:00:05 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/ac2397dbd5de511062f6e9fef51dec1f. | 6/1/22 | ac2397dbd5de511062f6e9fef51dec1f | istockphoto.com | https://www.istockphoto.com/photo/respiratory-system-organs-are-divided-into-upper-respiratory-tract-and-lower-gm1389533973-446804398 | yes | https://media.istockphoto.com/photos/respiratory-system-organs-are-divided-into-upper-respiratory-tract-picture-id1389533973 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ac2397dbd5de511062f6e9fef51dec1f | Ozgu Arslan |
| ANH12080 | Animation | 00:02:50 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/05f3f2612ae49d84828ee7d3cade4b4 | 3/31/22 | 05f3f2612ae49d84828ee7d3cade4b4 | istockphoto.com | https://www.istockphoto.com/photo/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-bronchitis-gm1387937442-445726999 | yes | https://media.istockphoto.com/photos/it-is-caused-by-ecessive-mucus-production-and-secretion-in-chronic-picture-id1387937442 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/05f3f2612ae49d84828ee7d3cade4b4 | Ozgu Arslan |
| ANH12080 | Animation | 00:00:15 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/bbdb4ca36ef39c2e191f6f47ce47443f. | 6/1/22 | bbdb4ca36ef39c2e191f6f47ce47443f | istockphoto.com | https://www.istockphoto.com/photo/respiratory-system-organs-are-divided-into-upper-respiratory-tract-and-lower-gm1389533976-446804408 | yes | https://media.istockphoto.com/photos/respiratory-system-organs-are-divided-into-upper-respiratory-tract-picture-id1389533976 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bbdb4ca36ef39c2e191f6f47ce47443f | Ozgu Arslan |
| ANH12080 | Animation | 00:00:15 | PA 2-124-185 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/6f45ded6479393acdca8ed288f33859 | 6/1/22 | 6f45ded6479393acdca8ed288f33859 | istockphoto.com | https://www.istockphoto.com/photo/respiratory-system-organs-are-divided-into-upper-respiratory-tract-and-lower-gm1389162729-446554461 | yes | https://media.istockphoto.com/photos/respiratory-system-organs-are-divided-into-upper-respiratory-tract-picture-id1389162729 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6f45ded6479393acdca8ed288f33859 | Ozgu Arslan |
| ANH12078 | Animation | 00:00:55 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/33ddc86d3397452e331724655672b7 | 3/26/22 | 33ddc86d3397452e331724655672b7 | istockphoto.com | https://www.istockphoto.com/photo/the-bronchi-are-extensions-of-the-windpipe-that-carries-air-to-the-lungs-gm1386449678-444704531 | yes | https://media.istockphoto.com/photos/the-bronchi-are-extensions-of-the-windpipe-that-carries-air-to-the-picture-id1386449678 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/33ddc86d3397452e331724655672b7 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:35 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/e66acf1873a6622fcb533cc6042c385d | 6/1/22 | e66acf1873a6622fcb533cc6042c385d | istockphoto.com | https://www.istockphoto.com/photo/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-nerves-gm1396661564-451339131 | yes | https://media.istockphoto.com/photos/human-spine-in-details-intervertebral-disc-vertebral-foramen-and-picture-id1396661564 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e66acf1873a6622fcb533cc6042c385 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:35 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/1de41e82ef77e0f60888998f3d83507d | 6/1/22 | 1de41e82ef77e0f60888998f3d83507d | istockphoto.com | https://www.istockphoto.com/photo/3d-close-up-intestinal-villi-intestine-lining-microscopic-villi-and-capillary-gm1396651130-451331545 | yes | https://media.istockphoto.com/photos/closeup-intestinal-villi-intestine-lining-microscopic-villi-and-picture-id1396651130 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1de41e82ef77e0f60888998f3d83507 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:10 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/a7190aeccba5ce193963722cde72ae5 | 6/1/22 | a7190aeccba5ce193963722cde72ae5 | istockphoto.com | https://www.istockphoto.com/photo/foods-journey-through-the-digestive-system-gm1389162633-446554427 | yes | https://media.istockphoto.com/photos/foods-journey-through-the-digestive-system-picture-id1389162633 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a7190aeccba5ce193963722cde72ae | Ozgu Arslan |
| ANH12077 | Animation | 00:00:15 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/933c2910964e5ef1a108f39162dc823 | 6/1/22 | 933c2910964e5ef1a108f39162dc823 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-gm1389535558-446805703 | yes | https://media.istockphoto.com/photos/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-picture-id13895 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/933c2910964e5ef1a108f39162dc823 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:15 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/26db9fd4021b4dbf005b68656c66f4ac | 6/1/22 | 26db9fd4021b4dbf005b68656c66f4ac | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-gm1389162630-446554426 | yes | https://media.istockphoto.com/photos/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-picture-id13891 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/26db9fd4021b4dbf005b68656c66f4a | Ozgu Arslan |
| ANH12077 | Animation | 00:00:15 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/3897944edf8b05ede1aa90629b50013 | 6/1/22 | 3897944edf8b05ede1aa90629b50013 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-gm1389533888-446804364 | yes | https://media.istockphoto.com/photos/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-picture-id13895 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3897944edf8b05ede1aa90629b5001 | Ozgu Arslan |
| ANH12077 | Animation | 00:00:15 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/862bc99fed21efb1a4a0a28733b82a4 | 4/11/22 | 862bc99fed21efb1a4a0a28733b82a4 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-gm1389159587-446552528 | yes | https://media.istockphoto.com/photos/anatomy-of-human-male-colon-on-futuristic-medical-interface-dashboard-picture-id13891 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/862bc99fed21efb1a4a0a28733b82a4 | Ozgu Arslan |
| ANH12076 | Animation | 00:00:50 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/2bdb6f2a5767444d87783ebb3e6cb9b | 6/1/22 | 2bdb6f2a5767444d87783ebb3e6cb9b | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-gm1396634260-451320907 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396634260 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2bdb6f2a5767444d87783ebb3e6cb9b | Ozgu Arslan |
| ANH12076 | Animation | 00:00:35 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/d0a75844840e180418fc7bf3312ec0d | 6/1/22 | d0a75844840e180418fc7bf3312ec0d | istockphoto.com | https://www.istockphoto.com/photo/the-right-atrium-receives-blood-from-the-veins-and-pumps-it-to-the-right-ventricle-gm1396634251-45132090 | yes | https://media.istockphoto.com/photos/the-right-atrium-receives-blood-from-the-veins-and-pumps-it-to-the-picture-id1396634251 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d0a75844840e180418fc7bf3312ec0d | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH12076 | Animation | 00:01:00 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/e7d6ed92cfbc903c31f8cfe5ea0bcf94.j | 6/1/22 | e7d6ed92cfbc903c31f8cfe5ea0bcf94 | istockphoto.com | https://www.istockphoto.com/photo/filling-the-chamber-of-the-heart-with-oxygen-gm1391461582-448065891 | yes | https://media.istockphoto.com/photos/filling-the-chamber-of-the-heart-with-oxygen-picture-id1391461582 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e7d6ed92cfbc903c31f8cfe5ea0bcf94. | Ozgu Arslan |
| ANH12076 | Animation | 00:01:00 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/532f351849a3af9a53eddb31cb2c9079 | 6/1/22 | 532f351849a3af9a53eddb31cb2c9079 | istockphoto.com | https://www.istockphoto.com/photo/filling-the-chamber-of-the-heart-with-oxygen-gm1391457149-448063215 | yes | https://media.istockphoto.com/photos/filling-the-chamber-of-the-heart-with-oxygen-picture-id1391457149 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/532f351849a3af9a53eddb31cb2c907 | Ozgu Arslan |
| ANH12076 | Animation | 00:04:05 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/1106598a4f744eb5e750d2dade1f312f | 3/26/22 | 1106598a4f744eb5e750d2dade1f312f | istockphoto.com | https://www.istockphoto.com/photo/angiotensin-converting-enzyme-inhibitors-gm1383018992-443254035 | yes | https://media.istockphoto.com/photos/angiotensin-converting-enzyme-inhibitors-picture-id1383018992 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1106598a4f744eb5e750d2dade1f312 | Ozgu Arslan |
| ANH12076 | Animation | 00:02:25 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/f48e39c219c14bb129204f38109b4dc1 | 6/1/22 | f48e39c219c14bb129204f38109b4dc1 | istockphoto.com | https://www.istockphoto.com/photo/filling-the-chamber-of-the-heart-with-oxygen-gm1391461685-448065902 | yes | https://media.istockphoto.com/photos/filling-the-chamber-of-the-heart-with-oxygen-picture-id1391461685 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f48e39c219c14bb129204f38109b4dc | Ozgu Arslan |
| ANH12076 | Animation | 00:02:25 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/994685f6bc64a125992cd55712ecf3c6 | 6/1/22 | 994685f6bc64a125992cd55712ecf3c6 | istockphoto.com | https://www.istockphoto.com/photo/the-right-atrium-receives-blood-from-the-veins-and-pumps-it-to-the-right-ventricle-gm1396643307-45132759 | yes | https://media.istockphoto.com/photos/the-right-atrium-receives-blood-from-the-veins-and-pumps-it-to-the-picture-id1396643307 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/994685f6bc64a125992cd55712ecf3c | Ozgu Arslan |
| ANH12076 | Animation | 00:03:00 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/9bb6f9777d2753c3d66e0ef70511dfe8 | 6/1/22 | 9bb6f9777d2753c3d66e0ef70511dfe8 | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-gm1396634244-451320905 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396634244 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9bb6f9777d2753c3d66e0ef70511dfe8 | Ozgu Arslan |
| ANH12076 | Animation | 00:02:30 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/9e6de3309735d9af22b471d692006f6 | 3/31/22 | 9e6de3309735d9af22b471d692006f6 | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387936406-445726318 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387936406 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9e6de3309735d9af22b471d692006f6 | Ozgu Arslan |
| ANH12076 | Animation | 00:02:55 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/3a7efcab729bf894f1ae78b2f828491b. | 6/1/22 | 3a7efcab729bf894f1ae78b2f828491b | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-3d-model-of-human-heart-on-the-monitor-gm1396634635-451320971 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-3d-model-of-human-heart-on-the-monitor-picture-id139663 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3a7efcab729bf894f1ae78b2f828491b | Ozgu Arslan |
| ANH12076 | Animation | 00:05:05 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/63c770cba85845f77251ac3997ec69d | 3/31/22 | 63c770cba85845f77251ac3997ec69d | istockphoto.com | https://www.istockphoto.com/photo/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-called-a-graft-gm1387944846-44573 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id13879448 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/63c770cba85845f77251ac3997ec69d | Ozgu Arslan |
| ANH12076 | Animation | 00:01:35 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/0984f619fa011e892a9cbf6f80e9ae3f.j | 6/1/22 | 0984f619fa011e892a9cbf6f80e9ae3f | istockphoto.com | https://www.istockphoto.com/photo/filling-the-chamber-of-the-heart-with-oxygen-gm1391461654-448065895 | yes | https://media.istockphoto.com/photos/filling-the-chamber-of-the-heart-with-oxygen-picture-id1391461654 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0984f619fa011e892a9cbf6f80e9ae3f. | Ozgu Arslan |
| ANH12076 | Animation | 00:01:35 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/a88433a8ccb438062b3012bdbb6f596 | 6/1/22 | a88433a8ccb438062b3012bdbb6f596 | istockphoto.com | https://www.istockphoto.com/photo/3d-animated-right-sided-heart-failure-beating-heart-gm1396637995-451323282 | yes | https://media.istockphoto.com/photos/animated-rightsided-heart-failure-beating-heart-picture-id1396637995 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a88433a8ccb438062b3012bdbb6f596 | Ozgu Arslan |
| ANH12076 | Animation | 00:01:30 | PA 1-808-243 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/80e497061c6ef0c0d0d697c16c23267 | 4/6/22 | 80e497061c6ef0c0d0d697c16c23267 | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387935938-445725504 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387935938 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/80e497061c6ef0c0d0d697c16c23267 | Ozgu Arslan |
| ANH12073 | Animation | 00:00:50 | PA 1-820-046 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/d235d3ff33920a1d0667a992ed94c9e | 6/1/22 | d235d3ff33920a1d0667a992ed94c9e | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-human-digestive-system-gm1396670696-451344977 | yes | https://media.istockphoto.com/photos/anatomy-of-the-human-digestive-system-picture-id1396670696 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d235d3ff33920a1d0667a992ed94c9e | Ozgu Arslan |
| ANH12073 | Animation | 00:00:35 | PA 1-820-046 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/044820d52fd4a0f4d7759ad5a31cf5d3 | 6/1/22 | 044820d52fd4a0f4d7759ad5a31cf5d3 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-human-digestive-system-gm1396671234-451344995 | yes | https://media.istockphoto.com/photos/anatomy-of-the-human-digestive-system-picture-id1396671234 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/044820d52fd4a0f4d7759ad5a31cf5d3 | Ozgu Arslan |
| ANH12072 | Animation | 00:03:05 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/29226025c285a08b1bf7c33fd8e11546 | 3/31/22 | 29226025c285a08b1bf7c33fd8e11546 | istockphoto.com | https://www.istockphoto.com/photo/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-sick-gm1386449505-444704479 | yes | https://media.istockphoto.com/photos/development-of-human-bone-osteoporosis-spongy-tissue-from-normal-to-picture-id13864 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/29226025c285a08b1bf7c33fd8e1154 | Ozgu Arslan |
| ANW10009 | Animation | 00:01:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/6adb64c23001867ebdcea341dd5c3a8 | 6/1/22 | 6adb64c23001867ebdcea341dd5c3a8 | istockphoto.com | https://www.istockphoto.com/photo/the-mans-values-are-measured-on-the-treadmill-gm1390253588-447280016 | yes | https://media.istockphoto.com/photos/the-mans-values-are-measured-on-the-treadmill-picture-id1390253588 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6adb64c23001867ebdcea341dd5c3a | Ozgu Arslan |
| ANW10009 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/5928064aa09f452e302c62d260b7f691 | 6/1/22 | 5928064aa09f452e302c62d260b7f691 | istockphoto.com | https://www.istockphoto.com/photo/the-mans-values-are-measured-on-the-treadmill-gm1390253608-447279955 | yes | https://media.istockphoto.com/photos/the-mans-values-are-measured-on-the-treadmill-picture-id1390253608 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5928064aa09f452e302c62d260b7f69 | Ozgu Arslan |
| ANH12070 | Animation | 00:00:55 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/c68b67726fe03a821f7e8f1ffd09a728.j | 6/1/22 | c68b67726fe03a821f7e8f1ffd09a728 | istockphoto.com | https://www.istockphoto.com/photo/dehydration-is-the-inability-of-the-body-to-function-when-you-use-insufficient-gm1390251575-447276072 | yes | https://media.istockphoto.com/photos/dehydration-is-the-inability-of-the-body-to-function-when-you-use-picture-id1390251575 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c68b67726fe03a821f7e8f1ffd09a728. | Ozgu Arslan |
| ANH12070 | Animation | 00:01:25 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/cdd2f6e2505c33ddd222c3efd79f47da | 6/21/22 | cdd2f6e2505c33ddd222c3efd79f47da | istockphoto.com | https://www.istockphoto.com/photo/nerve-endings-in-the-toes-gm1402319744-455259407 | yes | https://media.istockphoto.com/photos/nerve-endings-in-the-toes-picture-id1402319744 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cdd2f6e2505c33ddd222c3efd79f47da | Ozgu Arslan |
| ANH12070 | Animation | 00:01:55 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/f85edcb83cd067cc05ac54ac1fbd0cde | 3/21/22 | f85edcb83cd067cc05ac54ac1fbd0cde | istockphoto.com | https://www.istockphoto.com/photo/gout-is-a-form-of-arthritis-sudden-severe-attacks-of-pain-gm1384343521-443715712 | yes | https://media.istockphoto.com/photos/gout-is-a-form-of-arthritis-sudden-severe-attacks-of-pain-picture-id1384343521 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f85edcb83cd067cc05ac54ac1fbd0cde | Ozgu Arslan |
| ANH12070 | Animation | 00:01:55 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/5e3bdda29e08c4f1ba57961b8e11901 | 4/6/22 | 5e3bdda29e08c4f1ba57961b8e11901 | istockphoto.com | https://www.istockphoto.com/photo/acute-gout-atack-gm1384343510-443715701 | yes | https://media.istockphoto.com/photos/acute-gout-atack-picture-id1384343510 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5e3bdda29e08c4f1ba57961b8e11901 | Ozgu Arslan |
| ANH12070 | Animation | 00:01:55 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/dc67999efe2c85869515b621e77f2a62 | 3/21/22 | dc67999efe2c85869515b621e77f2a62 | istockphoto.com | https://www.istockphoto.com/photo/gout-is-a-form-of-arthritis-sudden-severe-attacks-of-pain-gm1384343559-443715709 | yes | https://media.istockphoto.com/photos/gout-is-a-form-of-arthritis-sudden-severe-attacks-of-pain-picture-id1384343559 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dc67999efe2c85869515b621e77f2a6 | Ozgu Arslan |
| ANH12070 | Animation | 00:01:55 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/fc58abe18311130fd2a3923903d645fa | 3/31/22 | fc58abe18311130fd2a3923903d645fa | istockphoto.com | https://www.istockphoto.com/photo/gout-is-a-form-of-arthritis-sudden-severe-attacks-of-pain-gm1384343491-443715690 | yes | https://media.istockphoto.com/photos/gout-is-a-form-of-arthritis-sudden-severe-attacks-of-pain-picture-id1384343491 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fc58abe18311130fd2a3923903d645fa | Ozgu Arslan |
| ANH12070 | Animation | 00:01:55 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/5cd1ba71829910eeabac0561f5ba6a6 | 3/16/22 | 5cd1ba71829910eeabac0561f5ba6a6 | istockphoto.com | https://www.istockphoto.com/photo/acute-gout-atack-gm1384343492-443715719 | yes | https://media.istockphoto.com/photos/acute-gout-atack-picture-id1384343492 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5cd1ba71829910eeabac0561f5ba6a6 | Ozgu Arslan |
| ANH12070 | Animation | 00:01:55 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/9e804a2e6fc4f9b0ff63f7e531662321.j | 3/26/22 | 9e804a2e6fc4f9b0ff63f7e531662321 | istockphoto.com | https://www.istockphoto.com/photo/acute-gout-atack-gm1384343523-443715704 | yes | https://media.istockphoto.com/photos/acute-gout-atack-picture-id1384343523 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9e804a2e6fc4f9b0ff63f7e531662321. | Ozgu Arslan |
| ANH12070 | Animation | 00:02:10 | PA 2-376-410 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/a757c070ca397de1093111965a33c6a | 3/16/22 | a757c070ca397de1093111965a33c6a | istockphoto.com | https://www.istockphoto.com/photo/acute-gout-atack-gm1384343529-443715705 | yes | https://media.istockphoto.com/photos/acute-gout-atack-picture-id1384343529 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a757c070ca397de1093111965a33c6 | Ozgu Arslan |
| ANH12066 | Animation | 00:01:05 | PA 1-797-422 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/c2c4bd1883724030ff4591977fd6bf4c. | 6/1/22 | c2c4bd1883724030ff4591977fd6bf4c | istockphoto.com | https://www.istockphoto.com/photo/a-wound-infection-occurs-when-bacteria-enters-a-break-in-the-skin-gm1396668913-451341041 | yes | https://media.istockphoto.com/photos/wound-infection-occurs-when-bacteria-enters-a-break-in-the-skin-picture-id1396668913 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c2c4bd1883724030ff4591977fd6bf4c | Ozgu Arslan |
| ANH12064 | Animation | 00:01:20 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/b96551303db7c4d554f447e00c8a28c | 4/6/22 | b96551303db7c4d554f447e00c8a28c | istockphoto.com | https://www.istockphoto.com/photo/top-view-of-normal-intervertebral-disc-gm1387935137-445725458 | yes | https://media.istockphoto.com/photos/top-view-of-normal-intervertebral-disc-picture-id1387935137 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b96551303db7c4d554f447e00c8a28c | Ozgu Arslan |
| ANH12064 | Animation | 00:01:20 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/5ce29c1966f59f73a4125e2840f44f47. | 6/1/22 | 5ce29c1966f59f73a4125e2840f44f47 | istockphoto.com | https://www.istockphoto.com/photo/spinal-cord-normal-intervertebral-disc-3d-gm1396669075-451341046 | yes | https://media.istockphoto.com/photos/spinal-cord-normal-intervertebral-disc-3d-picture-id1396669075 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5ce29c1966f59f73a4125e2840f44f47 | Ozgu Arslan |
| ANH12064 | Animation | 00:01:20 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/38f0a79162cc529b758ee3ef2f3bb47c | 6/1/22 | 38f0a79162cc529b758ee3ef2f3bb47c | istockphoto.com | https://www.istockphoto.com/photo/spinal-cord-normal-intervertebral-disc-3d-gm1396669120-451341060 | yes | https://media.istockphoto.com/photos/spinal-cord-normal-intervertebral-disc-3d-picture-id1396669120 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/38f0a79162cc529b758ee3ef2f3bb47c | Ozgu Arslan |
| ANH12064 | Animation | 00:01:20 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/6e93a6a6cf16771f07fb199425932304 | 3/31/22 | 6e93a6a6cf16771f07fb199425932304 | istockphoto.com | https://www.istockphoto.com/photo/top-view-of-normal-intervertebral-disc-gm1387854089-445670645 | yes | https://media.istockphoto.com/photos/top-view-of-normal-intervertebral-disc-picture-id1387854089 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6e93a6a6cf16771f07fb19942593230 | Ozgu Arslan |
| ANH12064 | Animation | 00:00:40 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/658e3b34b825a8e6c47e5368df089b2 | 3/31/22 | 658e3b34b825a8e6c47e5368df089b2 | istockphoto.com | https://www.istockphoto.com/photo/healthy-spinal-system-and-disc-system-gm1387936291-445726282 | yes | https://media.istockphoto.com/photos/healthy-spinal-system-and-disc-system-picture-id1387936291 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/658e3b34b825a8e6c47e5368df089b2 | Ozgu Arslan |
| ANH12064 | Animation | 00:00:40 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/b9f2d35b10808e046cc4c86bfd289148 | 3/31/22 | b9f2d35b10808e046cc4c86bfd289148 | istockphoto.com | https://www.istockphoto.com/photo/healthy-spinal-system-and-disc-system-gm1387865088-445679785 | yes | https://media.istockphoto.com/photos/healthy-spinal-system-and-disc-system-picture-id1387865088 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b9f2d35b10808e046cc4c86bfd28914 | Ozgu Arslan |
| ANH12064 | Animation | 00:01:50 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=74 | https://infringements-cache.us-east-1.linodeobjects.com/d4d0317770c00982b77187d62d6275e | 6/16/22 | d4d0317770c00982b77187d62d6275e | istockphoto.com | https://www.istockphoto.com/photo/nucleus-pulposus-is-the-inner-core-of-the-vertebral-disc-gm1402319404-455259332 | yes | https://media.istockphoto.com/photos/nucleus-pulposus-is-the-inner-core-of-the-vertebral-disc-picture-id1402319404 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d4d0317770c00982b77187d62d6275 | Ozgu Arslan |
| ANH12060 | Animation | 00:01:05 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/506b6d82fb77aa1f32771c2135632b27 | 3/26/22 | 506b6d82fb77aa1f32771c2135632b27 | istockphoto.com | https://www.istockphoto.com/photo/acne-and-pimples-stages-of-development-graphic-illustration-gm1383019511-443254110 | yes | https://media.istockphoto.com/photos/acne-and-pimples-stages-of-development-graphic-illustration-picture-id1383019511 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/506b6d82fb77aa1f32771c2135632b2 | Ozgu Arslan |
| ANH12060 | Animation | 00:01:35 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/0505522366b70689872e4931caf9d0a | 3/16/22 | 0505522366b70689872e4931caf9d0a | istockphoto.com | https://www.istockphoto.com/photo/acne-and-pimples-stages-of-development-graphic-illustration-gm1383019510-443254102 | yes | https://media.istockphoto.com/photos/acne-and-pimples-stages-of-development-graphic-illustration-picture-id1383019510 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0505522366b70689872e4931caf9d0a | Ozgu Arslan |
| ANH12059 | Animation | 00:00:20 | PA 1-790-528 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/7b2efe692557d27dfd8035c88b6556a2 | 3/31/22 | 7b2efe692557d27dfd8035c88b6556a2 | istockphoto.com | https://www.istockphoto.com/photo/cerebrospinal-fluid-is-a-clear-fluid-that-surrounds-the-brain-and-spinal-cord-gm1387944102-445730981 | yes | https://media.istockphoto.com/photos/cerebrospinal-fluid-is-a-clear-fluid-that-surrounds-the-brain-and-picture-id1387944102 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7b2efe692557d27dfd8035c88b6556a | Ozgu Arslan |
| ANH11055 | Animation | 00:08:05 | PA 2-399-779 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/4e41bde6a6348d94981495bf18131b2 | 6/1/22 | 4e41bde6a6348d94981495bf18131b2 | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-gm1389162707-446554481 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389162707 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4e41bde6a6348d94981495bf18131b2 | Ozgu Arslan |
| ANH11055 | Animation | 00:01:35 | PA 2-399-779 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/34be1b1ce8568edad902f2e5f0fee8ef. | 4/6/22 | 34be1b1ce8568edad902f2e5f0fee8ef | istockphoto.com | https://www.istockphoto.com/photo/function-of-cell-membrane-and-glucose-molecules-gm1387878053-445688147 | yes | https://media.istockphoto.com/photos/function-of-cell-membrane-and-glucose-molecules-picture-id1387878053 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/34be1b1ce8568edad902f2e5f0fee8ef | Ozgu Arslan |
| ANH11055 | Animation | 00:08:35 | PA 2-399-779 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/17b3ec0ad3775bb6f3ee43644df668b0 | 4/11/22 | 17b3ec0ad3775bb6f3ee43644df668b0 | istockphoto.com | https://www.istockphoto.com/photo/human-internal-digestive-organ-pancreas-anatomy-gm1389257516-446612129 | yes | https://media.istockphoto.com/photos/human-internal-digestive-organ-pancreas-anatomy-picture-id1389257516 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/17b3ec0ad3775bb6f3ee43644df668b | Ozgu Arslan |
| ANH11057 | Animation | 00:04:20 | PA 2-399-781 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=73 | https://infringements-cache.us-east-1.linodeobjects.com/bb450e8aa78431331a86fa8f0dc2afe8 | 6/1/22 | bb450e8aa78431331a86fa8f0dc2afe8 | istockphoto.com | https://www.istockphoto.com/photo/this-shows-the-gastroesophageal-reflux-gm1394400207-449890945 | yes | https://media.istockphoto.com/photos/this-shows-the-gastroesophageal-reflux-picture-id1394400207 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bb450e8aa78431331a86fa8f0dc2afe8 | Ozgu Arslan |
| ANH11051 | Animation | 00:01:05 | PA 2-399-775 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/8f321a292b036e84932bef0515ef7a2c | 6/1/22 | 8f321a292b036e84932bef0515ef7a2c | istockphoto.com | https://www.istockphoto.com/photo/insulin-is-a-produced-hormone-gm1396668806-451341031 | yes | https://media.istockphoto.com/photos/insulin-is-a-produced-hormone-picture-id1396668806 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8f321a292b036e84932bef0515ef7a2 | Ozgu Arslan |
| ANH11050 | Animation | 00:02:55 | PA 2-399-591 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/79b3ec80ce4da6a8ee43a873990aec2 | 6/1/22 | 79b3ec80ce4da6a8ee43a873990aec2 | istockphoto.com | https://www.istockphoto.com/photo/3d-medical-illustration-of-lumbar-hernia-formation-gm1389162749-446554435 | yes | https://media.istockphoto.com/photos/medical-illustration-of-lumbar-hernia-formation-picture-id1389162749 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/79b3ec80ce4da6a8ee43a873990aec | Ozgu Arslan |
| ANH11048 | Animation | 00:03:00 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/f91895b37cfba83249f05a96a38b9820 | 3/26/22 | f91895b37cfba83249f05a96a38b9820 | istockphoto.com | https://www.istockphoto.com/photo/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-gm1386472755-444713949 | yes | https://media.istockphoto.com/photos/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-picture-id1386472755 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f91895b37cfba83249f05a96a38b982 | Ozgu Arslan |
| ANH11048 | Animation | 00:03:00 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/feb515331b15c2c5422fc9dc27160ca0 | 3/26/22 | feb515331b15c2c5422fc9dc27160ca0 | istockphoto.com | https://www.istockphoto.com/photo/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-gm1386452711-444706040 | yes | https://media.istockphoto.com/photos/brain-hemorrhagic-stroke-due-to-aneurysm-rupture-picture-id1386452711 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/feb515331b15c2c5422fc9dc27160ca | Ozgu Arslan |
| ANH11048 | Animation | 00:03:00 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/140ff9e51ee1c4ac9a9b77854ac4b919 | 4/6/22 | 140ff9e51ee1c4ac9a9b77854ac4b919 | istockphoto.com | https://www.istockphoto.com/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-gm1387871242-445683535 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387871242 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/140ff9e51ee1c4ac9a9b77854ac4b91 | Ozgu Arslan |
| ANH11048 | Animation | 00:00:15 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/a131075eac076962e4536eaf3eca37f7 | 6/1/22 | a131075eac076962e4536eaf3eca37f7 | istockphoto.com | https://www.istockphoto.com/photo/the-plaques-contain-atheroma-a-fatty-substance-composed-of-dead-white-blood-gm1396663591-451340930 | yes | https://media.istockphoto.com/photos/the-plaques-contain-atheroma-a-fatty-substance-composed-of-dead-white-picture-id13966 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a131075eac076962e4536eaf3eca37f | Ozgu Arslan |
| ANH11048 | Animation | 00:01:20 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/469e1f7b743b2b17649e19794f311cfd | 6/1/22 | 469e1f7b743b2b17649e19794f311cfd | istockphoto.com | https://www.istockphoto.com/photo/tissue-responses-to-ischemia-gm1396663592-451340935 | yes | https://media.istockphoto.com/photos/tissue-responses-to-ischemia-picture-id1396663592 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/469e1f7b743b2b17649e19794f311cf | Ozgu Arslan |
| ANH11048 | Animation | 00:02:50 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/c7d847080703e0b8d3f939806f56e23f | 4/6/22 | c7d847080703e0b8d3f939806f56e23f | istockphoto.com | https://www.istockphoto.com/photo/side-view-brain-neurological-diseases-tumors-and-neurosurgery-gm1387877753-445688129 | yes | https://media.istockphoto.com/photos/side-view-brain-neurological-diseases-tumors-and-neurosurgery-picture-id1387877753 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c7d847080703e0b8d3f939806f56e23 | Ozgu Arslan |
| ANH11048 | Animation | 00:02:50 | PA 2-412-173 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/2345dbe2c9f2123500972cf71b083eba | 4/6/22 | 2345dbe2c9f2123500972cf71b083eba | istockphoto.com | https://www.istockphoto.com/photo/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-gm1387871259-445683538 | yes | https://media.istockphoto.com/photos/cerebral-hemorrhage-as-a-result-of-an-aneurysm-bursting-in-the-brain-picture-id1387871259 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2345dbe2c9f2123500972cf71b083eb | Ozgu Arslan |
| ANH11043 | Animation | 00:00:20 | PA 2-394-592 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=72 | https://infringements-cache.us-east-1.linodeobjects.com/cc7a68bc1a876e895568b09f713d654 | 6/1/22 | cc7a68bc1a876e895568b09f713d654 | istockphoto.com | https://www.istockphoto.com/photo/medical-of-the-human-nervous-system-gm1396644332-451327616 | yes | https://media.istockphoto.com/photos/medical-of-the-human-nervous-system-picture-id1396644332 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cc7a68bc1a876e895568b09f713d654 | Ozgu Arslan |
| ANH11042 | Animation | 00:00:50 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/9c04206e0dc959b45e0513c8b990756 | 6/1/22 | 9c04206e0dc959b45e0513c8b990756 | istockphoto.com | https://www.istockphoto.com/photo/animatied-of-infected-wound-bacteria-pus-abscess-gm1396649024-451331516 | yes | https://media.istockphoto.com/photos/animatied-of-infected-wound-bacteria-pus-abscess-picture-id1396649024 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9c04206e0dc959b45e0513c8b99075 | Ozgu Arslan |
| ANH11042 | Animation | 00:00:35 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/7f91210fa9136d2f0c39e57be830ec9e | 6/1/22 | 7f91210fa9136d2f0c39e57be830ec9e | istockphoto.com | https://www.istockphoto.com/photo/of-infected-wound-gm1396661266-451339087 | yes | https://media.istockphoto.com/photos/of-infected-wound-picture-id1396661266 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7f91210fa9136d2f0c39e57be830ec9e | Ozgu Arslan |
| ANH11042 | Animation | 00:01:50 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/693a36ae5eeeeb59ff5ee338e4dd0b5 | 6/1/22 | 693a36ae5eeeeb59ff5ee338e4dd0b5 | istockphoto.com | https://www.istockphoto.com/photo/crust-and-dressing-following-a-burn-or-cauterization-of-the-skin-gm1390260659-447283837 | yes | https://media.istockphoto.com/photos/crust-and-dressing-following-a-burn-or-cauterization-of-the-skin-picture-id1390260659 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/693a36ae5eeeeb59ff5ee338e4dd0b5 | Ozgu Arslan |
| ANH11042 | Animation | 00:01:50 | PA 2-394-589 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/74c47fb539ccee39ea3f5c85ac7503d9 | 6/1/22 | 74c47fb539ccee39ea3f5c85ac7503d9 | istockphoto.com | https://www.istockphoto.com/photo/crust-and-dressing-following-a-burn-or-cauterization-of-the-skin-gm1390251542-447276086 | yes | https://media.istockphoto.com/photos/crust-and-dressing-following-a-burn-or-cauterization-of-the-skin-picture-id1390251542 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/74c47fb539ccee39ea3f5c85ac7503d | Ozgu Arslan |
| ANH11038 | Animation | 00:00:20 | PA 1-794-906 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/363d24b9a4a36d95318f41b9988664b | 6/1/22 | 363d24b9a4a36d95318f41b9988664b | istockphoto.com | https://www.istockphoto.com/photo/anatomical-structure-of-the-skin-gm1390250898-447276056 | yes | https://media.istockphoto.com/photos/anatomical-structure-of-the-skin-picture-id1390250898 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/363d24b9a4a36d95318f41b9988664 | Ozgu Arslan |
| ANH00035 | Animation | 00:00:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/cc3183dc3c2c71bc576017b49c82648 | 3/26/22 | cc3183dc3c2c71bc576017b49c82648 | istockphoto.com | https://www.istockphoto.com/photo/serious-burns-on-human-skin-gm1386450593-444705184 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386450593 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cc3183dc3c2c71bc576017b49c82648 | Ozgu Arslan |
| ANH00035 | Animation | 00:00:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/8e256c6c222e0c019d6911ba86b4d39 | 3/31/22 | 8e256c6c222e0c019d6911ba86b4d39 | istockphoto.com | https://www.istockphoto.com/photo/first-degree-burn-epidermis-3d-gm1386472645-444713838 | yes | https://media.istockphoto.com/photos/first-degree-burn-epidermis-3d-picture-id1386472645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8e256c6c222e0c019d6911ba86b4d3 | Ozgu Arslan |
| ANH00035 | Animation | 00:00:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/50e49ee088db7f1a62eacb4495e3299 | 3/26/22 | 50e49ee088db7f1a62eacb4495e3299 | istockphoto.com | https://www.istockphoto.com/photo/serious-burns-on-human-skin-gm1386472286-444713410 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386472286 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/50e49ee088db7f1a62eacb4495e329 | Ozgu Arslan |
| ANH00035 | Animation | 00:01:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/d01969d7e953e39050d4be3329c2a9f | 3/26/22 | d01969d7e953e39050d4be3329c2a9f | istockphoto.com | https://www.istockphoto.com/photo/first-degree-burn-epidermis-3d-gm1386462342-444709365 | yes | https://media.istockphoto.com/photos/first-degree-burn-epidermis-3d-picture-id1386462342 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d01969d7e953e39050d4be3329c2a9 | Ozgu Arslan |
| ANH00035 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/5c9b83be2d7f6ffa57f310659712f3b8.j | 3/26/22 | 5c9b83be2d7f6ffa57f310659712f3b8 | istockphoto.com | https://www.istockphoto.com/photo/serious-burns-on-human-skin-gm1386453410-444706064 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386453410 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5c9b83be2d7f6ffa57f310659712f3b8. | Ozgu Arslan |
| ANH00035 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/a6c3bafe8a65114048396ee2a347d90 | 3/26/22 | a6c3bafe8a65114048396ee2a347d90 | istockphoto.com | https://www.istockphoto.com/photo/serious-burns-on-human-skin-gm1386449703-444704524 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386449703 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a6c3bafe8a65114048396ee2a347d9 | Ozgu Arslan |
| ANH00035 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/33caec89b5fc0be590b10c78fd7398a3 | 3/26/22 | 33caec89b5fc0be590b10c78fd7398a3 | istockphoto.com | https://www.istockphoto.com/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-illustration-of-gm1386472781-44471 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/33caec89b5fc0be590b10c78fd7398a | Ozgu Arslan |
| ANH00035 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/0e93ea392304d12f8f6accbefe315e8e | 3/26/22 | 0e93ea392304d12f8f6accbefe315e8e | istockphoto.com | https://www.istockphoto.com/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-illustration-of-gm1386445960-44470 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138644 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0e93ea392304d12f8f6accbefe315e8e | Ozgu Arslan |
| ANH00035 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/eedf6f53bd902854086c5719bddb5881 | 3/31/22 | eedf6f53bd902854086c5719bddb5881 | istockphoto.com | https://www.istockphoto.com/photo/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-illustration-of-gm1386472779-44471 | yes | https://media.istockphoto.com/photos/skin-anatomy-diagram-comparation-good-skin-and-skin-with-wrinkles-of-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/eedf6f53bd902854086c5719bddb588 | Ozgu Arslan |
| ANH00035 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/793d707f5d9b0daa829db4729a09095 | 3/26/22 | 793d707f5d9b0daa829db4729a09095 | istockphoto.com | https://www.istockphoto.com/photo/serious-burns-on-human-skin-gm1386454030-444706963 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386454030 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/793d707f5d9b0daa829db4729a0909 | Ozgu Arslan |
| ANH00035 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/9f7163128c8d5b17f0ff15b0ea32a9fc.j | 3/26/22 | 9f7163128c8d5b17f0ff15b0ea32a9fc | istockphoto.com | https://www.istockphoto.com/photo/serious-burns-on-human-skin-gm1386453423-444706053 | yes | https://media.istockphoto.com/photos/serious-burns-on-human-skin-picture-id1386453423 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9f7163128c8d5b17f0ff15b0ea32a9fc. | Ozgu Arslan |
| ANH00035 | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/15ce75e4fee233fe94578defd68be15a | 3/26/22 | 15ce75e4fee233fe94578defd68be15a | istockphoto.com | https://www.istockphoto.com/photo/skin-damaged-by-uv-rays-skin-absorbs-light-from-sun-gm1386462351-444709372 | yes | https://media.istockphoto.com/photos/skin-damaged-by-uv-rays-skin-absorbs-light-from-sun-picture-id1386462351 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/15ce75e4fee233fe94578defd68be15a | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/59faff48167120381b8e0c668a9c4285 | 3/26/22 | 59faff48167120381b8e0c668a9c4285 | istockphoto.com | https://www.istockphoto.com/photo/female-body-internal-structure-of-the-breast-gm1386472277-444713398 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386472277 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/59faff48167120381b8e0c668a9c428 | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/fe08e9a771653f4ca8213299bd3f80dc | 3/31/22 | fe08e9a771653f4ca8213299bd3f80dc | istockphoto.com | https://www.istockphoto.com/photo/female-body-internal-structure-of-the-breast-gm1386472782-444713972 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386472782 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fe08e9a771653f4ca8213299bd3f80d | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/c73eca5e4ea48552a6a6d8e341efa14 | 3/26/22 | c73eca5e4ea48552a6a6d8e341efa14 | istockphoto.com | https://www.istockphoto.com/photo/female-body-internal-structure-of-the-breast-gm1386462350-444709379 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386462350 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c73eca5e4ea48552a6a6d8e341efa14 | Ozgu Arslan |
| ANH00034 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/4ceb061462d4432b08c61a722ef47c6 | 3/31/22 | 4ceb061462d4432b08c61a722ef47c6 | istockphoto.com | https://www.istockphoto.com/photo/female-body-internal-structure-of-the-breast-gm1386450582-444705185 | yes | https://media.istockphoto.com/photos/female-body-internal-structure-of-the-breast-picture-id1386450582 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4ceb061462d4432b08c61a722ef47c6 | Ozgu Arslan |
| ANH00029 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=71 | https://infringements-cache.us-east-1.linodeobjects.com/69d0c85c7095cbd23fac049c0fe5db48 | 3/26/22 | 69d0c85c7095cbd23fac049c0fe5db48 | istockphoto.com | https://www.istockphoto.com/photo/blood-clot-in-the-lung-gm1386449421-444704476 | yes | https://media.istockphoto.com/photos/blood-clot-in-the-lung-picture-id1386449421 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/69d0c85c7095cbd23fac049c0fe5db4 | Ozgu Arslan |
| ANH00027 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/8b824daaec9155603b4ba0985068b4 | 6/1/22 | 8b824daaec9155603b4ba0985068b4 | istockphoto.com | https://www.istockphoto.com/photo/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-nerves-and-gm1389162468-44655 | yes | https://media.istockphoto.com/photos/spinal-stenosis-is-the-narrowing-of-the-bony-canals-through-which-the-picture-id13891624 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8b824daaec9155603b4ba0985068b4 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/af1d5ce3523cd7055564f7dfef1097c7. | 4/6/22 | af1d5ce3523cd7055564f7dfef1097c7 | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-brain-causes-brain-hemorrhage-gm1387873251-445685391 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387873251 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/af1d5ce3523cd7055564f7dfef1097c7 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/81b18aed9953c8f9cdbcadf6dcb4e73c | 3/31/22 | 81b18aed9953c8f9cdbcadf6dcb4e73c | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-brain-causes-brain-hemorrhage-gm1387937384-445726971 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387937384 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/81b18aed9953c8f9cdbcadf6dcb4e73 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/ee03963de862fffc8be34e27b6bf7125. | 3/31/22 | ee03963de862fffc8be34e27b6bf7125 | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-brain-causes-brain-hemorrhage-gm1387946017-445732182 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387946017 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ee03963de862fffc8be34e27b6bf7125 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/3ffd04dd7eefaaea275b229fb38856b5. | 3/31/22 | 3ffd04dd7eefaaea275b229fb38856b5 | istockphoto.com | https://www.istockphoto.com/photo/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-gm1387937380-445726973 | yes | https://media.istockphoto.com/photos/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-picture-id1387937380 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3ffd04dd7eefaaea275b229fb38856b5 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/a61fa163338fb8494c5e781a322e02a3 | 3/31/22 | a61fa163338fb8494c5e781a322e02a3 | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-brain-causes-brain-hemorrhage-gm1387867836-445682168 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387867836 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a61fa163338fb8494c5e781a322e02a | Ozgu Arslan |
| ANH00028 | Animation | 00:00:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/8c90367ec921075bb417ff3d1459cf30 | 4/6/22 | 8c90367ec921075bb417ff3d1459cf30 | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-brain-causes-brain-hemorrhage-gm1387869792-445683481 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387869792 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8c90367ec921075bb417ff3d1459cf30 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/f1722e0efd42c1c8baa4e12a71817176 | 4/6/22 | f1722e0efd42c1c8baa4e12a71817176 | istockphoto.com | https://www.istockphoto.com/photo/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-gm1387935053-445725445 | yes | https://media.istockphoto.com/photos/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-picture-id1387935053 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f1722e0efd42c1c8baa4e12a7181717 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:35 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/646b99e2e07eef2da8fc194f2d4a79f5. | 3/31/22 | 646b99e2e07eef2da8fc194f2d4a79f5 | istockphoto.com | https://www.istockphoto.com/photo/damage-to-the-brain-causes-brain-hemorrhage-gm1387867812-445682170 | yes | https://media.istockphoto.com/photos/damage-to-the-brain-causes-brain-hemorrhage-picture-id1387867812 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/646b99e2e07eef2da8fc194f2d4a79f5 | Ozgu Arslan |
| ANH00028 | Animation | 00:00:35 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/dab59b38b7d31f893bd2a169c2d9b6c | 4/6/22 | dab59b38b7d31f893bd2a169c2d9b6c | istockphoto.com | https://www.istockphoto.com/photo/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-gm1387873257-445685387 | yes | https://media.istockphoto.com/photos/the-vein-to-the-brain-is-blocked-and-brain-hemorrhage-occurs-picture-id1387873257 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dab59b38b7d31f893bd2a169c2d9b6 | Ozgu Arslan |
| ANH00026 | Animation | 00:00:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/13abf1192b4ec5a66f55d985e734d33 | 6/1/22 | 13abf1192b4ec5a66f55d985e734d33 | istockphoto.com | https://www.istockphoto.com/photo/chambers-of-the-heart-the-right-atrium-pumps-blood-from-the-veins-to-the-right-gm1396643308-45132758 | yes | https://media.istockphoto.com/photos/chambers-of-the-heart-the-right-atrium-pumps-blood-from-the-veins-to-picture-id139664 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/13abf1192b4ec5a66f55d985e734d33 | Ozgu Arslan |
| ANH00025 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/1ab93735c255bf450dc341053cd7099 | 6/1/22 | 1ab93735c255bf450dc341053cd7099 | istockphoto.com | https://www.istockphoto.com/photo/human-internal-organs-liver-pancreas-gallbladder-gm1394400574-449890947 | yes | https://media.istockphoto.com/photos/human-internal-organs-liver-pancreas-gallbladder-picture-id1394400574 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1ab93735c255bf450dc341053cd709 | Ozgu Arslan |
| ANH00025 | Animation | 00:01:40 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/b61f40c7db97b0a04e84e7755663d78 | 6/1/22 | b61f40c7db97b0a04e84e7755663d78 | istockphoto.com | https://www.istockphoto.com/photo/human-internal-organs-liver-pancreas-gallbladder-gm1394402240-449893837 | yes | https://media.istockphoto.com/photos/human-internal-organs-liver-pancreas-gallbladder-picture-id1394402240 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b61f40c7db97b0a04e84e7755663d7 | Ozgu Arslan |
| ANH00020 | Animation | 00:02:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/b2617f5ea506aa7ea6eb974cf23900c8 | 3/26/22 | b2617f5ea506aa7ea6eb974cf23900c8 | istockphoto.com | https://www.istockphoto.com/photo/surgery-to-remove-any-part-of-the-intestines-bowel-resection-gm1386472250-444713365 | yes | https://media.istockphoto.com/photos/surgery-to-remove-any-part-of-the-intestines-bowel-resection-picture-id1386472250 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b2617f5ea506aa7ea6eb974cf23900c | Ozgu Arslan |
| ANH00020 | Animation | 00:01:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=70 | https://infringements-cache.us-east-1.linodeobjects.com/fe08b3bb37a0d5b3308dfa1d5d16bd8 | 3/26/22 | fe08b3bb37a0d5b3308dfa1d5d16bd8 | istockphoto.com | https://www.istockphoto.com/photo/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-gm1386472571-444713780 | yes | https://media.istockphoto.com/photos/magnifying-glass-of-intestinal-cancer-tumor-formation-and-growth-picture-id1386472571 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fe08b3bb37a0d5b3308dfa1d5d16bd8 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANH00013 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=67 | https://infringements-cache.us-east-1.linodeobjects.com/11988d4f17bb2e9dc74bb5765b2086e | 3/31/22 | 11988d4f17bb2e9dc74bb5765b2086e | istockphoto.com | https://www.istockphoto.com/photo/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-cancer-medical-or-gm1386449694-444 | yes | https://media.istockphoto.com/photos/damaged-sick-lungs-3d-render-illustration-for-respiratory-problems-picture-id1386449694 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/11988d4f17bb2e9dc74bb5765b2086e | Ozgu Arslan |
| ANH00008 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=66 | https://infringements-cache.us-east-1.linodeobjects.com/6c01f7177e9af162181e1e84876c5a07 | 3/26/22 | 6c01f7177e9af162181e1e84876c5a07 | istockphoto.com | https://www.istockphoto.com/photo/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-gm1386452468-444705992 | yes | https://media.istockphoto.com/photos/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-picture-id138645 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6c01f7177e9af162181e1e84876c5a0 | Ozgu Arslan |
| ANH00008 | Animation | | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=66 | https://infringements-cache.us-east-1.linodeobjects.com/323239aa25c62a9ec049dbe88d452da | 3/26/22 | 323239aa25c62a9ec049dbe88d452da | istockphoto.com | https://www.istockphoto.com/photo/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-gm1386472297-444713420 | yes | https://media.istockphoto.com/photos/human-gall-bladder-anatomy-with-digestive-system-for-medical-concept-picture-id138647 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/323239aa25c62a9ec049dbe88d452d | Ozgu Arslan |
| ANH00007 | Animation | 00:01:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/bbee6337b17a93556059dd20735865 | 3/21/22 | bbee6337b17a93556059dd20735865 | istockphoto.com | https://www.istockphoto.com/photo/all-nerve-waves-in-the-body-and-brain-gm1384343650-443715749 | yes | https://media.istockphoto.com/photos/all-nerve-waves-in-the-body-and-brain-picture-id1384343650 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/bbee6337b17a93556059dd20735865 | Ozgu Arslan |
| ANH00006 | Animation | 00:00:50 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/aaa8ec74bd2ab862ab13747b31e6cf3 | 3/31/22 | aaa8ec74bd2ab862ab13747b31e6cf3 | istockphoto.com | https://www.istockphoto.com/photo/the-growth-that-develops-inside-the-colon-is-the-name-given-to-the-colons-gm1387946543-445732252 | yes | https://media.istockphoto.com/photos/the-growth-that-develops-inside-the-colon-is-the-name-given-to-the-picture-id1387946543 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aaa8ec74bd2ab862ab13747b31e6cf3 | Ozgu Arslan |
| ANH00006 | Animation | 00:02:10 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/0df7ea4bcb1c0b6d7ba41fac4bf893d8 | 3/31/22 | 0df7ea4bcb1c0b6d7ba41fac4bf893d8 | istockphoto.com | https://www.istockphoto.com/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-gm1387940322-445728639 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387940322 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0df7ea4bcb1c0b6d7ba41fac4bf893d8 | Ozgu Arslan |
| ANH00006 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/b9c1259191220a3213fb6145b064453 | 4/11/22 | b9c1259191220a3213fb6145b064453 | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-gm1389257527-446612091 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389257527 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b9c1259191220a3213fb6145b064453 | Ozgu Arslan |
| ANH00006 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/e9d9745dd0bc28d22b84133b28c4de9 | 6/1/22 | e9d9745dd0bc28d22b84133b28c4de9 | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-gm1389533948-446804383 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389533948 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e9d9745dd0bc28d22b84133b28c4de | Ozgu Arslan |
| ANH00006 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/b3b3336fbf80578f6f1294a66d6554f9.j | 6/1/22 | b3b3336fbf80578f6f1294a66d6554f9 | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-anatomy-concept-3d-illustration-gm1390254156-447280042 | yes | https://media.istockphoto.com/photos/human-digestive-system-anatomy-concept-3d-illustration-picture-id1390254156 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b3b3336fbf80578f6f1294a66d6554f9. | Ozgu Arslan |
| ANH00006 | Animation | 00:01:05 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/e70ea7cf46405753d01b1f950cffd454. | 4/11/22 | e70ea7cf46405753d01b1f950cffd454 | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-gm1389159640-446552527 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389159640 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e70ea7cf46405753d01b1f950cffd454 | Ozgu Arslan |
| ANH00006 | Animation | 00:02:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/f9a2275c6fed4ee79f0ca8455e816e36 | 3/31/22 | f9a2275c6fed4ee79f0ca8455e816e36 | istockphoto.com | https://www.istockphoto.com/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-gm1387940321-445728637 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387940321 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f9a2275c6fed4ee79f0ca8455e816e36 | Ozgu Arslan |
| ANH00006 | Animation | 00:02:00 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/1d5863ba93e46b5c0dade2c9f68b555 | 6/1/22 | 1d5863ba93e46b5c0dade2c9f68b555 | istockphoto.com | https://www.istockphoto.com/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-gm1387946582-445732229 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387946582 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1d5863ba93e46b5c0dade2c9f68b555 | Ozgu Arslan |
| ANH00006 | Animation | 00:01:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/55d570085af73d57ad96558f6e7b5e2a | 3/31/22 | 55d570085af73d57ad96558f6e7b5e2a | istockphoto.com | https://www.istockphoto.com/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-gm1387937497-445727017 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387937497 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/55d570085af73d57ad96558f6e7b5e2 | Ozgu Arslan |
| ANH00006 | Animation | 00:01:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/2ff3fbc2bc395986574fd7a474c0531f.j | 6/1/22 | 2ff3fbc2bc395986574fd7a474c0531f | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-anatomy-concept-3d-illustration-gm1390260487-447283808 | yes | https://media.istockphoto.com/photos/human-digestive-system-anatomy-concept-3d-illustration-picture-id1390260487 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2ff3fbc2bc395986574fd7a474c0531f. | Ozgu Arslan |
| ANH00006 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/68a5ff6509df65d42903c182af5d9bd7. | 4/11/22 | 68a5ff6509df65d42903c182af5d9bd7 | istockphoto.com | https://www.istockphoto.com/photo/human-digestive-system-gm1389159639-446552531 | yes | https://media.istockphoto.com/photos/human-digestive-system-picture-id1389159639 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/68a5ff6509df65d42903c182af5d9bd7 | Ozgu Arslan |
| ANH00006 | Animation | 00:02:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/c42d0559764de35fe0b062def1622416 | 4/11/22 | c42d0559764de35fe0b062def1622416 | istockphoto.com | https://www.istockphoto.com/photo/colonoscopy-is-the-visualization-of-the-large-intestine-with-a-tube-called-a-gm1387872231-445685345 | yes | https://media.istockphoto.com/photos/colonoscopy-is-the-visualization-of-the-large-intestine-with-a-tube-picture-id1387872231 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c42d0559764de35fe0b062def162241 | Ozgu Arslan |
| ANH00006 | Animation | 00:02:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/0745d768f2ab7e6f25be8d2da87185b6 | 3/31/22 | 0745d768f2ab7e6f25be8d2da87185b6 | istockphoto.com | https://www.istockphoto.com/photo/colonoscopy-is-the-visualization-of-the-large-intestine-with-a-tube-called-a-gm1387936362-445726309 | yes | https://media.istockphoto.com/photos/colonoscopy-is-the-visualization-of-the-large-intestine-with-a-tube-picture-id1387936362 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0745d768f2ab7e6f25be8d2da87185b | Ozgu Arslan |
| ANH00003 | Animation | 00:02:25 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/3a36edc6bb1a88f489046a6e310101a | 6/1/22 | 3a36edc6bb1a88f489046a6e310101a | istockphoto.com | https://www.istockphoto.com/photo/food-moving-through-the-digestive-tract-gm1391462369-448065910 | yes | https://media.istockphoto.com/photos/food-moving-through-the-digestive-tract-picture-id1391462369 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3a36edc6bb1a88f489046a6e310101a | Ozgu Arslan |
| ANH00004 | Animation | 00:00:20 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/9010d28c47f9b08c8ea73fa60401dd8 | 6/1/22 | 9010d28c47f9b08c8ea73fa60401dd8 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-ductal-carcinoma-gm1398668693-452733318 | yes | https://media.istockphoto.com/photos/breast-cancer-ductal-carcinoma-picture-id1398668693 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9010d28c47f9b08c8ea73fa60401dd8 | Ozgu Arslan |
| ANH00002 | Animation | 00:00:55 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/8af5efbca620d30fc634d386a7037d75 | 6/1/22 | 8af5efbca620d30fc634d386a7037d75 | istockphoto.com | https://www.istockphoto.com/photo/glaucoma-is-an-eye-condition-that-damages-the-optic-nerve-which-is-vital-for-good-gm1394403436-44989 | yes | https://media.istockphoto.com/photos/glaucoma-is-an-eye-condition-that-damages-the-optic-nerve-which-is-picture-id1394403436 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8af5efbca620d30fc634d386a7037d7 | Ozgu Arslan |
| ANH00002 | Animation | 00:01:45 | PA 1-800-362 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=65 | https://infringements-cache.us-east-1.linodeobjects.com/6a89b47eabbdc954fef2adf118af22c5. | 6/1/22 | 6a89b47eabbdc954fef2adf118af22c5 | istockphoto.com | https://www.istockphoto.com/photo/laser-treatment-for-glaucoma-gm1398665029-452733259 | yes | https://media.istockphoto.com/photos/laser-treatment-for-glaucoma-picture-id1398665029 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6a89b47eabbdc954fef2adf118af22c5 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:50 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/7864ab51b3ee3de01e503d3885aea69 | 3/31/22 | 7864ab51b3ee3de01e503d3885aea69 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-gm1387940155-445728589 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id1387940155 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/7864ab51b3ee3de01e503d3885aea6 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/868179b7b2ae71ada4920a4ef8026d3 | 6/1/22 | 868179b7b2ae71ada4920a4ef8026d3 | istockphoto.com | https://www.istockphoto.com/photo/human-hand-nerves-and-tendon-gm1396639879-451323315 | yes | https://media.istockphoto.com/photos/human-hand-nerves-and-tendon-picture-id1396639879 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/868179b7b2ae71ada4920a4ef8026d | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/16645da859b4fa3271a10fc98168244 | 6/1/22 | 16645da859b4fa3271a10fc98168244 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-gm1387873604-445686531 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-numbness-tingling-and-pain-condition-in-wrist-picture-id1387873604 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/16645da859b4fa3271a10fc98168244 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:55 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/a4c59717fe0f90cd878f4183439b85f9. | 6/1/22 | a4c59717fe0f90cd878f4183439b85f9 | istockphoto.com | https://www.istockphoto.com/photo/human-hand-nerves-and-tendon-gm1396641125-451326106 | yes | https://media.istockphoto.com/photos/human-hand-nerves-and-tendon-picture-id1396641125 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a4c59717fe0f90cd878f4183439b85f9 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:35 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/6148cb36ef41eaca1621663e7fd1cd1 | 3/31/22 | 6148cb36ef41eaca1621663e7fd1cd1 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387867839-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387867 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6148cb36ef41eaca1621663e7fd1cd1 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:35 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/ddbc6fed527d6cca0d1643dfd7f550a2 | 3/31/22 | ddbc6fed527d6cca0d1643dfd7f550a2 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387936189-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387936 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ddbc6fed527d6cca0d1643dfd7f550a2 | Ozgu Arslan |
| ANCE00198 | Animation | 00:02:10 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/85bdf1347870cd8d4365ebc14621034 | 4/6/22 | 85bdf1347870cd8d4365ebc14621034 | istockphoto.com | https://www.istockphoto.com/photo/tendon-and-nerve-in-the-hand-gm1387944011-445730955 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387944011 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/85bdf1347870cd8d4365ebc14621034 | Ozgu Arslan |
| ANCE00198 | Animation | 00:01:00 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/4e325c37f44820e85b73dfdeabfac5b1 | 4/11/22 | 4e325c37f44820e85b73dfdeabfac5b1 | istockphoto.com | https://www.istockphoto.com/photo/tendon-and-nerve-in-the-hand-gm1387873597-445686512 | yes | https://media.istockphoto.com/photos/tendon-and-nerve-in-the-hand-picture-id1387873597 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4e325c37f44820e85b73dfdeabfac5b1 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:20 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/c6b5cc1700986b7f8df6969bffbd0220. | 4/6/22 | c6b5cc1700986b7f8df6969bffbd0220 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387873586-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387873 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c6b5cc1700986b7f8df6969bffbd0220 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:20 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/266b864067547e32e7d22469db7e48 | 6/1/22 | 266b864067547e32e7d22469db7e48 | istockphoto.com | https://www.istockphoto.com/photo/human-hand-nerves-and-tendon-gm1396634305-451320909 | yes | https://media.istockphoto.com/photos/human-hand-nerves-and-tendon-picture-id1396634305 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/266b864067547e32e7d22469db7e48 | Ozgu Arslan |
| ANCE00198 | Animation | 00:00:25 | | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/08a28dc62c4b8f93d6d63fcac83035a6 | 3/31/22 | 08a28dc62c4b8f93d6d63fcac83035a6 | istockphoto.com | https://www.istockphoto.com/photo/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-passes-through-gm1387940144-4 | yes | https://media.istockphoto.com/photos/carpal-tunnel-syndrome-is-when-the-median-nerve-is-compressed-as-it-picture-id1387940 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/08a28dc62c4b8f93d6d63fcac83035a | Ozgu Arslan |
| ANCE00197 | Animation | 00:00:20 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/8efc70fa7ef7fe04067d5b8db5e70237. | 6/1/22 | 8efc70fa7ef7fe04067d5b8db5e70237 | istockphoto.com | https://www.istockphoto.com/photo/anterior-cruciate-ligament-posterior-cruciate-ligament-knee-joint-cruciate-ligament-gm1399229015-453151 | yes | https://media.istockphoto.com/photos/anterior-cruciate-ligament-posterior-cruciate-ligament-knee-joint-picture-id1399229015 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8efc70fa7ef7fe04067d5b8db5e70237 | Ozgu Arslan |
| ANCE00196 | Animation | 00:02:50 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/d1bce399acb53a2b015b06d3a21cee0 | 3/26/22 | d1bce399acb53a2b015b06d3a21cee0 | istockphoto.com | https://www.istockphoto.com/photo/surgery-for-a-growing-breast-tumor-gm1386453379-444706059 | yes | https://media.istockphoto.com/photos/surgery-for-a-growing-breast-tumor-picture-id1386453379 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d1bce399acb53a2b015b06d3a21cee | Ozgu Arslan |
| ANCE00196 | Animation | 00:00:20 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/1286a749fecbb6aaccae75485340b00 | 3/26/22 | 1286a749fecbb6aaccae75485340b00 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386454022-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386454022 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1286a749fecbb6aaccae75485340b0 | Ozgu Arslan |
| ANCE00196 | Animation | 00:00:15 | PA 1-709-650 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=37 | https://infringements-cache.us-east-1.linodeobjects.com/69290379c23aedc175aedb2ec4ae6d8 | 3/26/22 | 69290379c23aedc175aedb2ec4ae6d8 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386453969-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386453969 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/69290379c23aedc175aedb2ec4ae6d | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:00 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/799af31da2748169cb902a8e4cd33c0 | 3/31/22 | 799af31da2748169cb902a8e4cd33c0 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386450570-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386450570 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/799af31da2748169cb902a8e4cd33c | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:00 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/e62ac3b15b9bba69ffc8a2a769f350ee | 3/26/22 | e62ac3b15b9bba69ffc8a2a769f350ee | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386472628-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472628 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e62ac3b15b9bba69ffc8a2a769f350e | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:00 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/51cb096ddefb5447e23cbfd761717bd1 | 3/31/22 | 51cb096ddefb5447e23cbfd761717bd1 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386472812-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472812 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/51cb096ddefb5447e23cbfd761717bd | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:00 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/14c414c4261b51a026868f6db59653e | 3/26/22 | 14c414c4261b51a026868f6db59653e | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386453364-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386453364 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/14c414c4261b51a026868f6db59653 | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:20 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/21cb8e82acdea3d84a263202d718f12 | 3/31/22 | 21cb8e82acdea3d84a263202d718f12 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386472775-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472775 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/21cb8e82acdea3d84a263202d718f1 | Ozgu Arslan |
| ANCE00184 | Animation | 00:02:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/1fa98f2011ad39cca4e13b44326f41e5 | 3/26/22 | 1fa98f2011ad39cca4e13b44326f41e5 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386472635-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472635 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1fa98f2011ad39cca4e13b44326f41e | Ozgu Arslan |
| ANCE00184 | Animation | 00:02:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/b7c774b2dc2c8bcca9d143f89d7f7d4d | 3/26/22 | b7c774b2dc2c8bcca9d143f89d7f7d4d | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386462346-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386462346 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b7c774b2dc2c8bcca9d143f89d7f7d4 | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:50 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/9fc416333fca80db112a709ce6f891e0 | 3/26/22 | 9fc416333fca80db112a709ce6f891e0 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386453376-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386453376 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9fc416333fca80db112a709ce6f891e | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:50 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/88ebb64c3104e3b10a124d22ff16b9b | 3/31/22 | 88ebb64c3104e3b10a124d22ff16b9b | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386472760-44471 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386472760 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/88ebb64c3104e3b10a124d22ff16b9b | Ozgu Arslan |
| ANCE00184 | Animation | 00:03:10 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/34e7a153f311cccb50f09b0c3527e430 | 3/26/22 | 34e7a153f311cccb50f09b0c3527e430 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386445861-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386445861 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/34e7a153f311cccb50f09b0c3527e43 | Ozgu Arslan |
| ANCE00184 | Animation | 00:01:30 | PA 1-930-392 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/fc02d7b7c47ae285a0d02fe9bd4121a8 | 3/26/22 | fc02d7b7c47ae285a0d02fe9bd4121a8 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-girl-with-breast-pathology-illustration-and-close-up-of-female-human-gm1386453361-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-girl-with-breast-pathology-illustration-and-closeup-of-picture-id1386453361 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fc02d7b7c47ae285a0d02fe9bd4121a | Ozgu Arslan |
| ANCE00183 | Animation | 00:00:50 | PA 2-000-936 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/c5e9b904e76e0776f01424c7752d000 | 6/1/22 | c5e9b904e76e0776f01424c7752d000 | istockphoto.com | https://www.istockphoto.com/photo/digestion-in-the-human-digestive-system-gm1389536128-446805964 | yes | https://media.istockphoto.com/photos/digestion-in-the-human-digestive-system-picture-id1389536128 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c5e9b904e76e0776f01424c7752d00 | Ozgu Arslan |
| ANCE00182 | Animation | 00:00:20 | PA 2-105-213 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/3bc6ca3ae84c2d8e629b9e71f059fbe0 | 4/6/22 | 3bc6ca3ae84c2d8e629b9e71f059fbe0 | istockphoto.com | https://www.istockphoto.com/photo/healthy-human-heart-and-heart-valve-gm1387873555-445686505 | yes | https://media.istockphoto.com/photos/healthy-human-heart-and-heart-valve-picture-id1387873555 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3bc6ca3ae84c2d8e629b9e71f059fbe | Ozgu Arslan |
| ANCE00181 | Animation | 00:00:15 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/90e609f3e3c059496bd96c8d5ac718a | 6/1/22 | 90e609f3e3c059496bd96c8d5ac718a | istockphoto.com | https://www.istockphoto.com/photo/bile-is-a-bitter-tasting-dark-green-to-yellowish-brown-fluid-produced-by-the-liver-gm1394403108-44989386 | yes | https://media.istockphoto.com/photos/bile-is-a-bitter-tasting-dark-green-to-yellowish-brown-fluid-produced-by-the-liver-picture-id1394403108 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/90e609f3e3c059496bd96c8d5ac718a | Ozgu Arslan |
| ANCE00181 | Animation | 00:00:15 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=32 | https://infringements-cache.us-east-1.linodeobjects.com/409faabed913be7ddf300c69090ad6a1 | 6/1/22 | 409faabed913be7ddf300c69090ad6a1 | istockphoto.com | https://www.istockphoto.com/photo/bile-is-a-bitter-tasting-dark-green-to-yellowish-brown-fluid-produced-by-the-liver-gm1394403160-44989386 | yes | https://media.istockphoto.com/photos/bile-is-a-bitter-tasting-dark-green-to-yellowish-brown-fluid-produced-by-the-liver-picture-id1394403160 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/409faabed913be7ddf300c69090ad6a | Ozgu Arslan |
| ANCE00175 | Animation | 00:02:05 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/8aa1398e8e1bfd255a7628db4f174409 | 3/31/22 | 8aa1398e8e1bfd255a7628db4f174409 | istockphoto.com | https://www.istockphoto.com/photo/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-gm1387936365-445726343 | yes | https://media.istockphoto.com/photos/colonoscopy-biopsy-of-the-gastrointestinal-tract-in-patients-picture-id1387936365 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8aa1398e8e1bfd255a7628db4f17440 | Ozgu Arslan |
| ANCE00175 | Animation | 00:01:35 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/102373c61ef9b551ee1ee2b017137c1 | 3/31/22 | 102373c61ef9b551ee1ee2b017137c1 | istockphoto.com | https://www.istockphoto.com/photo/the-human-digestive-system-3d-illustration-of-the-colonoscopy-procedure-gm1387868743-445682273 | yes | https://media.istockphoto.com/photos/the-human-digestive-system-3d-illustration-of-the-colonoscopy-picture-id1387868743 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/102373c61ef9b551ee1ee2b017137c1 | Ozgu Arslan |
| ANCE00175 | Animation | 00:01:35 | PA 1-744-420 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=31 | https://infringements-cache.us-east-1.linodeobjects.com/f43a5f3bd5b2343f36504d6e884b5866 | 3/31/22 | f43a5f3bd5b2343f36504d6e884b5866 | istockphoto.com | https://www.istockphoto.com/photo/the-human-digestive-system-3d-illustration-of-the-colonoscopy-procedure-gm1387944296-445730994 | yes | https://media.istockphoto.com/photos/the-human-digestive-system-3d-illustration-of-the-colonoscopy-picture-id1387944296 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f43a5f3bd5b2343f36504d6e884b5866 | Ozgu Arslan |
| ANH16169 | Animation | 00:00:45 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/a6c362ebeab14cfaa37815c12730115 | 3/26/22 | a6c362ebeab14cfaa37815c12730115 | istockphoto.com | https://www.istockphoto.com/photo/healthcare-concept-laboratory-in-clinic-gm1386472218-444713350 | yes | https://media.istockphoto.com/photos/healthcare-concept-laboratory-in-clinic-picture-id1386472218 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a6c362ebeab14cfaa37815c12730115 | Ozgu Arslan |
| ANH16169 | Animation | 00:02:10 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/e0de5f04c9672429301039600985f40 | 3/31/22 | e0de5f04c9672429301039600985f40 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-coronary-arteries-gm1387944862-445731014 | yes | https://media.istockphoto.com/photos/anatomy-of-the-coronary-arteries-picture-id1387944862 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e0de5f04c9672429301039600985f40 | Ozgu Arslan |
| ANH16169 | Animation | 00:00:15 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/febd315d79fe270a11a34162e43076b | 3/26/22 | febd315d79fe270a11a34162e43076b | istockphoto.com | https://www.istockphoto.com/photo/diabetes-is-a-metabolic-disorder-caused-by-high-levels-of-blood-sugar-gm1386449864-444705164 | yes | https://media.istockphoto.com/photos/diabetes-is-a-metabolic-disorder-caused-by-high-levels-of-blood-sugar-picture-id13864498 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/febd315d79fe270a11a34162e43076b | Ozgu Arslan |
| ANH16169 | Animation | 00:01:35 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/a5a550bce75b835a51d1551f86f802a | 3/31/22 | a5a550bce75b835a51d1551f86f802a | istockphoto.com | https://www.istockphoto.com/photo/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-arteries-gm1387936422-445726320 | yes | https://media.istockphoto.com/photos/coronary-artery-spasm-is-a-brief-sudden-narrowing-of-one-of-these-picture-id1387936422 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a5a550bce75b835a51d1551f86f802a | Ozgu Arslan |
| ANH16169 | Animation | 00:01:35 | PA 2-028-433 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=24 | https://infringements-cache.us-east-1.linodeobjects.com/81aae6981e5a91fe25216f9e26a28d0 | 4/6/22 | 81aae6981e5a91fe25216f9e26a28d0 | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-coronary-arteries-gm1387872197-445685333 | yes | https://media.istockphoto.com/photos/anatomy-of-the-coronary-arteries-picture-id1387872197 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/81aae6981e5a91fe25216f9e26a28d0 | Ozgu Arslan |
| ANM11034 | Animation | 00:03:20 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/8daf5fc2d61cb6677f037bc4591f5194. | 3/26/22 | 8daf5fc2d61cb6677f037bc4591f5194 | istockphoto.com | https://www.istockphoto.com/photo/brain-damage-is-an-injury-that-causes-the-destruction-or-deterioration-of-brain-cells-gm1386472608-4447 | yes | https://media.istockphoto.com/photos/brain-damage-is-an-injury-that-causes-the-destruction-or-of-brain-picture-id1386472608 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8daf5fc2d61cb6677f037bc4591f5194 | Ozgu Arslan |
| ANM11034 | Animation | 00:01:25 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/711425bc7b772832c807956886bdec9 | 3/26/22 | 711425bc7b772832c807956886bdec9 | istockphoto.com | https://www.istockphoto.com/photo/brain-damage-is-an-injury-that-causes-the-destruction-or-deterioration-of-brain-cells-gm1386449568-4447 | yes | https://media.istockphoto.com/photos/brain-damage-is-an-injury-that-causes-the-destruction-or-of-brain-picture-id1386449568 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/711425bc7b772832c807956886bdec | Ozgu Arslan |
| ANM11034 | Animation | 00:01:25 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/2a3f22c450723296c0ac9b7a06f7e303 | 3/26/22 | 2a3f22c450723296c0ac9b7a06f7e303 | istockphoto.com | https://www.istockphoto.com/photo/brain-damage-is-an-injury-that-causes-the-destruction-or-deterioration-of-brain-cells-gm1386472759-4447 | yes | https://media.istockphoto.com/photos/brain-damage-is-an-injury-that-causes-the-destruction-or-of-brain-picture-id1386472759 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2a3f22c450723296c0ac9b7a06f7e30 | Ozgu Arslan |
| ANM11034 | Animation | 00:01:25 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/20c98d8cd92b060015182ee6954ba0 | 3/26/22 | 20c98d8cd92b060015182ee6954ba0 | istockphoto.com | https://www.istockphoto.com/photo/brain-damage-is-an-injury-that-causes-the-destruction-or-deterioration-of-brain-cells-gm1386462314-4447 | yes | https://media.istockphoto.com/photos/brain-damage-is-an-injury-that-causes-the-destruction-or-of-brain-picture-id1386462314 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/20c98d8cd92b060015182ee6954ba0 | Ozgu Arslan |
| ANM11034 | Animation | 00:00:35 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1102836df5332fddbc524f208f10f5fe.j | 3/26/22 | 1102836df5332fddbc524f208f10f5fe | istockphoto.com | https://www.istockphoto.com/photo/an-action-potential-occurs-when-a-neuron-sends-information-from-the-cell-body-via-an-gm1384343503-44 | yes | https://media.istockphoto.com/photos/an-action-potential-occurs-when-a-neuron-sends-information-from-the-picture-id1384343503 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1102836df5332fddbc524f208f10f5fe.j | Ozgu Arslan |
| ANM11034 | Animation | 00:00:20 | PA 2-403-084 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/4d88e43bf8a390fc94c1ebbf639e0689 | 6/21/22 | 4d88e43bf8a390fc94c1ebbf639e0689 | istockphoto.com | https://www.istockphoto.com/photo/neuron-and-synapses-medical-illustration-gm1402325396-455260864 | yes | https://media.istockphoto.com/photos/neuron-and-synapses-medical-illustration-picture-id1402325396 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/4d88e43bf8a390fc94c1ebbf639e0689 | Ozgu Arslan |
| ANH14120ch | Animation | | PA 2-395-675 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/8ea22360c438ee7207029d168687d81 | 3/31/22 | 8ea22360c438ee7207029d168687d81 | istockphoto.com | https://www.istockphoto.com/photo/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-heart-valve-gm1387853804-445670599 | yes | https://media.istockphoto.com/photos/an-artificial-heart-valve-is-inserted-instead-of-a-dysfunctional-picture-id1387853804 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8ea22360c438ee7207029d168687d8 | Ozgu Arslan |
| ANH11047ch | Animation | | PA 2-395-668 | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/2cbccc671103df62088d4af89cd8a3b5 | 6/1/22 | 2cbccc671103df62088d4af89cd8a3b5 | istockphoto.com | https://www.istockphoto.com/photo/human-circulatory-system-medically-accurate-of-heart-with-vains-and-arteries-gm1396643279-451327595 | yes | https://media.istockphoto.com/photos/human-circulatory-system-medically-accurate-of-heart-with-vains-and-picture-id1396643279 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2cbccc671103df62088d4af89cd8a3b5 | Ozgu Arslan |
| ANH20241S1 | Animation | | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/eeb962449047d0937a99f63f2ff50107. | 3/26/22 | eeb962449047d0937a99f63f2ff50107 | istockphoto.com | https://www.istockphoto.com/photo/bacterial-diphtheria-fight-against-antibodies-gm1385127972-444064167 | yes | https://media.istockphoto.com/photos/bacterial-diphtheria-fight-against-antibodies-picture-id1385127972 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/eeb962449047d0937a99f63f2ff50107 | Ozgu Arslan |
| ANH20241S1 | Animation | | PA 2-400-269** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/fac9d78a8ed8dcb464b71202c6e18f63 | 3/26/22 | fac9d78a8ed8dcb464b71202c6e18f63 | istockphoto.com | https://www.istockphoto.com/photo/bacterial-diphtheria-fight-against-antibodies-gm1385127356-444064113 | yes | https://media.istockphoto.com/photos/bacterial-diphtheria-fight-against-antibodies-picture-id1385127356 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/fac9d78a8ed8dcb464b71202c6e18f6 | Ozgu Arslan |
| ANH15150ch | Animation | | PA 2-394-899** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/f262aab64ffd3cd449ea8dcb7afc0a32. | 3/31/22 | f262aab64ffd3cd449ea8dcb7afc0a32 | istockphoto.com | https://www.istockphoto.com/photo/foot-and-ankle-fracture-3d-medical-gm1386469212-444712130 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469212 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f262aab64ffd3cd449ea8dcb7afc0a32 | Ozgu Arslan |
| ANH14129bc | Animation | | PA 2-394-911** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/98266074c50ebbe123ad7ce6daef9ee | 4/11/22 | 98266074c50ebbe123ad7ce6daef9ee | istockphoto.com | https://www.istockphoto.com/photo/illustration-congestive-heart-failure-gm1387935950-445725500 | yes | https://media.istockphoto.com/photos/illustration-congestive-heart-failure-picture-id1387935950 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/98266074c50ebbe123ad7ce6daef9ee | Ozgu Arslan |
| ANH13098ch | Animation | | PA 2-394-007** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=57 | https://infringements-cache.us-east-1.linodeobjects.com/d61a1d57a83f052910a65a2d0e86617 | 6/6/22 | d61a1d57a83f052910a65a2d0e86617 | istockphoto.com | https://www.istockphoto.com/photo/liver-cells-become-infected-with-virus-gm1398667880-452733267 | yes | https://media.istockphoto.com/photos/liver-cells-become-infected-with-virus-picture-id1398667880 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d61a1d57a83f052910a65a2d0e8661 | Ozgu Arslan |
| ANH13114S1 | Animation | | PA 2-400-994** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=50 | https://infringements-cache.us-east-1.linodeobjects.com/d7e9a90f8ee4a1021e6b6f644d190712 | 3/26/22 | d7e9a90f8ee4a1021e6b6f644d190712 | istockphoto.com | https://www.istockphoto.com/photo/benign-prostatic-hyperplasia-3d-medical-gm1386462256-444709296 | yes | https://media.istockphoto.com/photos/benign-prostatic-hyperplasia-3d-medical-picture-id1386462256 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d7e9a90f8ee4a1021e6b6f644d19071 | Ozgu Arslan |
| ANH14129ac | Animation | | PA 2-390-865** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=48 | https://infringements-cache.us-east-1.linodeobjects.com/9fef3fb355d7b1dcc827d7bddc707b72 | 6/1/22 | 9fef3fb355d7b1dcc827d7bddc707b72 | istockphoto.com | https://www.istockphoto.com/photo/human-heart-realistic-anatomy-gm1396634273-451320906 | yes | https://media.istockphoto.com/photos/human-heart-realistic-anatomy-picture-id1396634273 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9fef3fb355d7b1dcc827d7bddc707b72 | Ozgu Arslan |
| ANH14129ac | Animation | | PA 2-390-865** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=48 | https://infringements-cache.us-east-1.linodeobjects.com/1d35bfe9a17bb2dce81961cda5024a3 | 6/1/22 | 1d35bfe9a17bb2dce81961cda5024a3 | istockphoto.com | https://www.istockphoto.com/photo/the-central-role-of-left-atrium-in-heart-failure-gm1398672521-452738281 | yes | https://media.istockphoto.com/photos/the-central-role-of-left-atrium-in-heart-failure-picture-id1398672521 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1d35bfe9a17bb2dce81961cda5024a3 | Ozgu Arslan |
| ANH16179ch | Animation | | PA 2-382-493** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=35 | https://infringements-cache.us-east-1.linodeobjects.com/5e8b4e52173fd5171ba6175d034e809 | 6/16/22 | 5e8b4e52173fd5171ba6175d034e809 | istockphoto.com | https://www.istockphoto.com/photo/mucus-formation-in-human-lungs-gm1399230760-453153180 | yes | https://media.istockphoto.com/photos/mucus-formation-in-human-lungs-picture-id1399230760 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5e8b4e52173fd5171ba6175d034e809 | Ozgu Arslan |
| ANH12070ch | Animation | | PA 2-381-880** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=34 | https://infringements-cache.us-east-1.linodeobjects.com/c939a98b6853d262ab5df358634c744 | 6/26/22 | c939a98b6853d262ab5df358634c744 | istockphoto.com | https://www.istockphoto.com/photo/nerve-endings-in-the-toes-gm1402319617-455259385 | yes | https://media.istockphoto.com/photos/nerve-endings-in-the-toes-picture-id1402319617 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c939a98b6853d262ab5df358634c744 | Ozgu Arslan |
| ANH12064ch | Animation | | PA 2-381-799** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=34 | https://infringements-cache.us-east-1.linodeobjects.com/538ab21621f9b20a9dc6de2f67d86ff4. | 6/1/22 | 538ab21621f9b20a9dc6de2f67d86ff4 | istockphoto.com | https://www.istockphoto.com/photo/hyperflexion-of-the-neck-3d-gm1396643638-451327617 | yes | https://media.istockphoto.com/photos/hyperflexion-of-the-neck-3d-picture-id1396643638 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/538ab21621f9b20a9dc6de2f67d86ff4 | Ozgu Arslan |
| ANH00025ch | Animation | | PA 2-376-165** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=27 | https://infringements-cache.us-east-1.linodeobjects.com/3e64fac64c06bfab5b2cf3aa49c76f8e.j | 6/6/22 | 3e64fac64c06bfab5b2cf3aa49c76f8e | istockphoto.com | https://www.istockphoto.com/photo/human-liver-anatomy-liver-cancer-symptoms-gm1398671235-452738265 | yes | https://media.istockphoto.com/photos/human-liver-anatomy-liver-cancer-symptoms-picture-id1398671235 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3e64fac64c06bfab5b2cf3aa49c76f8e. | Ozgu Arslan |
| NSV15001es | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=27 | https://infringements-cache.us-east-1.linodeobjects.com/aa682922b143db693389ddf75b8656d | 3/26/22 | aa682922b143db693389ddf75b8656d | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386449329-444704468 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386449329 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aa682922b143db693389ddf75b8656 | Ozgu Arslan |
| ANM11041 | Animation | 00:00:20 | PA 2-400-250** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/9f53310f7192f0cec1d1dd3c702f942b. | 6/6/22 | 9f53310f7192f0cec1d1dd3c702f942b | istockphoto.com | https://www.istockphoto.com/photo/the-male-reproductive-system-anatomy-of-the-male-reproductive-system-gm1399233531-453155150 | yes | https://media.istockphoto.com/photos/the-male-reproductive-system-anatomy-of-the-male-reproductive-system-picture-id139923 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/9f53310f7192f0cec1d1dd3c702f942b | Ozgu Arslan |
| ANM11041 | Animation | 00:00:20 | PA 2-400-250** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/206b905d3c39c1994b5e9d2f007ba56 | 6/16/22 | 206b905d3c39c1994b5e9d2f007ba56 | istockphoto.com | https://www.istockphoto.com/photo/the-male-reproductive-system-anatomy-of-the-male-reproductive-system-gm1399233548-453155151 | yes | https://media.istockphoto.com/photos/the-male-reproductive-system-anatomy-of-the-male-reproductive-system-picture-id139923 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/206b905d3c39c1994b5e9d2f007ba56 | Ozgu Arslan |
| ANM11043 | Animation | 00:00:35 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/14e17ef4a884c1413790a74c01b2069 | 3/26/22 | 14e17ef4a884c1413790a74c01b2069 | istockphoto.com | https://www.istockphoto.com/photo/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-cells-of-the-gm1386462300-44470 | yes | https://media.istockphoto.com/photos/breast-cancer-breast-anatomy-growing-tumor-cancer-that-forms-in-the-picture-id138646 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/14e17ef4a884c1413790a74c01b2069 | Ozgu Arslan |
| ANM11043 | Animation | 00:01:05 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/aabe1c168ed28b00e88988b8aa018b | 6/1/22 | aabe1c168ed28b00e88988b8aa018b | istockphoto.com | https://www.istockphoto.com/photo/tumors-in-pancreatic-cancer-usually-arise-from-the-epithelium-of-the-pancreatic-duct-gm1389258372-446 | yes | https://media.istockphoto.com/photos/tumors-in-pancreatic-cancer-usually-arise-from-the-epithelium-of-the-picture-id1389258372 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/aabe1c168ed28b00e88988b8aa018b | Ozgu Arslan |
| ANM11043 | Animation | 00:01:05 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/438a355f0c2a0a3bf114dd7fceba497d | 4/11/22 | 438a355f0c2a0a3bf114dd7fceba497d | istockphoto.com | https://www.istockphoto.com/photo/tumors-in-pancreatic-cancer-usually-arise-from-the-epithelium-of-the-pancreatic-duct-gm1389160301-446 | yes | https://media.istockphoto.com/photos/tumors-in-pancreatic-cancer-usually-arise-from-the-epithelium-of-the-picture-id1389160301 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/438a355f0c2a0a3bf114dd7fceba497 | Ozgu Arslan |
| ANM11043 | Animation | 00:02:00 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/6f9a3ef6f092010575d8918ffa0244e6.j | 6/1/22 | 6f9a3ef6f092010575d8918ffa0244e6 | istockphoto.com | https://www.istockphoto.com/photo/defects-due-to-dna-damage-lead-to-tumor-and-cancer-formation-and-death-of-healthy-gm1389162813-44 | yes | https://media.istockphoto.com/photos/defects-due-to-dna-damage-lead-to-tumor-and-cancer-formation-and-of-picture-id138916 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6f9a3ef6f092010575d8918ffa0244e6. | Ozgu Arslan |
| ANM11043 | Animation | 00:02:10 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/be3448f36fdf22ae3a7973e2bdbb1d98 | 4/11/22 | be3448f36fdf22ae3a7973e2bdbb1d98 | istockphoto.com | https://www.istockphoto.com/photo/defects-due-to-dna-damage-lead-to-tumor-and-cancer-formation-and-death-of-healthy-gm1389257693-44 | yes | https://media.istockphoto.com/photos/defects-due-to-dna-damage-lead-to-tumor-and-cancer-formation-and-of-picture-id138925 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/be3448f36fdf22ae3a7973e2bdbb1d9 | Ozgu Arslan |
| ANM11043 | Animation | 00:01:50 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/858434f7bcc776ae6aaab5e2752aa53 | 6/1/22 | 858434f7bcc776ae6aaab5e2752aa53 | istockphoto.com | https://www.istockphoto.com/photo/dna-is-under-constant-attack-from-reactive-chemicals-and-natural-radiation-gm1389535285-446805664 | yes | https://media.istockphoto.com/photos/is-under-constant-attack-from-reactive-chemicals-and-natural-picture-id1389535285 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/858434f7bcc776ae6aaab5e2752aa5 | Ozgu Arslan |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANM11043 | Animation | 00:00:20 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/c8b8b76188f894bd857feb15de74e94f | 6/1/22 | c8b8b76188f894bd857feb15de74e94f | istockphoto.com | https://www.istockphoto.com/photo/epithelial-cells-are-a-type-of-cell-that-lines-the-surfaces-of-your-body-gm1390251362-447276055 | yes | https://media.istockphoto.com/photos/epithelial-cells-are-a-type-of-cell-that-lines-the-surfaces-of-your-picture-id1390251362 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c8b8b76188f894bd857feb15de74e94 | Ozgu Arslan |
| ANM11043 | Animation | 00:02:35 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/18a2c4dcd3730bff2098e031b033cecf. | 6/1/22 | 18a2c4dcd3730bff2098e031b033cecf | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-female-breast-gm1391454626-448063155 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391454626 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/18a2c4dcd3730bff2098e031b033cec | Ozgu Arslan |
| ANM11043 | Animation | 00:02:35 | PA 2-400-254** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/27d04104cd3f4f2ae0ded9e8b34756fc | 6/1/22 | 27d04104cd3f4f2ae0ded9e8b34756fc | istockphoto.com | https://www.istockphoto.com/photo/anatomy-of-the-female-breast-gm1391458439-448065842 | yes | https://media.istockphoto.com/photos/anatomy-of-the-female-breast-picture-id1391458439 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/27d04104cd3f4f2ae0ded9e8b34756f | Ozgu Arslan |
| NSV15001 | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e32e140a5f444d25e1dde516cfab58fb | 3/26/22 | e32e140a5f444d25e1dde516cfab58fb | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386462272-444709297 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386462272 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e32e140a5f444d25e1dde516cfab58f | Ozgu Arslan |
| NSV15001 | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/dc19feda4230f3e2ad382c2b730b83dc | 3/31/22 | dc19feda4230f3e2ad382c2b730b83dc | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386472212-444713339 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386472212 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/dc19feda4230f3e2ad382c2b730b83d | Ozgu Arslan |
| NSV15001 | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/cf5f5f30d5a87fc286d7e2f29e29526e.j | 3/26/22 | cf5f5f30d5a87fc286d7e2f29e29526e | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386441769-444702941 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386441769 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/cf5f5f30d5a87fc286d7e2f29e29526e. | Ozgu Arslan |
| NSV15001 | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/a8eb3b626de856d59c5e184b2ae9557 | 3/31/22 | a8eb3b626de856d59c5e184b2ae9557 | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386453599-444706930 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386453599 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/a8eb3b626de856d59c5e184b2ae955 | Ozgu Arslan |
| NSV15001 | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/55804b8792002d186d15ac66d06810c | 3/31/22 | 55804b8792002d186d15ac66d06810c | istockphoto.com | https://www.istockphoto.com/photo/cell-nucleus-and-dna-in-the-science-of-biology-gm1387940167-445728595 | yes | https://media.istockphoto.com/photos/cell-nucleus-and-dna-in-the-science-of-biology-picture-id1387940167 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/55804b8792002d186d15ac66d06810 | Ozgu Arslan |
| NSV15001 | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/2bdc2019cd4966fa9306b43487d9330 | 3/26/22 | 2bdc2019cd4966fa9306b43487d9330 | istockphoto.com | https://www.istockphoto.com/photo/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-producing-gm1386442820-444702942 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386442820 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2bdc2019cd4966fa9306b43487d933 | Ozgu Arslan |
| NSV15001 | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/af6483d4869707e54242141d1a7e3d7 | 3/26/22 | af6483d4869707e54242141d1a7e3d7 | istockphoto.com | https://www.istockphoto.com/photo/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-producing-gm1386462269-444709304 | yes | https://media.istockphoto.com/photos/endoplasmic-reticulum-travel-inside-the-cell-showing-the-mitochondria-picture-id1386462269 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/af6483d4869707e54242141d1a7e3d | Ozgu Arslan |
| NSV15001 | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/1f0071b147999e194d456d24f07ddb2 | 3/31/22 | 1f0071b147999e194d456d24f07ddb2 | istockphoto.com | https://www.istockphoto.com/photo/cell-nucleus-and-ribosome-in-the-science-of-biology-gm1387936254-445726337 | yes | https://media.istockphoto.com/photos/cell-nucleus-and-ribosome-in-the-science-of-biology-picture-id1387936254 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/1f0071b147999e194d456d24f07ddb2 | Ozgu Arslan |
| NSV15001 | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/d13015cc7a9019ddb2bb8dd1c7ede93 | 3/26/22 | d13015cc7a9019ddb2bb8dd1c7ede93 | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386453554-444706920 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386453554 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d13015cc7a9019ddb2bb8dd1c7ede9 | Ozgu Arslan |
| NSV15001 | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/f12cf3670bd51f3db509903f11e2ae9a. | 3/26/22 | f12cf3670bd51f3db509903f11e2ae9a | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-gm1386472708-444713903 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-picture-id1386472708 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f12cf3670bd51f3db509903f11e2ae9a | Ozgu Arslan |
| NSV15001 | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/2955b0c58c382525dc8252d011ec46c | 3/26/22 | 2955b0c58c382525dc8252d011ec46c | istockphoto.com | https://www.istockphoto.com/photo/travel-inside-the-cell-showing-the-mitochondria-producing-energy-gm1386472563-444713751 | yes | https://media.istockphoto.com/photos/travel-inside-the-cell-showing-the-mitochondria-producing-energy-picture-id1386472563 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/2955b0c58c382525dc8252d011ec46 | Ozgu Arslan |
| NSV15001 | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/275b113b8e4d65f4b0953a7799e2557 | 3/26/22 | 275b113b8e4d65f4b0953a7799e2557 | istockphoto.com | https://www.istockphoto.com/photo/all-chromosomal-dna-is-stored-in-the-cell-nucleus-separated-from-the-cytoplasm-by-a-gm1386453610-444 | yes | https://media.istockphoto.com/photos/all-chromosomal-dna-is-stored-in-the-cell-nucleus-separated-from-the-picture-id1386453610 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/275b113b8e4d65f4b0953a7799e255 | Ozgu Arslan |
| NSV15001 | Animation | | PA 2-028-440** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/e2ee0194c9bce1c04b206f5bf4b8fb3f. | 4/6/22 | e2ee0194c9bce1c04b206f5bf4b8fb3f | istockphoto.com | https://www.istockphoto.com/photo/cell-nucleus-and-ribosome-in-the-science-of-biology-gm1387870964-445683500 | yes | https://media.istockphoto.com/photos/cell-nucleus-and-ribosome-in-the-science-of-biology-picture-id1387870964 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e2ee0194c9bce1c04b206f5bf4b8fb3f | Ozgu Arslan |
| ANH14132 | Animation | 00:02:20 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/b7b8af266936f40184e690225b130d9 | 3/26/22 | b7b8af266936f40184e690225b130d9 | istockphoto.com | https://www.istockphoto.com/photo/adult-stem-cell-gm1384343525-443715736 | yes | https://media.istockphoto.com/photos/adult-stem-cell-picture-id1384343525 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b7b8af266936f40184e690225b130d9 | Ozgu Arslan |
| ANH14132 | Animation | 00:02:05 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/52a7d970d8a54552765c61ec06740f6 | 3/26/22 | 52a7d970d8a54552765c61ec06740f6 | istockphoto.com | https://www.istockphoto.com/photo/adult-stem-cell-gm1384343563-443715732 | yes | https://media.istockphoto.com/photos/adult-stem-cell-picture-id1384343563 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/52a7d970d8a54552765c61ec06740f | Ozgu Arslan |
| ANH14132 | Animation | 00:01:50 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/d93e73aab253e531acb2fd60d7ac410 | 3/26/22 | d93e73aab253e531acb2fd60d7ac410 | istockphoto.com | https://www.istockphoto.com/photo/adult-stem-cell-gm1384343573-443715715 | yes | https://media.istockphoto.com/photos/adult-stem-cell-picture-id1384343573 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d93e73aab253e531acb2fd60d7ac41 | Ozgu Arslan |
| ANH14132 | Animation | 00:01:50 | PA 1-916-624** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=78 | https://infringements-cache.us-east-1.linodeobjects.com/b49cbf52c41789bdad749a46c4783aa | 3/26/22 | b49cbf52c41789bdad749a46c4783aa | istockphoto.com | https://www.istockphoto.com/photo/adult-stem-cell-gm1384343558-443715700 | yes | https://media.istockphoto.com/photos/adult-stem-cell-picture-id1384343558 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b49cbf52c41789bdad749a46c4783a | Ozgu Arslan |
| ANH12082 | Animation | 00:00:45 | PA 1-817-997** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/406ff7f1558b2fe026deae3f6d179f14.j | 6/1/22 | 406ff7f1558b2fe026deae3f6d179f14 | istockphoto.com | https://www.istockphoto.com/photo/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-trunk-gm1396643458-451327610 | yes | https://media.istockphoto.com/photos/systole-causes-the-ejection-of-blood-into-the-aorta-and-pulmonary-picture-id1396643458 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/406ff7f1558b2fe026deae3f6d179f14.j | Ozgu Arslan |
| ANH12082 | Animation | 00:02:05 | PA 1-817-997** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/e4129aedb578b985add25dcd2c957de | 6/1/22 | e4129aedb578b985add25dcd2c957de | istockphoto.com | https://www.istockphoto.com/photo/the-muscle-layer-of-the-heart-is-termed-the-myocardium-and-is-made-up-of-gm1399229359-453152230 | yes | https://media.istockphoto.com/photos/the-muscle-layer-of-the-heart-is-termed-the-myocardium-and-is-made-up-picture-id13992 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/e4129aedb578b985add25dcd2c957d | Ozgu Arslan |
| ANH12082 | Animation | 00:02:05 | PA 1-817-997** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=75 | https://infringements-cache.us-east-1.linodeobjects.com/8c5c5b5b087641347c6bd272fcf5948d | 6/1/22 | 8c5c5b5b087641347c6bd272fcf5948d | istockphoto.com | https://www.istockphoto.com/photo/the-muscle-layer-of-the-heart-is-termed-the-myocardium-and-is-made-up-of-gm1399232563-453155116 | yes | https://media.istockphoto.com/photos/the-muscle-layer-of-the-heart-is-termed-the-myocardium-and-is-made-up-picture-id13992 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/8c5c5b5b087641347c6bd272fcf5948 | Ozgu Arslan |
| ANH13113 | Animation | 00:04:35 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/6bba12089d4928debf33496b001a8d4 | 3/31/22 | 6bba12089d4928debf33496b001a8d4 | istockphoto.com | https://www.istockphoto.com/photo/coronary-angioplasty-opens-narrowed-coronary-arteries-gm1387944851-445731023 | yes | https://media.istockphoto.com/photos/coronary-angioplasty-opens-narrowed-coronary-arteries-picture-id1387944851 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/6bba12089d4928debf33496b001a8d | Ozgu Arslan |
| ANH13113 | Animation | 00:01:25 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/c85e2471401f43c3f12a69d75272d47c | 3/21/22 | c85e2471401f43c3f12a69d75272d47c | istockphoto.com | https://www.istockphoto.com/photo/cholesterol-plaque-atherosclerosis-and-heart-attack-gm1384343495-443715711 | yes | https://media.istockphoto.com/photos/cholesterol-plaque-atherosclerosis-and-heart-attack-picture-id1384343495 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c85e2471401f43c3f12a69d75272d47 | Ozgu Arslan |
| ANH13113 | Animation | 00:00:40 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/19e742da13a8accf42ecf1e377c20e52 | 3/26/22 | 19e742da13a8accf42ecf1e377c20e52 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-human-heart-illustration-gm1384343526-443715678 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343526 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/19e742da13a8accf42ecf1e377c20e5 | Ozgu Arslan |
| ANH13113 | Animation | 00:00:40 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/c6a6c737170ba72fcbae71f954cd4ed2 | 3/26/22 | c6a6c737170ba72fcbae71f954cd4ed2 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-human-heart-illustration-gm1384343552-443715708 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343552 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c6a6c737170ba72fcbae71f954cd4ed | Ozgu Arslan |
| ANH13113 | Animation | 00:00:40 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/71905cea70c8ff3b637b240fff591103.j | 3/31/22 | 71905cea70c8ff3b637b240fff591103 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-human-heart-illustration-gm1384343551-443715671 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343551 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/71905cea70c8ff3b637b240fff591103. | Ozgu Arslan |
| ANH13113 | Animation | 00:00:40 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/b9843aec5dd7f52ee22fe68d5ab1483b | 3/21/22 | b9843aec5dd7f52ee22fe68d5ab1483b | istockphoto.com | https://www.istockphoto.com/photo/anatomical-human-heart-illustration-gm1384343575-443715682 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343575 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/b9843aec5dd7f52ee22fe68d5ab1483 | Ozgu Arslan |
| ANH13113 | Animation | 00:02:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/0018a5515e44f34fa0c57d20d0ba447c | 3/21/22 | 0018a5515e44f34fa0c57d20d0ba447c | istockphoto.com | https://www.istockphoto.com/photo/acute-coronary-syndrome-and-heart-attack-gm1384343508-443715673 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343508 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/0018a5515e44f34fa0c57d20d0ba447 | Ozgu Arslan |
| ANH13113 | Animation | 00:04:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/f54e4eb0fb006c61141b4f291870df40. | 3/31/22 | f54e4eb0fb006c61141b4f291870df40 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-human-heart-illustration-gm1384343511-443715695 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343511 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/f54e4eb0fb006c61141b4f291870df40 | Ozgu Arslan |
| ANH13113 | Animation | 00:04:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/3c4dc4473c850d842439b59d413ba19 | 3/21/22 | 3c4dc4473c850d842439b59d413ba19 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-human-heart-illustration-gm1384343522-443715668 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343522 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/3c4dc4473c850d842439b59d413ba1 | Ozgu Arslan |
| ANH13113 | Animation | 00:04:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/d17c4018af8773dbd59c9bb918c7587 | 3/26/22 | d17c4018af8773dbd59c9bb918c7587 | istockphoto.com | https://www.istockphoto.com/photo/acute-coronary-syndrome-and-heart-attack-gm1384343549-443715680 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343549 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d17c4018af8773dbd59c9bb918c7587 | Ozgu Arslan |
| ANH13113 | Animation | 00:04:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/ba10cef696909cd52dcd6834b3147c7 | 4/11/22 | ba10cef696909cd52dcd6834b3147c7 | istockphoto.com | https://www.istockphoto.com/photo/anatomical-human-heart-illustration-gm1384343498-443715665 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343498 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/ba10cef696909cd52dcd6834b3147c7 | Ozgu Arslan |
| ANH13113 | Animation | 00:04:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/377b2d4d1ef1e2803901f95807effaaa. | 3/26/22 | 377b2d4d1ef1e2803901f95807effaaa | istockphoto.com | https://www.istockphoto.com/photo/anatomical-human-heart-illustration-gm1384343560-443715696 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343560 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/377b2d4d1ef1e2803901f95807effaaa | Ozgu Arslan |
| ANH13113 | Animation | 00:04:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/5cf3828152408ce75d8e73879a7f9c80 | 3/21/22 | 5cf3828152408ce75d8e73879a7f9c80 | istockphoto.com | https://www.istockphoto.com/photo/acute-coronary-syndrome-and-heart-attack-gm1384343489-443715714 | yes | https://media.istockphoto.com/photos/acute-coronary-syndrome-and-heart-attack-picture-id1384343489 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/5cf3828152408ce75d8e73879a7f9c8 | Ozgu Arslan |
| ANH13113 | Animation | 00:04:05 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/60525fd6f47114ffbef78c2b4491612b.j | 3/26/22 | 60525fd6f47114ffbef78c2b4491612b | istockphoto.com | https://www.istockphoto.com/photo/anatomical-human-heart-illustration-gm1384343500-443715674 | yes | https://media.istockphoto.com/photos/anatomical-human-heart-illustration-picture-id1384343500 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/60525fd6f47114ffbef78c2b4491612b. | Ozgu Arslan |
| ANH13113 | Animation | 00:04:50 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/c184cd350a61439130cbed1439a27a6 | 4/6/22 | c184cd350a61439130cbed1439a27a6 | istockphoto.com | https://www.istockphoto.com/photo/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-called-a-graft-gm1387934303-44572 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id1387934303 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/c184cd350a61439130cbed1439a27a | Ozgu Arslan |
| ANH13113 | Animation | 00:04:50 | PA 1-874-137** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=77 | https://infringements-cache.us-east-1.linodeobjects.com/79164fbdccca48937cf5fcdf17ba7594.j | 3/31/22 | 79164fbdccca48937cf5fcdf17ba7594 | istockphoto.com | https://www.istockphoto.com/photo/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-called-a-graft-gm1387938044-44572 | yes | https://media.istockphoto.com/photos/coronary-artery-bypass-surgery-is-done-using-a-healthy-blood-vessel-picture-id1387938044 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/79164fbdccca48937cf5fcdf17ba7594. | Ozgu Arslan |
| ANH15156 | Animation | 00:01:35 | PAu 3-774-237** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/73d981a8b1f8d92c2e2cbe635f963d8b | 6/1/22 | 73d981a8b1f8d92c2e2cbe635f963d8b | istockphoto.com | https://www.istockphoto.com/photo/the-fibula-helps-stabilize-and-support-your-leg-body-ankle-and-leg-muscles-gm1389534052-446804372 | yes | https://media.istockphoto.com/photos/the-fibula-helps-stabilize-and-support-your-leg-body-ankle-and-leg-picture-id1389534052 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/73d981a8b1f8d92c2e2cbe635f963d8 | Ozgu Arslan |
| ANM11027 | Animation | 00:00:40 | PA 2-403-082** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/459ea685e236c6485422f0a4ebd165ft | 3/26/22 | 459ea685e236c6485422f0a4ebd165ft | istockphoto.com | https://www.istockphoto.com/photo/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-respiratory-gm1386462316-444709348 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386462316 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/459ea685e236c6485422f0a4ebd165f | Ozgu Arslan |
| ANM11027 | Animation | 00:00:40 | PA 2-403-082** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=81 | https://infringements-cache.us-east-1.linodeobjects.com/48ee9535cd7ea3ae91847634172ffe1f | 3/26/22 | 48ee9535cd7ea3ae91847634172ffe1f | istockphoto.com | https://www.istockphoto.com/photo/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-respiratory-gm1386472640-444713834 | yes | https://media.istockphoto.com/photos/tracheobronchial-tree-is-the-part-that-transmits-air-from-the-upper-picture-id1386472640 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/48ee9535cd7ea3ae91847634172ffe1 | Ozgu Arslan |
| ANH15156 | Animation | 00:00:20 | PAu 3-774-237** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/d610a4526b69993793d98ec5e371807 | 6/1/22 | d610a4526b69993793d98ec5e371807 | istockphoto.com | https://www.istockphoto.com/photo/the-human-foot-consists-of-twenty-six-bones-these-bones-are-tarsal-metatarsal-and-gm1391462676-4480 | yes | https://media.istockphoto.com/photos/the-human-foot-consists-of-twentysix-bones-these-bones-are-tarsal-picture-id1391462676 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/d610a4526b69993793d98ec5e37180 | Ozgu Arslan |
| ANH15156 | Animation | 00:00:20 | PAu 3-774-237** | https://nmal.nucleusmedicalmedia.com/view-item?ItemID=80 | https://infringements-cache.us-east-1.linodeobjects.com/054bdaf92434af52479f09062f80f3a5.j | 3/26/22 | 054bdaf92434af52479f09062f80f3a5 | istockphoto.com | https://www.istockphoto.com/photo/foot-and-ankle-fracture-3d-medical-gm1386469226-444712125 | yes | https://media.istockphoto.com/photos/foot-and-ankle-fracture-3d-medical-picture-id1386469226 | yes | https://infringements-screen-caps.us-east-1.linodeobjects.com/054bdaf92434af52479f09062f80f3a5. | Ozgu Arslan |