# EXHIBIT “B”

**Demurrage Details for Invoice Number: 1012159572**

**Billing Date:** 01/12/2022
**Customer Number:** 6002820032

**Station Number:** 056396
**Waybill Number:** 901210

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** CARS HELD FOR UNLOADING ****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE | I/C DATE | ETA | L/E INDICATOR | NOTIFICATION OF CONSTRUCTIVE PLACEMENT | WAYBILL DATE | ORIGIN CITY | ORIGIN STATE | SHIPPER | CONSIGNEE | CARE OF PARTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | RBOX 036902 | B3 | TOMATO PASTE | 10/27/2021 07:29 PM | 10/27/2021 07:30 PM | | 10/28/2021 03:45 PM | 12/01/2021 01:58 PM | 12/02/2021 03:30 PM | 12/04/2021 05:14 PM | 1 | 4 | 33 | $150.00 | 10/24/2021 09:30 AM | 10/28/2021 05:00 PM | L | 10/28/2021 03:45 PM | 10/13/2021 12:01 AM | LOS BANOS | CA | INGOMAR PACKING | ALL SOUTH MARKET | |
| A | BKTY 157360 | A4 | TOMATO PASTE | 11/04/2021 10:45 AM | 11/04/2021 10:45 AM | | 11/05/2021 02:45 PM | 12/01/2021 01:58 PM | 12/02/2021 03:17 PM | 12/04/2021 05:14 PM | 2 | 1 | 25 | $150.00 | 11/01/2021 08:35 AM | 11/05/2021 05:00 PM | L | 11/05/2021 02:45 PM | 10/21/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | KCS 122087 | A4 | TOMATO PASTE | 11/04/2021 10:45 AM | 11/04/2021 10:45 AM | | 11/05/2021 02:45 PM | 12/01/2021 01:58 PM | 12/02/2021 03:30 PM | 12/04/2021 05:14 PM | 1 | 1 | 25 | $150.00 | 11/01/2021 08:35 AM | 11/05/2021 05:00 PM | L | 11/05/2021 02:45 PM | 10/21/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | BKTY 155005 | A4 | TOMATO PASTE | 11/16/2021 06:40 PM | 11/16/2021 06:45 PM | | 11/17/2021 03:30 PM | 12/04/2021 11:49 AM | 12/06/2021 11:15 AM | 12/07/2021 02:53 PM | 1 | 10 | 17 | $150.00 | 11/07/2021 06:05 AM | 11/10/2021 05:00 PM | L | 11/17/2021 03:30 PM | 10/22/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | FBOX 506618 | A4 | PRINTING PAPER | 11/16/2021 11:11 AM | 11/16/2021 11:15 AM | | 11/17/2021 03:30 PM | 12/04/2021 11:49 AM | 12/06/2021 11:15 AM | 12/07/2021 02:53 PM | 1 | 4 | 17 | $150.00 | 11/16/2021 05:43 AM | 11/18/2021 05:00 PM | L | 11/17/2021 03:30 PM | 11/07/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | RBOX 034317 | B3 | TOMATO PASTE | 11/29/2021 04:54 PM | 11/29/2021 05:00 PM | | | 12/04/2021 11:49 AM | 12/06/2021 11:15 AM | 12/07/2021 02:53 PM | 1 | 11 | 2 | $150.00 | 11/20/2021 12:49 AM | 11/23/2021 05:00 PM | L | | 11/09/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | WRWK 737190 | B6 | TOMATO SAUCE | 11/30/2021 01:17 AM | 11/30/2021 01:30 AM | | | 12/04/2021 11:49 AM | 12/06/2021 11:15 AM | 12/07/2021 02:53 PM | 1 | 5 | 2 | $150.00 | 11/24/2021 11:31 PM | 11/29/2021 05:00 PM | L | | 11/14/2021 10:07 AM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | RBOX 034657 | B3 | TOMATO PASTE | 12/01/2021 04:26 AM | 12/01/2021 04:30 AM | | | 12/04/2021 11:49 AM | 12/06/2021 11:15 AM | 12/07/2021 02:53 PM | 1 | 5 | 2 | $150.00 | 11/25/2021 10:25 PM | 11/29/2021 05:00 PM | L | | 11/12/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | TBOX 643604 | A6 | TOMATO SAUCE | 11/01/2021 09:38 AM | 11/01/2021 09:45 AM | | 11/02/2021 08:00 PM | 12/07/2021 02:53 PM | 12/08/2021 08:15 AM | 12/10/2021 10:46 AM | 1 | 5 | 34 | $150.00 | 10/28/2021 06:32 AM | 11/01/2021 05:00 PM | L | 11/02/2021 08:00 PM | 10/12/2021 12:01 AM | LOS BANOS | CA | PARADISE TOMATO G ST | ALL SOUTH WAREHOUSE C/O BLD | |
| A | RBOX 038503 | B3 | PULPBOARD NEC | 11/23/2021 07:55 PM | 11/23/2021 08:00 PM | | 11/24/2021 04:30 PM | 12/07/2021 02:53 PM | 12/09/2021 07:45 AM | 12/10/2021 10:46 AM | 1 | 4 | 13 | $150.00 | | 11/25/2021 05:00 PM | L | 11/24/2021 04:30 PM | 11/21/2021 07:47 AM | KRANNERT | GA | INTERNATIONAL PAPER CO | ALL SOUTH WAREHOUSE | |
| A | FBOX 506649 | A4 | PRINTING PAPER | 11/23/2021 09:45 AM | 11/23/2021 09:45 AM | | 11/24/2021 04:30 PM | 12/07/2021 02:53 PM | 12/09/2021 07:45 AM | 12/10/2021 10:46 AM | 1 | 4 | 13 | $150.00 | 11/23/2021 01:45 AM | 11/25/2021 05:00 PM | L | 11/24/2021 04:30 PM | 11/17/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | TOFX 887114 | A4 | PRINTING PAPER | 11/23/2021 09:45 AM | 11/23/2021 09:45 AM | | 11/24/2021 04:30 PM | 12/07/2021 02:53 PM | 12/09/2021 07:45 AM | 12/10/2021 10:46 AM | 1 | 4 | 13 | $150.00 | 11/23/2021 01:45 AM | 11/25/2021 05:00 PM | L | 11/24/2021 04:30 PM | 11/16/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | BKTY 151827 | A4 | TOMATO PASTE | 11/26/2021 03:24 PM | 11/26/2021 03:30 PM | | 11/29/2021 06:45 PM | 12/07/2021 02:53 PM | 12/09/2021 07:53 AM | 12/10/2021 10:46 AM | 2 | 9 | 10 | $150.00 | 11/20/2021 12:49 AM | 11/23/2021 05:00 PM | L | 11/29/2021 06:45 PM | 11/06/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | BKTY 154665 | A4 | TOMATO PASTE | 11/26/2021 03:24 PM | 11/26/2021 03:30 PM | | 11/29/2021 06:45 PM | 12/07/2021 02:53 PM | 12/09/2021 07:55 AM | 12/10/2021 10:46 AM | 2 | 9 | 10 | $150.00 | 11/20/2021 12:49 AM | 11/23/2021 05:00 PM | L | 11/29/2021 06:45 PM | 11/09/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | WRWK 001629 | B6 | TOMATO SAUCE | 11/26/2021 03:24 PM | 11/26/2021 03:30 PM | | 11/29/2021 06:45 PM | 12/07/2021 02:53 PM | 12/09/2021 07:57 AM | 12/10/2021 10:46 AM | 2 | 8 | 10 | $150.00 | 11/20/2021 02:48 PM | 11/24/2021 05:00 PM | L | 11/29/2021 06:45 PM | 11/09/2021 07:19 PM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | BKTY 150746 | A4 | TOMATO PASTE | 11/08/2021 07:20 PM | 11/08/2021 07:30 PM | | 11/10/2021 03:30 AM | 12/10/2021 10:46 AM | 12/11/2021 10:15 AM | 12/15/2021 12:36 AM | 1 | 4 | 29 | $150.00 | 11/05/2021 01:12 PM | 11/09/2021 05:00 PM | L | 11/10/2021 03:30 AM | 10/21/2021 12:01 AM | LOS BANOS | CA | INGOMAR PACKING | ALL SOUTH MARKET | |
| A | BKTY 154184 | A4 | TOMATO PASTE | 11/08/2021 07:20 PM | 11/08/2021 07:30 PM | | 11/10/2021 03:30 AM | 12/10/2021 10:46 AM | 12/11/2021 10:15 AM | 12/15/2021 12:36 AM | 1 | 4 | 29 | $150.00 | 11/05/2021 01:12 PM | 11/09/2021 05:00 PM | L | 11/10/2021 03:30 AM | 10/22/2021 12:01 AM | HURON | CA | LOS GATOS TOMATO PRODUCTS | GOLDEN STATE FOODS | CARE OF ALL SOUTH WAREHOUSE DC |
| A | TBOX 639888 | A6 | TOMATO SAUCE | 11/08/2021 07:20 PM | 11/08/2021 07:30 PM | | 11/10/2021 03:30 AM | 12/10/2021 10:46 AM | 12/11/2021 10:15 AM | 12/15/2021 12:36 AM | 1 | 4 | 29 | $150.00 | 11/05/2021 01:12 PM | 11/09/2021 05:00 PM | L | 11/10/2021 03:30 AM | 10/20/2021 12:01 AM | LOS BANOS | CA | PARADISE TOMATO G ST | ALL SOUTH WAREHOUSE C/O BLD | |
| A | BKTY 153874 | A4 | TOMATO PASTE | 11/12/2021 08:42 AM | 11/12/2021 08:45 AM | | 11/16/2021 04:15 PM | 12/10/2021 10:46 AM | 12/11/2021 10:15 AM | 12/15/2021 12:36 AM | 1 | 9 | 23 | $150.00 | 11/07/2021 06:05 AM | 11/10/2021 05:00 PM | L | 11/16/2021 04:15 PM | 10/22/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | KCS 013935 | A4 | TOMATO PASTE | 11/12/2021 08:42 AM | 11/12/2021 08:45 AM | | 11/16/2021 04:15 PM | 12/10/2021 10:46 AM | 12/11/2021 10:09 AM | 12/15/2021 12:36 AM | 2 | 9 | 23 | $150.00 | 11/07/2021 06:05 AM | 11/10/2021 05:00 PM | L | 11/16/2021 04:15 PM | 10/21/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | RBOX 035406 | B3 | TOMATO PASTE | 11/12/2021 08:42 AM | 11/12/2021 08:45 AM | | 11/16/2021 04:15 PM | 12/10/2021 10:46 AM | 12/11/2021 10:15 AM | 12/15/2021 12:36 AM | 1 | 9 | 23 | $150.00 | 11/07/2021 06:05 AM | 11/10/2021 05:00 PM | L | 11/16/2021 04:15 PM | 10/23/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | RBOX 040062 | B3 | TOMATO PASTE | 11/12/2021 08:42 AM | 11/12/2021 08:45 AM | | 11/16/2021 04:15 PM | 12/10/2021 10:46 AM | 12/11/2021 10:15 AM | 12/15/2021 12:36 AM | 1 | 9 | 23 | $150.00 | 11/07/2021 06:05 AM | 11/10/2021 05:00 PM | L | 11/16/2021 04:15 PM | 10/23/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | TBOX 673604 | A6 | TOMATO SAUCE | 12/10/2021 08:15 AM | 12/10/2021 08:30 AM | | | 12/10/2021 10:46 AM | 12/11/2021 10:15 AM | 12/15/2021 12:36 AM | 1 | 0 | 1 | $150.00 | 11/05/2021 01:12 PM | | L | | 10/21/2021 12:01 AM | LOS BANOS | CA | PARADISE TOMATO G ST | ALL SOUTH WAREHOUSE C/O BLD | |
| A | CSXT 151204 | A4 | PRINTING PAPER | 12/10/2021 07:00 PM | 12/10/2021 07:00 PM | | | 12/15/2021 12:36 AM | 12/15/2021 03:15 PM | 12/16/2021 02:36 PM | 1 | 2 | 0 | $150.00 | 12/10/2021 11:00 AM | 12/13/2021 05:00 PM | L | | 12/05/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | IBT 019143 | A4 | PRINTING PAPER | 12/10/2021 07:00 PM | 12/10/2021 07:00 PM | | | 12/15/2021 12:36 AM | 12/15/2021 03:15 PM | 12/16/2021 02:36 PM | 1 | 2 | 0 | $150.00 | 12/10/2021 11:00 AM | 12/13/2021 05:00 PM | L | | 12/06/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | FBOX 502167 | A4 | PRINTING PAPER | 12/11/2021 08:41 AM | 12/11/2021 08:45 AM | | | 12/15/2021 12:36 AM | 12/15/2021 03:15 PM | 12/16/2021 02:36 PM | 1 | 7 | 0 | $150.00 | 12/02/2021 06:00 PM | 12/08/2021 05:00 PM | L | | 11/19/2021 12:01 AM | RILEYS | ME | PIXELLE SPECIALTY SOLUTIONS LLC | PIXELLE SPECIALTY SOLUTIONS LLC | CARE OF ALL SOUTH WAREHOUSE INC |
| A | FBOX 505686 | A4 | PRINTING PAPER | 12/12/2021 03:53 PM | 12/12/2021 04:00 PM | | | 12/15/2021 12:36 AM | 12/15/2021 03:15 PM | 12/16/2021 02:36 PM | 1 | 1 | 0 | $150.00 | 12/12/2021 07:53 AM | 12/14/2021 05:00 PM | L | | 12/02/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | LRS 007773 | B4 | PRINTING PAPER | 12/12/2021 03:53 PM | 12/12/2021 04:00 PM | | | 12/15/2021 12:36 AM | 12/15/2021 03:15 PM | 12/16/2021 02:36 PM | 1 | 1 | 0 | $150.00 | 12/12/2021 07:53 AM | 12/14/2021 05:00 PM | L | | 12/05/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | RBOX 039622 | B3 | TOMATO PASTE | 12/12/2021 05:38 AM | 12/12/2021 05:45 AM | | | 12/15/2021 12:36 AM | 12/15/2021 03:15 PM | 12/16/2021 02:36 PM | 1 | 2 | 0 | $150.00 | 12/08/2021 06:39 AM | 12/13/2021 05:00 PM | L | | 11/29/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | RBOX 043170 | B3 | TOMATO PASTE | 12/12/2021 05:38 AM | 12/12/2021 05:45 AM | | | 12/15/2021 12:36 AM | 12/15/2021 03:15 PM | 12/16/2021 02:36 PM | 1 | 2 | 0 | $150.00 | 12/08/2021 06:39 AM | 12/13/2021 05:00 PM | L | | 11/29/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | RBOX 033283 | B3 | TOMATO PASTE | 12/04/2021 01:36 PM | 12/04/2021 01:45 PM | | 12/06/2021 03:15 PM | 12/16/2021 02:36 PM | 12/16/2021 03:30 PM | 12/20/2021 02:46 PM | 1 | 3 | 10 | $150.00 | 11/30/2021 02:30 AM | 12/03/2021 05:00 PM | L | 12/06/2021 03:15 PM | 11/18/2021 12:01 AM | HURON | CA | LOS GATOS TOMATO PRODUCTS | GOLDEN STATE FOODS | CARE OF ALL SOUTH WAREHOUSE DC |
| A | RBOX 039855 | B3 | TOMATO PASTE | 12/04/2021 01:36 PM | 12/04/2021 01:45 PM | | 12/06/2021 03:15 PM | 12/16/2021 02:36 PM | 12/16/2021 03:30 PM | 12/20/2021 02:46 PM | 1 | 3 | 10 | $150.00 | 11/30/2021 02:30 AM | 12/03/2021 05:00 PM | L | 12/06/2021 03:15 PM | 11/18/2021 12:01 AM | HURON | CA | LOS GATOS TOMATO PRODUCTS | GOLDEN STATE FOODS | CARE OF ALL SOUTH WAREHOUSE DC |
| A | DWC 409704 | A4 | PRINTING PAPER | 12/04/2021 10:09 PM | 12/04/2021 10:15 PM | | 12/06/2021 03:15 PM | 12/16/2021 02:36 PM | 12/16/2021 03:30 PM | 12/20/2021 02:46 PM | 1 | 0 | 10 | $150.00 | 11/29/2021 03:15 AM | 12/06/2021 05:00 PM | L | 12/06/2021 03:15 PM | 11/24/2021 03:20 PM | GROOS | MI | VERSO PAPER HOLDING LLC. | VERSO PAPER HOLDING LLC. | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 406147 | A4 | PRINTING PAPER | 12/13/2021 05:41 PM | 12/13/2021 05:45 PM | | 12/14/2021 04:15 PM | 12/16/2021 02:36 PM | 12/16/2021 03:30 PM | 12/20/2021 02:46 PM | 1 | 0 | 2 | $150.00 | 12/09/2021 04:58 AM | 12/14/2021 05:00 PM | L | 12/14/2021 04:15 PM | 12/04/2021 01:40 PM | GROOS | MI | VERSO PAPER HOLDING LLC. | VERSO PAPER HOLDING LLC. | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | DWC 409699 | A4 | PRINTING PAPER | 12/13/2021 05:41 PM | 12/13/2021 05:45 PM | | 12/14/2021 04:15 PM | 12/16/2021 02:36 PM | 12/16/2021 03:30 PM | 12/20/2021 02:46 PM | 1 | 0 | 2 | $150.00 | 12/09/2021 04:58 AM | 12/14/2021 05:00 PM | L | 12/14/2021 04:15 PM | 12/04/2021 01:30 PM | GROOS | MI | VERSO PAPER HOLDING LLC. | VERSO PAPER HOLDING LLC. | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | BKTY 153135 | A4 | TOMATO PASTE | 12/15/2021 05:53 AM | 12/15/2021 06:00 AM | | | 12/16/2021 02:36 PM | 12/16/2021 03:30 PM | 12/20/2021 02:46 PM | 1 | 1 | 0 | $150.00 | 12/12/2021 11:30 AM | 12/15/2021 05:00 PM | L | | 11/30/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | BKTY 153372 | A4 | TOMATO PASTE | 12/15/2021 05:53 AM | 12/15/2021 06:00 AM | | | 12/16/2021 02:36 PM | 12/16/2021 03:30 PM | 12/20/2021 02:46 PM | 1 | 1 | 0 | $150.00 | 12/12/2021 11:30 AM | 12/15/2021 05:00 PM | L | | 11/30/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | BKTY 152476 | A4 | TOMATO PASTE | 10/30/2021 06:20 PM | 10/30/2021 06:30 PM | | 11/01/2021 02:15 PM | 12/20/2021 02:46 PM | 12/21/2021 08:00 AM | 12/28/2021 11:31 AM | 1 | 11 | 48 | $150.00 | 10/25/2021 08:47 AM | 10/29/2021 05:00 PM | L | 11/01/2021 02:15 PM | 10/15/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | LRS 100035 | B4 | PULPBOARD NEC | 10/31/2021 11:49 AM | 10/31/2021 12:00 AM | | 11/01/2021 02:15 PM | 12/20/2021 02:46 PM | 12/21/2021 08:00 AM | 12/28/2021 11:31 AM | 1 | 9 | 48 | $150.00 | 10/26/2021 07:03 AM | 11/01/2021 05:00 PM | L | 11/01/2021 02:15 PM | 10/20/2021 12:01 AM | CANTONMENT | FL | INTERNATIONAL PAPER | ALL SOUTH WAREHOUSE | |
| A | ABOX 052030 | B3 | TOMATO PASTE | 11/03/2021 10:13 AM | 11/03/2021 10:15 AM | | 11/04/2021 03:45 PM | 12/20/2021 02:46 PM | 12/21/2021 08:00 AM | 12/28/2021 11:31 AM | 1 | 8 | 45 | $150.00 | 10/30/2021 06:07 PM | 11/03/2021 05:00 PM | L | 11/04/2021 03:45 PM | 10/18/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | BKTY 154473 | A4 | TOMATO PASTE | 11/03/2021 10:13 AM | 11/03/2021 10:15 AM | | 11/04/2021 03:45 PM | 12/20/2021 02:46 PM | 12/21/2021 08:00 AM | 12/28/2021 11:31 AM | 1 | 13 | 45 | $150.00 | 10/25/2021 08:47 AM | 10/29/2021 05:00 PM | L | 11/04/2021 03:45 PM | 10/15/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | CNA 409322 | A4 | PRINTING PAPER | 11/08/2021 12:01 AM | 11/08/2021 12:15 AM | | 11/11/2021 03:15 PM | 12/20/2021 02:46 PM | 12/21/2021 08:00 AM | 12/28/2021 11:31 AM | 1 | 8 | 38 | $150.00 | 11/04/2021 06:05 AM | 11/09/2021 05:00 PM | L | 11/11/2021 03:15 PM | 10/31/2021 01:25 PM | GROOS | MI | VERSO PAPER HOLDING LLC. | VERSO PAPER HOLDING LLC. | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | IC 021019 | B4 | PRINTING PAPER | 11/10/2021 12:40 AM | 11/10/2021 12:45 AM | | 11/11/2021 03:15 PM | 12/20/2021 02:46 PM | 12/21/2021 08:00 AM | 12/28/2021 11:31 AM | 1 | 7 | 38 | $150.00 | 11/04/2021 08:31 PM | 11/09/2021 05:00 PM | L | 11/11/2021 03:15 PM | 10/31/2021 09:50 PM | GROOS | MI | VERSO PAPER HOLDING LLC. | VERSO PAPER HOLDING LLC. | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | WC 020394 | A4 | PRINTING PAPER | 11/10/2021 12:40 AM | 11/10/2021 12:45 AM | | 11/11/2021 03:15 PM | 12/20/2021 02:46 PM | 12/21/2021 08:00 AM | 12/28/2021 11:31 AM | 1 | 5 | 38 | $150.00 | 11/04/2021 08:31 PM | 11/09/2021 05:00 PM | L | 11/11/2021 03:15 PM | 10/31/2021 09:50 PM | GROOS | MI | VERSO PAPER HOLDING LLC. | VERSO PAPER HOLDING LLC. | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | RBOX 043779 | B3 | TOMATO PASTE | 12/15/2021 04:45 AM | 12/15/2021 04:45 AM | | 12/16/2021 02:45 PM | 12/28/2021 11:31 AM | 12/29/2021 10:00 AM | 12/30/2021 09:08 AM | 1 | 4 | 11 | $150.00 | 12/11/2021 05:02 PM | 12/14/2021 05:00 PM | L | 12/16/2021 02:45 PM | 12/01/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | CP 220283 | A6 | PRINTING PAPER | 12/16/2021 02:16 PM | 12/16/2021 02:30 PM | | 12/17/2021 03:00 PM | 12/28/2021 11:31 AM | 12/29/2021 01:30 PM | 12/30/2021 09:08 AM | 1 | 5 | 10 | $150.00 | 12/08/2021 03:45 AM | 12/14/2021 05:00 PM | L | 12/17/2021 03:00 PM | 11/30/2021 12:01 AM | TICONDEROGA | NY | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | BKTY 153349 | A4 | TOMATO PASTE | 12/21/2021 06:47 PM | 12/21/2021 07:00 PM | | 12/22/2021 04:15 PM | 12/28/2021 11:31 AM | 12/29/2021 10:00 AM | 12/30/2021 09:08 AM | 1 | 1 | 5 | $150.00 | 12/18/2021 04:43 AM | 12/21/2021 05:00 PM | L | 12/22/2021 04:15 PM | 12/07/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | BKTY 150315 | A4 | TOMATO PASTE | 12/23/2021 04:26 PM | 12/23/2021 04:30 PM | | | 12/28/2021 11:31 AM | 12/29/2021 10:00 AM | 12/30/2021 09:08 AM | 1 | 5 | 1 | $150.00 | 12/20/2021 07:56 AM | 12/23/2021 05:00 PM | L | | 12/09/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | BNSF 728487 | A4 | PRINTING PAPER | 12/23/2021 09:30 AM | 12/23/2021 09:30 AM | | | 12/28/2021 11:31 AM | 12/29/2021 01:30 PM | 12/30/2021 09:08 AM | 1 | 1 | 1 | $150.00 | 12/23/2021 01:30 AM | 12/27/2021 05:00 PM | L | | 12/08/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | BNSF 728574 | A4 | PRINTING PAPER | 12/23/2021 09:30 AM | 12/23/2021 09:30 AM | | | 12/28/2021 11:31 AM | 12/29/2021 01:30 PM | 12/30/2021 09:08 AM | 1 | 1 | 1 | $150.00 | 12/23/2021 01:30 AM | 12/27/2021 05:00 PM | L | | 12/09/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | FBOX 502680 | A4 | PRINTING PAPER | 12/23/2021 09:30 AM | 12/23/2021 09:30 AM | | | 12/28/2021 11:31 AM | 12/29/2021 01:30 PM | 12/30/2021 09:08 AM | 1 | 1 | 1 | $150.00 | 12/23/2021 01:30 AM | 12/27/2021 05:00 PM | L | | 12/10/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 51 | 56 | 236 | 770 | 478 | $150.00 | ~~$71,700.00~~ |
| | | | | | -16 | | |
| | | | | | 462 | $150.00 | $69,300.00 |
| | | | | | *Summary Total - CARS HELD FOR UNLOADING* | | ~~$71,700.00~~ |

11/1/2021 – 12/30/2021

8 Full Missed Switches, 2 Partial Missed Switches

12/1 – Partial Missed Switch - NH

12/2 – Full Missed Switch – RC

12/3 – Full Missed Switch – EF

12/4 – Serviced on a non-service day

12/6 – Late release of railcars, no service

12/7 – Full Switch Completed

12/8 – LOPA per the customer – CB and TF

12/9 – LOPA per the customer – CB and TF

12/10 – Full Switch Completed

12/13 – Issue 8 Credits: Full Missed Switch with Conflicting reason codes; 8 pulls for DD and TF for all AVPL cars

12/14 – Full Missed Switch

12/15 – Full Switch Completed

12/16 – Full Switch Completed

12/17 – Issue 8 Credits: Full Missed Switch with Conflicting reason codes; 7 pulls for OT and TF for all AVPL cars

12/20 – Full Switch Completed

12/21 – Late release of railcars, no service

12/22 – Full Missed Switch

12/23 – Full Missed Switch

12/24 & 12/25 – NS Holiday

12/27 – Full Missed Switch

12/28 – Full Switch Completed

12/29– Late release of railcars, no service

12/30 – Partial Missed Switch - PW

BRYAN EVANS (tvzvc) | 527793FD6233 | YS - Released | 12/13/21 05:25A | 12/13/21 06:08A | Activity Log

Customer : ALL SOUTH WAREHOUSE H72 (31 items)

| Equipment | | | | Issue Info | | | | Planned Work | | | Actual Work | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equipment | L/E | Hdlq | Class Cd | Issue Date | Issued By | Planned ? | Late Release ? | Customer | Track | Action | Action | Track | Pos | Stn | Actual Action Date | Exec Date | Exec User | Rej | Rsn | Trans | Switch |
| LRS 007773 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | PLCE | SY02 | 1 | 157H | 12/13/21 12:36P | 12/13/21 12:37P | tvzvc | | | | |
| CSXT 151204 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | PLCE | SY03 | 2 | 157H | 12/13/21 12:36P | 12/13/21 12:38P | tvzvc | | | | |
| IBT 019143 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | PLCE | SY03 | 3 | 157H | 12/13/21 12:36P | 12/13/21 12:38P | tvzvc | | | | |
| RBOX 039622 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | PLCE | SY02 | 5 | 157H | 12/13/21 12:36P | 12/13/21 12:37P | tvzvc | | | | |
| FBOX 505686 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | PLCE | SY02 | 4 | 157H | 12/13/21 12:36P | 12/13/21 12:37P | tvzvc | | | | |
| FBOX 502167 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | PLCE | SY02 | 7 | 157H | 12/13/21 12:36P | 12/13/21 12:37P | tvzvc | | | | |
| RBOX 043170 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | PLCE | SY02 | 6 | 157H | 12/13/21 12:36P | 12/13/21 12:37P | tvzvc | | | | |
| BKTY 150746 | E | | BHAMP | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| RBOX 035406 | E | | CHGOBRC | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| TBOX 639888 | E | | BHAMP | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| KCS 013935 | L | | BHAMP | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| TBOX 673604 | E | | BHAMP | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| BKTY 154184 | E | | BHAMP | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| RBOX 040062 | E | | CHGOBRC | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| BKTY 153874 | E | | BHAMP | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| CNA 409322 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| IC 021019 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| NOKL 570438 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| DWC 409704 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| BKTY 152476 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| LRS 100035 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| WC 020394 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| BKTY 154473 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| RBOX 033283 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| BKTY 152302 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| RBOX 036763 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| BKTY 155415 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| RBOX 032078 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| ABOX 052030 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| RBOX 039855 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| CP 220617 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |

Customer : ALL SOUTH WAREHOUSE H72 (24 items)

| Equipment | | | | Issue Info | | | | Planned Work | | | Actual Work | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equipment | L/E | Hdlq | Class Cd | Issue Date | Issued By | Planned ? | Late Release ? | Customer | Track | Action | Action | Track | Pos | Stn | Actual Action Date | Exec Date | Exec User | Rej | Rsn | Trans | Switch |
| RBOX 033283 | E | | CDUWL | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/17/21 02:57P | tvzvc | | OT | | |
| DWC 409704 | E | | ELKHAP | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/17/21 02:57P | tvzvc | | OT | | |
| BKTY 153372 | E | | BHAMP | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/17/21 02:57P | tvzvc | | OT | | |
| BKTY 153135 | E | | BHAMP | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/17/21 02:57P | tvzvc | | OT | | |
| CNA 406147 | E | | ELKHAP | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/17/21 02:57P | tvzvc | | OT | | |
| DWC 409699 | E | | ELKHAP | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/17/21 02:57P | tvzvc | | OT | | |
| RBOX 039855 | E | | CHGOBRC | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/17/21 02:57P | tvzvc | | OT | | |
| BKTY 152476 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| WRWK 737160 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| IC 021019 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| ABOX 052030 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| BKTY 152302 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| NOKL 570438 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| RBOX 032078 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| BKTY 154473 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| CNA 409322 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| RBOX 043779 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| RBOX 036763 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| LRS 100035 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| WC 020394 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| CP 220283 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| CP 220617 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| BKTY 155415 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| CNA 406144 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |

**Demurrage Details for Invoice Number: 1041165356**

**Billing Date:** 02/10/2022
**Customer Number:** 6002820032

**Station Number:** 056396
**Waybill Number:** 901200

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** CARS HELD FOR UNLOADING ****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE | I/C DATE | ETA | L/E INDICATOR | NOTIFICATION OF CONSTRUCTIVE PLACEMENT | WAYBILL DATE | ORIGIN CITY | ORIGIN STATE | SHIPPER | CONSIGNEE | CARE OF PARTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | CNA 406144 | A4 | PRINTING PAPER | | /16/2021 02:30 F | | 01/07/2022 03:45 PM | 01/19/2022 10:25 AM | /20/2022 08:15 A | | 1 | 24 | 13 | $150.00 | 9/2021 04:58 | 12/14/2021 05:00 PM | L | 01/07/2022 03:45 PM | 12/04/2021 06:45 AM | GROOS | MI | PAPER HOLDI | PAPER HOLDI | -SOUTH WAREHOUSE DC I |
| A | BKTY 154353 | A4 | PULPBOARD NEC | 01/01/2022 10:58 PM | /01/2022 11:00 F | | | 01/05/2022 03:13 PM | /05/2022 04:00 F | /06/2022 08:30 A | 1 | 2 | 0 | $150.00 | 9/2021 11:05 | 01/03/2022 05:00 PM | L | | 12/24/2021 12:01 AM | BAYOU PIERRI | LA | RNATIONAL P | UTH WAREHOUSE | |
| A | RBOX 032660 | B3 | PULPBOARD NEC | 01/01/2022 10:58 PM | /01/2022 11:00 F | | | 01/05/2022 03:13 PM | /05/2022 04:00 F | /06/2022 08:30 A | 1 | 5 | 0 | $150.00 | 7/2021 03:10 | 12/31/2021 05:00 PM | L | | 12/22/2021 12:01 AM | BAYOU PIERRI | LA | RNATIONAL P | UTH WAREHOUSE | |
| A | CNA 404815 | A4 | PRINTING PAPER | 01/02/2022 03:29 AM | /02/2022 03:30 A | | 01/04/2022 03:45 PM | 01/12/2022 03:28 PM | /13/2022 09:30 A | /13/2022 01:12 F | 1 | 8 | 9 | $150.00 | 5/2021 04:46 | 12/29/2021 05:00 PM | L | 01/04/2022 03:45 PM | 12/21/2021 01:05 PM | GROOS | MI | PAPER HOLDI | PAPER HOLDI | -SOUTH WAREHOUSE DC I |
| A | RBOX 040073 | B3 | PULPBOARD NEC | 01/02/2022 03:29 AM | /02/2022 03:30 A | | 01/04/2022 03:45 PM | 01/12/2022 03:28 PM | /13/2022 09:30 A | /13/2022 01:12 F | 1 | 5 | 9 | $150.00 | | 12/30/2021 05:00 PM | L | 01/04/2022 03:45 PM | 12/26/2021 04:32 AM | KRANNERT | GA | IATIONAL PA | UTH WAREHOUSE | |
| A | SOU 532475 | A3 | PULPBOARD NEC | 01/02/2022 03:29 AM | /02/2022 03:30 A | | 01/05/2022 03:15 PM | 01/24/2022 03:33 PM | /26/2022 04:21 F | /26/2022 04:22 F | 1 | 2 | 21 | $150.00 | | 01/03/2022 05:00 PM | L | 01/05/2022 03:15 PM | 12/24/2021 12:28 AM | KRANNERT | GA | IATIONAL PA | UTH WAREHOUSE | |
| A | TR 407013 | A4 | PULPBOARD NEC | 01/03/2022 06:54 PM | /03/2022 07:00 F | | 01/04/2022 03:45 PM | 01/26/2022 04:22 PM | /27/2022 10:30 A | /28/2022 02:15 F | 1 | 3 | 23 | $150.00 | 0/2021 06:00 | 01/03/2022 05:00 PM | L | 01/04/2022 03:45 PM | 12/23/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | FBOX 504073 | A4 | PRINTING PAPER | 01/03/2022 08:15 AM | /03/2022 08:15 A | | 01/04/2022 03:45 PM | 01/12/2022 03:28 PM | /13/2022 09:30 A | /13/2022 01:12 F | 1 | 1 | 9 | $150.00 | 3/2022 12:15 | 01/05/2022 05:00 PM | L | 01/04/2022 03:45 PM | 12/24/2021 12:01 AM | SUMTER | SC | ) NORTH AMI | H WAREHOUSE DC INC | |
| A | TBOX 662641 | A6 | PULPBOARD NEC | 01/04/2022 04:22 AM | /04/2022 04:30 A | | | 01/06/2022 02:59 PM | /07/2022 01:00 F | /12/2022 03:28 F | 1 | 10 | 1 | $150.00 | | 12/27/2021 05:00 PM | L | | 12/22/2021 05:42 PM | KRANNERT | GA | IATIONAL PA | UTH WAREHOUSE | |
| A | TBOX 664782 | A6 | PULPBOARD NEC | 01/04/2022 04:22 AM | /04/2022 04:30 A | | | 01/06/2022 02:59 PM | /07/2022 01:00 F | /12/2022 03:28 F | 1 | 10 | 1 | $150.00 | | 12/27/2021 05:00 PM | L | | 12/20/2021 06:28 PM | KRANNERT | GA | IATIONAL PA | UTH WAREHOUSE | |
| A | TBOX 675955 | A6 | PULPBOARD NEC | 01/04/2022 04:22 AM | /04/2022 04:30 A | | | 01/06/2022 02:59 PM | /07/2022 01:00 F | /12/2022 03:28 F | 1 | 3 | 1 | $150.00 | | 01/03/2022 05:00 PM | L | | 12/29/2021 05:54 PM | KRANNERT | GA | IATIONAL PA | UTH WAREHOUSE | |
| A | RBOX 032919 | B3 | PULPBOARD NEC | 01/06/2022 05:58 AM | /06/2022 06:00 A | | 01/10/2022 04:30 PM | 01/12/2022 03:28 PM | /13/2022 09:30 A | /13/2022 01:12 F | 1 | 7 | 3 | $150.00 | | 01/03/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/27/2021 03:20 AM | KRANNERT | GA | IATIONAL PA | UTH WAREHOUSE | |
| A | BKTY 151935 | A4 | TOMATO PASTE | 01/06/2022 09:50 AM | /06/2022 10:00 A | | 01/10/2022 04:30 PM | 01/12/2022 03:28 PM | /13/2022 09:30 A | /13/2022 01:12 F | 1 | 5 | 3 | $150.00 | 2/2022 04:04 | 01/05/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/16/2021 12:01 AM | WILLIAMS | CA | IING STAR PA | UTH WAREHOUSE | |
| A | KCS 122195 | A4 | TOMATO PASTE | 01/06/2022 09:50 AM | /06/2022 10:00 A | | 01/10/2022 04:30 PM | 01/12/2022 03:28 PM | /13/2022 09:30 A | /13/2022 01:12 F | 1 | 5 | 3 | $150.00 | 2/2022 04:04 | 01/05/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/17/2021 12:01 AM | WILLIAMS | CA | IING STAR PA | UTH WAREHOUSE | |
| A | RBOX 037280 | B3 | TOMATO PASTE | 01/06/2022 09:50 AM | /06/2022 10:00 A | | 01/10/2022 04:30 PM | 01/12/2022 03:28 PM | /13/2022 09:30 A | /13/2022 01:12 F | 1 | 5 | 3 | $150.00 | 2/2022 04:04 | 01/05/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/16/2021 12:01 AM | WILLIAMS | CA | IING STAR PA | UTH WAREHOUSE | |
| A | TBOX 670921 | A6 | PRINTING PAPER | 01/06/2022 12:35 AM | /06/2022 12:45 A | | 01/07/2022 03:45 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 F | 1 | 2 | 21 | $150.00 | | 01/06/2022 05:00 PM | L | 01/07/2022 03:45 PM | 01/01/2022 03:39 AM | SELMA | AL | IATIONAL PA | UTH WAREHOUSE | |
| A | TOBX 889721 | A6 | PRINTING PAPER | 01/06/2022 12:35 AM | /06/2022 12:45 A | | 01/07/2022 03:45 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 F | 1 | 2 | 21 | $150.00 | | 01/07/2022 05:00 PM | L | 01/07/2022 03:45 PM | 01/01/2022 10:28 PM | SELMA | AL | IATIONAL PA | UTH WAREHOUSE | |
| A | AGR 001545 | A4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 F | 1 | 11 | 18 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/28/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | AGR 008061 | A4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 F | 1 | 6 | 18 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/22/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | AGR 008136 | A4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/14/2022 09:58 AM | /14/2022 02:45 F | /19/2022 10:25 A | 1 | 6 | 4 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/29/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | LRS 001563 | A3 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/14/2022 09:58 AM | /14/2022 02:45 F | /19/2022 10:25 A | 1 | 6 | 4 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/29/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | LRS 006551 | A4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 F | 1 | 14 | 18 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/28/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | LRS 016950 | A4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/14/2022 09:58 AM | /14/2022 02:45 F | /19/2022 10:25 A | 1 | 6 | 4 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/29/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | LRS 100101 | B4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/14/2022 09:58 AM | /14/2022 02:45 F | /19/2022 10:25 A | 1 | 6 | 4 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/28/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | LRS 100262 | B4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/14/2022 09:58 AM | /14/2022 02:45 F | /19/2022 10:25 A | 1 | 6 | 4 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/30/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | LRS 100354 | B4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/14/2022 09:58 AM | /14/2022 02:45 F | /19/2022 10:25 A | 1 | 6 | 4 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/30/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | TBOX 642401 | A6 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/14/2022 09:58 AM | /15/2022 09:42 A | /19/2022 10:25 A | 2 | 0 | 5 | $150.00 | 4/2022 10:51 | 01/10/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/30/2021 12:01 AM | BAYOU PIERRI | LA | RNATIONAL P | UTH WAREHOUSE | |
| A | RBOX 043316 | B3 | PULPBOARD NEC | 01/09/2022 06:21 PM | /09/2022 06:30 F | | 01/10/2022 04:30 PM | 01/24/2022 03:33 PM | /26/2022 04:21 F | /26/2022 04:22 F | 1 | 0 | 16 | $150.00 | | 01/10/2022 05:00 PM | L | 01/10/2022 04:30 PM | 01/06/2022 02:25 AM | KRANNERT | GA | IATIONAL PA | UTH WAREHOUSE | |
| A | TBOX 889333 | A6 | TOMATO SAUCE | 01/10/2022 05:41 PM | /10/2022 05:45 F | | 01/12/2022 03:30 PM | 01/19/2022 10:25 AM | /20/2022 08:15 A | /21/2022 02:16 F | 1 | 2 | 8 | $150.00 | 7/2022 11:30 | 01/10/2022 05:00 PM | L | 01/12/2022 03:30 PM | 12/28/2021 08:09 PM | MODESTO | CA | TOMATO KIT | INE FOOD S | ALL SOUTH WAREHOUSE |
| A | CN 406536 | A4 | PRINTING PAPER | 01/11/2022 02:52 PM | /11/2022 03:00 F | | 01/12/2022 03:30 PM | 01/21/2022 02:16 PM | /22/2022 08:30 A | /24/2022 03:33 F | 1 | 1 | 10 | $150.00 | 7/2022 12:48 | 01/11/2022 05:00 PM | L | 01/12/2022 03:30 PM | 01/02/2022 10:50 PM | GROOS | MI | PAPER HOLDI | PAPER HOLDI | -SOUTH WAREHOUSE DC I |
| A | WC 027467 | A4 | PRINTING PAPER | 01/11/2022 02:52 PM | /11/2022 03:00 F | | 01/12/2022 03:30 PM | 01/21/2022 02:16 PM | /22/2022 08:30 A | /24/2022 03:33 F | 1 | 1 | 10 | $150.00 | 7/2022 12:48 | 01/11/2022 05:00 PM | L | 01/12/2022 03:30 PM | 01/02/2022 10:50 PM | GROOS | MI | PAPER HOLDI | PAPER HOLDI | -SOUTH WAREHOUSE DC I |
| A | CNA 405569 | A4 | PRINTING PAPER | 01/12/2022 06:37 PM | /12/2022 06:45 F | | 01/13/2022 01:15 PM | 01/21/2022 02:16 PM | /22/2022 08:30 A | /24/2022 03:33 F | 1 | 1 | 9 | $150.00 | 7/2022 04:12 | 01/12/2022 05:00 PM | L | 01/13/2022 01:15 PM | 01/03/2022 01:30 PM | GROOS | MI | PAPER HOLDI | PAPER HOLDI | -SOUTH WAREHOUSE DC I |
| A | FBOX 502012 | A4 | PRINTING PAPER | 01/14/2022 01:12 PM | /14/2022 01:15 F | | 01/18/2022 04:15 PM | 01/24/2022 03:33 PM | /26/2022 04:21 F | /26/2022 04:22 F | 1 | 6 | 8 | $150.00 | 6/2022 08:00 | 01/13/2022 05:00 PM | L | 01/18/2022 04:15 PM | 12/27/2021 12:01 AM | RILEYS | ME | ECIALTY SOLL | ECIALTY SOLL | LL SOUTH WAREHOUSE INC |
| A | FBOX 502111 | A4 | PRINTING PAPER | 01/14/2022 01:12 PM | /14/2022 01:15 F | | | 01/19/2022 10:25 AM | /20/2022 08:15 A | /21/2022 02:16 F | 1 | 2 | 1 | $150.00 | 0/2022 08:00 | 01/17/2022 05:00 PM | L | | 01/05/2022 10:30 PM | GROOS | MI | PAPER HOLDI | PAPER HOLDI | -SOUTH WAREHOUSE DC I |
| A | LRS 016851 | A4 | PULPBOARD NEC | 01/14/2022 07:35 PM | /14/2022 07:45 F | | 01/18/2022 04:15 PM | 01/24/2022 03:33 PM | /26/2022 04:21 F | /26/2022 04:22 F | 1 | 1 | 8 | $150.00 | 1/2022 05:21 | 01/17/2022 05:00 PM | L | 01/18/2022 04:15 PM | 01/05/2022 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | TBOX 661208 | A6 | TOMATO SAUCE | 01/15/2022 04:00 PM | /15/2022 04:00 F | | 01/18/2022 04:15 PM | 01/24/2022 03:33 PM | /26/2022 04:21 F | /26/2022 04:22 F | 1 | 1 | 8 | $150.00 | 2/2022 04:30 | 01/17/2022 05:00 PM | L | 01/18/2022 04:15 PM | 12/20/2021 05:48 PM | MODESTO | CA | TOMATO KIT | INE FOOD S | ALL SOUTH WAREHOUSE |
| A | WRWK 737188 | B6 | TOMATO SAUCE | 01/15/2022 04:00 PM | /15/2022 04:00 F | | | 01/19/2022 10:25 AM | /20/2022 08:15 A | /21/2022 02:16 F | 1 | 2 | 1 | $150.00 | 3/2022 09:07 | 01/17/2022 05:00 PM | L | | 01/04/2022 05:23 PM | MODESTO | CA | TOMATO KIT | INE FOOD S | ALL SOUTH WAREHOUSE |
| A | LW 001080 | A4 | PULPBOARD NEC | 01/15/2022 05:35 PM | /15/2022 05:45 F | | | 01/19/2022 10:25 AM | /20/2022 08:15 A | /21/2022 02:16 F | 1 | 2 | 1 | $150.00 | | 01/17/2022 05:00 PM | L | | 01/08/2022 02:00 PM | KRANNERT | GA | IATIONAL PA | H WAREHOUSE DC INC | |
| A | RBOX 037099 | B3 | PULPBOARD NEC | 01/15/2022 05:35 PM | /15/2022 05:45 F | | | 01/19/2022 10:25 AM | /20/2022 08:15 A | /21/2022 02:16 F | 1 | 2 | 1 | $150.00 | | 01/17/2022 05:00 PM | L | | 01/07/2022 06:04 AM | KRANNERT | GA | IATIONAL PA | H WAREHOUSE DC INC | |
| A | CSXT 134137 | A4 | PRINTING PAPER | 01/18/2022 10:00 AM | /18/2022 10:00 A | | 01/19/2022 10:30 AM | 01/21/2022 02:16 PM | /22/2022 08:30 A | /24/2022 03:33 F | 1 | 2 | 3 | $150.00 | 8/2022 02:00 | 01/20/2022 05:00 PM | L | 01/19/2022 10:30 AM | 01/07/2022 12:01 AM | SUMTER | SC | ) NORTH AM | ATLANTA RDC | |
| A | LRS 016742 | A4 | PULPBOARD NEC | 01/19/2022 02:52 PM | /19/2022 03:00 F | | 01/20/2022 11:30 AM | 01/21/2022 02:16 PM | /22/2022 08:30 A | /24/2022 03:33 F | 1 | 3 | 2 | $150.00 | 1/2022 05:21 | 01/17/2022 05:00 PM | L | 01/20/2022 11:30 AM | 01/04/2022 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | TBOX 664393 | A6 | PULPBOARD NEC | 01/20/2022 04:58 PM | /20/2022 05:00 F | | | 01/21/2022 02:16 PM | /22/2022 08:33 A | /24/2022 03:33 F | 2 | 1 | 1 | $150.00 | | 01/20/2022 05:00 PM | L | | 01/16/2022 09:30 PM | KRANNERT | GA | IATIONAL PA | UTH WAREHOUSE | |
| A | TBOX 668193 | A6 | PULPBOARD NEC | 01/20/2022 04:58 PM | /20/2022 05:00 F | | | 01/21/2022 02:16 PM | /22/2022 08:34 A | /24/2022 03:33 F | 2 | 1 | 1 | $150.00 | | 01/20/2022 05:00 PM | L | | 01/17/2022 07:35 AM | KRANNERT | GA | IATIONAL PA | UTH WAREHOUSE | |
| A | LRS 007615 | A4 | PRINTING PAPER | 01/23/2022 10:10 AM | /23/2022 10:15 A | | 01/24/2022 03:45 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 F | 1 | 1 | 4 | $150.00 | 3/2022 02:10 | 01/25/2022 05:00 PM | L | 01/24/2022 03:45 PM | 01/08/2022 12:01 AM | SUMTER | SC | ) NORTH AM | ATLANTA RDC | |
| A | TBOX 675197 | A6 | PULPBOARD NEC | 01/25/2022 05:31 PM | /25/2022 05:45 F | | 01/26/2022 04:30 PM | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 F | 1 | 2 | 5 | $150.00 | | 01/24/2022 05:00 PM | L | 01/26/2022 04:30 PM | 01/19/2022 10:52 AM | KRANNERT | GA | IATIONAL PA | UTH WAREHOUSE | |
| A | NS 471162 | A6 | PULPBOARD NEC | 01/26/2022 05:53 AM | /26/2022 06:00 A | | 01/27/2022 09:15 PM | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 F | 1 | 2 | 4 | $150.00 | 2/2022 06:37 | 01/25/2022 05:00 PM | L | 01/27/2022 09:15 PM | 01/20/2022 12:01 AM | KRAFT | LA | IATIONAL PA | H WAREHOUSE DC INC | |
| A | TBOX 640093 | A6 | PULPBOARD NEC | 01/26/2022 05:53 AM | /26/2022 06:00 A | | 01/27/2022 09:15 PM | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 F | 1 | 2 | 4 | $150.00 | 2/2022 06:37 | 01/25/2022 05:00 PM | L | 01/27/2022 09:15 PM | 01/19/2022 12:01 AM | KRAFT | LA | IATIONAL PA | H WAREHOUSE DC INC | |
| A | TOBX 889675 | A6 | PULPBOARD NEC | 01/26/2022 05:53 AM | /26/2022 06:00 A | | 01/27/2022 09:15 PM | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 F | 1 | 2 | 4 | $150.00 | 2/2022 06:37 | 01/25/2022 05:00 PM | L | 01/27/2022 09:15 PM | 01/20/2022 12:01 AM | KRAFT | LA | IATIONAL PA | H WAREHOUSE DC INC | |
| A | CNA 405004 | A4 | PRINTING PAPER | 01/28/2022 03:23 AM | /28/2022 03:30 A | | | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 F | 1 | 4 | 0 | $150.00 | 3/2022 05:18 | 01/27/2022 05:00 PM | L | | 01/18/2022 11:05 PM | GROOS | MI | PAPER HOLDI | PAPER HOLDI | -SOUTH WAREHOUSE DC I |
| A | CNA 405743 | A4 | PRINTING PAPER | 01/28/2022 03:23 AM | /28/2022 03:30 A | | | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 F | 1 | 4 | 0 | $150.00 | 3/2022 05:18 | 01/27/2022 05:00 PM | L | | 01/18/2022 01:00 PM | GROOS | MI | PAPER HOLDI | PAPER HOLDI | -SOUTH WAREHOUSE DC I |
| A | WC 027358 | A4 | PRINTING PAPER | 01/28/2022 03:23 AM | /28/2022 03:30 A | | | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 F | 1 | 4 | 0 | $150.00 | 3/2022 05:18 | 01/27/2022 05:00 PM | L | | 01/18/2022 01:00 PM | GROOS | MI | PAPER HOLDI | PAPER HOLDI | -SOUTH WAREHOUSE DC I |
| A | CNA 405554 | A4 | PRINTING PAPER | 01/29/2022 07:42 PM | /29/2022 07:45 F | | | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 F | 1 | 0 | 0 | $150.00 | 5/2022 04:40 | 01/31/2022 05:00 PM | L | | 01/20/2022 08:45 AM | GROOS | MI | PAPER HOLDI | PAPER HOLDI | -SOUTH WAREHOUSE DC I |
| A | BKTY 155415 | A4 | TOMATO PASTE | 10/26/2021 11:03 AM | /26/2021 11:15 A | | 10/27/2021 04:30 PM | 01/06/2022 02:59 PM | /07/2022 01:00 F | /12/2022 03:28 F | 1 | 15 | 66 | $150.00 | 3/2021 09:45 | 10/27/2021 05:00 PM | L | 10/27/2021 04:30 PM | 10/11/2021 12:01 AM | HURON | CA | S TOMATO P | EN STATE F | LL SOUTH CONTINENTAL |
| A | RBOX 032078 | B3 | TOMATO PASTE | 10/26/2021 11:03 AM | /26/2021 11:15 A | | 10/27/2021 04:30 PM | 01/06/2022 02:59 PM | /07/2022 01:00 F | /12/2022 03:28 F | 1 | 14 | 66 | $150.00 | 3/2021 09:45 | 10/27/2021 05:00 PM | L | 10/27/2021 04:30 PM | 10/11/2021 12:01 AM | HURON | CA | S TOMATO P | EN STATE F | LL SOUTH CONTINENTAL |
| A | BKTY 152302 | A4 | TOMATO PASTE | 12/02/2021 03:10 PM | /02/2021 03:15 F | | 12/06/2021 03:15 PM | 01/26/2022 04:22 PM | /27/2022 10:30 A | /28/2022 02:15 F | 1 | 10 | 48 | $150.00 | 8/2021 11:02 | 12/02/2021 05:00 PM | L | 12/06/2021 03:15 PM | 11/17/2021 12:01 AM | HURON | CA | S TOMATO P | EN STATE F | CL SOUTH WAREHOUSE DC |
| A | RBOX 036763 | B3 | TOMATO PASTE | 12/02/2021 03:10 PM | /02/2021 03:15 F | | 12/06/2021 03:15 PM | 01/26/2022 04:22 PM | /27/2022 10:30 A | /28/2022 02:15 F | 1 | 10 | 48 | $150.00 | 8/2021 11:02 | 12/02/2021 05:00 PM | L | 12/06/2021 03:15 PM | 11/17/2021 12:01 AM | HURON | CA | S TOMATO P | EN STATE F | CL SOUTH WAREHOUSE DC |
| A | CP 220617 | A6 | PRINTING PAPER | 12/06/2021 10:17 AM | /06/2021 10:30 A | | 12/07/2021 03:00 PM | 12/31/2021 11:39 AM | /03/2022 11:15 A | /05/2022 03:13 F | 1 | 7 | 23 | $150.00 | 5/2021 10:00 | 12/02/2021 05:00 PM | L | 12/07/2021 03:00 PM | 11/19/2021 12:01 AM | TICONDEROG | NY | ) NORTH AM | ATLANTA RDC | |
| A | NOKL 570438 | A4 | PRINTING PAPER | 12/09/2021 03:14 PM | /09/2021 03:15 F | | 12/10/2021 11:00 AM | 12/31/2021 11:39 AM | /03/2022 11:15 A | /05/2022 03:13 F | 1 | 14 | 20 | $150.00 | | 11/29/2021 05:00 PM | L | 12/10/2021 11:00 AM | 11/19/2021 04:58 PM | ATLANTA | GA | PIXELLE | UTH WAREHOUSE | |
| A | WRWK 737160 | B6 | TOMATO SAUCE | 12/13/2021 04:09 AM | /13/2021 04:15 A | | 12/15/2021 12:45 AM | 12/31/2021 11:39 AM | /03/2022 03:15 F | /05/2022 03:13 F | 1 | 5 | 15 | $150.00 | 9/2021 03:24 | 12/13/2021 05:00 PM | L | 12/15/2021 12:45 AM | 11/29/2021 10:37 AM | MODESTO | CA | TOMATO KIT | INE FOOD S | ALL SOUTH WAREHOUSE |
| A | CNA 406144 | A4 | PRINTING PAPER | 12/16/2021 02:16 PM | /16/2021 02:30 F | | 12/17/2021 03:00 PM | | | /21/2022 02:16 F | 1 | 8 | 31 | $150.00 | 9/2021 04:58 | 12/14/2021 05:00 PM | L | 12/17/2021 03:00 PM | 12/04/2021 06:45 AM | GROOS | MI | PAPER HOLDI | PAPER HOLDI | -SOUTH WAREHOUSE DC I |
| A | FBOX 502359 | A4 | PRINTING PAPER | 12/17/2021 01:15 AM | /17/2021 01:15 A | | 12/20/2021 03:00 PM | 12/31/2021 11:39 AM | /03/2022 11:15 A | /05/2022 03:13 F | 1 | 8 | 10 | $150.00 | 5/2021 09:00 | 12/13/2021 05:00 PM | L | 12/20/2021 03:00 PM | 11/19/2021 12:01 AM | RILEYS | ME | ECIALTY SOLL | ECIALTY SOLL | LL SOUTH WAREHOUSE INC |
| A | TBOX 670063 | A6 | PULPBOARD NEC | 12/17/2021 01:15 AM | /17/2021 01:15 A | | 12/20/2021 03:00 PM | 01/06/2022 02:59 PM | /07/2022 01:00 F | /12/2022 03:28 F | 1 | 4 | 14 | $150.00 | | 12/16/2021 05:00 PM | L | 12/20/2021 03:00 PM | 12/12/2021 05:39 AM | KRANNERT | GA | IATIONAL PA | UTH WAREHOUSE | |
| A | RBOX 032058 | B3 | TOMATO PASTE | 12/19/2021 05:21 PM | /19/2021 05:30 F | | 12/20/2021 03:00 PM | 01/24/2022 03:33 PM | /26/2022 04:21 F | /26/2022 04:22 F | 1 | 4 | 33 | $150.00 | 7/2021 07:40 | 12/20/2021 05:00 PM | L | 12/20/2021 03:00 PM | 12/06/2021 12:01 AM | WILLIAMS | CA | IING STAR PA | UTH WAREHOUSE | |
| A | RBOX 039441 | B3 | TOMATO PASTE | 12/19/2021 05:21 PM | /19/2021 05:30 F | | 12/20/2021 03:00 PM | 01/24/2022 03:33 PM | /26/2022 04:21 F | /26/2022 04:22 F | 1 | 4 | 33 | $150.00 | 7/2021 07:40 | 12/20/2021 05:00 PM | L | 12/20/2021 03:00 PM | 12/06/2021 12:01 AM | WILLIAMS | CA | IING STAR PA | UTH WAREHOUSE | |
| A | RBOX 043243 | B3 | TOMATO PASTE | 12/19/2021 05:21 PM | /19/2021 05:30 F | | 12/20/2021 03:00 PM | 01/26/2022 04:22 PM | /27/2022 10:30 A | /28/2022 02:15 F | 1 | 4 | 22 | $150.00 | 7/2021 07:40 | 12/20/2021 05:00 PM | L | 12/20/2021 03:00 PM | 12/06/2021 12:01 AM | WILLIAMS | CA | IING STAR PA | UTH WAREHOUSE | |
| A | LRS 016373 | A4 | PULPBOARD NEC | 12/20/2021 12:31 AM | /20/2021 12:45 A | | 12/21/2021 10:30 AM | 01/26/2022 04:22 PM | /27/2022 10:30 A | /28/2022 02:15 F | 1 | 5 | 33 | $150.00 | 5/2021 11:50 | 12/20/2021 05:00 PM | L | 12/21/2021 10:30 AM | 12/11/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | LRS 100083 | B4 | PULPBOARD NEC | 12/20/2021 12:31 AM | /20/2021 12:45 A | | 12/21/2021 10:30 AM | 01/26/2022 04:22 PM | /27/2022 10:30 A | /28/2022 02:15 F | 1 | 2 | 33 | $150.00 | 5/2021 11:50 | 12/20/2021 05:00 PM | L | 12/21/2021 10:30 AM | 12/11/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | LRS 100308 | B4 | PULPBOARD NEC | 12/20/2021 12:31 AM | /20/2021 12:45 A | | 12/21/2021 10:30 AM | 12/31/2021 11:39 AM | /03/2022 11:15 A | /05/2022 03:13 F | 1 | 8 | 9 | $150.00 | 5/2021 11:50 | 12/20/2021 05:00 PM | L | 12/21/2021 10:30 AM | 12/11/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | BKTY 154077 | A4 | TOMATO PASTE | 12/21/2021 09:58 AM | /21/2021 10:00 A | | 12/23/2021 04:00 PM | 12/31/2021 11:39 AM | /03/2022 11:15 A | /05/2022 03:13 F | 1 | 8 | 7 | $150.00 | 2/2021 11:30 | 12/15/2021 05:00 PM | L | 12/23/2021 04:00 PM | 11/30/2021 12:01 AM | WILLIAMS | CA | IING STAR PA | UTH WAREHOUSE | |
| A | SLR 000128 | A4 | PRINTING PAPER | 12/25/2021 12:50 AM | /25/2021 01:00 A | | 12/28/2021 11:45 AM | 01/06/2022 02:59 PM | /07/2022 01:00 F | /12/2022 03:28 F | 1 | 7 | 8 | $150.00 | 5/2021 11:38 | 12/21/2021 05:00 PM | L | 12/28/2021 11:45 AM | 11/30/2021 12:01 AM | RILEYS | ME | ECIALTY SOLL | ECIALTY SOLL | LL SOUTH WAREHOUSE INC |
| A | TBOX 667870 | A6 | TOMATO SAUCE | 12/27/2021 01:09 PM | /27/2021 01:15 F | | 12/28/2021 11:45 AM | 12/31/2021 11:39 AM | /03/2022 03:15 F | /05/2022 03:13 F | 1 | 1 | 4 | $150.00 | 3/2021 06:50 | 12/27/2021 05:00 PM | L | 12/28/2021 11:45 AM | 12/14/2021 06:34 PM | MODESTO | CA | TOMATO KIT | INE FOOD S | ALL SOUTH WAREHOUSE |
| A | SOU 530796 | A3 | PULPBOARD NEC | 12/28/2021 08:04 PM | /28/2021 08:15 F | | 12/29/2021 03:30 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 F | 1 | 9 | 28 | $150.00 | | 12/21/2021 05:00 PM | L | 12/29/2021 03:30 PM | 12/17/2021 10:57 PM | KRANNERT | GA | IATIONAL PA | UTH WAREHOUSE | |
| A | COER 174077 | B4 | PULPBOARD NEC | 12/28/2021 09:49 PM | /28/2021 10:00 F | | 12/29/2021 03:30 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 F | 1 | 3 | 28 | $150.00 | 3/2021 02:00 | 12/27/2021 05:00 PM | L | 12/29/2021 03:30 PM | 12/17/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | WRWK 002149 | A3 | PULPBOARD NEC | 12/28/2021 09:49 PM | /28/2021 10:00 F | | 12/29/2021 03:30 PM | 01/05/2022 03:13 PM | /05/2022 04:00 F | /06/2022 08:30 A | 1 | 2 | 5 | $150.00 | 3/2021 02:00 | 12/27/2021 05:00 PM | L | 12/29/2021 03:30 PM | 12/18/2021 12:01 AM | CANTONMEN | FL | RNATIONAL P | UTH WAREHOUSE | |
| A | DWC 409744 | A4 | PRINTING PAPER | 12/31/2021 06:35 AM | /31/2021 06:45 A | | | 01/05/2022 03:13 PM | /05/2022 04:00 F | /06/2022 08:30 A | 1 | 7 | 0 | $150.00 | 5/2021 04:46 | 12/29/2021 05:00 PM | L | | 12/21/2021 06:25 AM | GROOS | MI | PAPER HOLDI | PAPER HOLDI | -SOUTH WAREHOUSE DC I |
| A | NS 473066 | A4 | PULPBOARD NEC | 12/31/2021 06:35 AM | /31/2021 06:45 A | | | 01/05/2022 03:13 PM | /05/2022 04:00 F | /06/2022 08:30 A | 1 | 12 | 0 | $150.00 | | 12/24/2021 05:00 PM | L | | 12/21/2021 06:38 PM | KRANNERT | GA | IATIONAL PA | UTH WAREHOUSE | |
| A | TBOX 675139 | A6 | PULPBOARD NEC | 12/31/2021 06:35 AM | /31/2021 06:45 A | | | 01/05/2022 03:13 PM | /05/2022 04:00 F | /06/2022 08:30 A | 1 | 12 | 0 | $150.00 | | 12/24/2021 05:00 PM | L | | 12/21/2021 04:32 PM | KRANNERT | GA | IATIONAL PA | UTH WAREHOUSE | |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 77 | 80 | 398 | 917 | 439 | $150.00 | ~~$65,850.00~~ |
| | | | | | -2 | | |
| | | | | | 437 | $150.00 | $65,550.00 |
| | | | | | ***Summary Total - CARS HELD FOR UNLOADING*** | | ~~$65,850.00~~ |

| Dates Disputed | Spotted Cars | Ancillary Notes |
|---|---|---|
| 31-Dec | 7 | N/A - NS Holiday |
| 5-Jan | 6 | Railcrew noted partial switch by applying TN to 2 railcars - Eligible for 2 Missed Switch credits |
| 6-Jan | 7 | 1 ETA credit applied to TBOX 670921 for not placing an extra railcar |
| 12-Jan | 7 | short switch by 1 |
| 14-Jan | 7 | short switch by 1 |
| 19-Jan | 6 | Railcrew noted partial switch by applying RC to 2 railcars - Eligible for 2 Missed Switch credits |
| 21-Jan | 8 | Full Switch |
| 24-Jan | 7 | Railcrew noted partial switch by applying TN to 2 railcars - Eligible for 1 Missed Switch credits |
| 26-Jan | 6 | Railcrew noted partial switch by applying NH to 2 railcars - Eligible for 2 Missed Switch credits |
| 28-Jan | 8 | Full Switch |
| 31-Jan | 8 | Full Switch |

**Demurrage Details for Invoice Number: 1069190781**

| | | | |
|---|---|---|---|
| **Billing Date:** | 03/10/2022 | **Station Number:** | 056396 |
| **Customer Number:** | 6002820032 | **Waybill Number:** | 901207 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** CARS HELD FOR UNLOADING ****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE | I/C DATE | ETA | L/E INDICATOR | ION OF | WAYBILL DATE | ORIGIN CITY | ORIGIN STATE | SHIPPER | CONSIGNE E | CARE OF PARTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | AOK 113230 | B6 | TOMATO SAUCE | 19/2022 04:48 | 19/2022 05:00 | | | 22/2022 01:19 | 28/2022 03:00 | 01/2022 01:34 | 1 | 1 | 6 | $150.00 | 6/2022 12:1 | 1/2022 05:0 | L | | 0/2022 01:4 | MODESTO | CA | TOMATO KIT | INE FOOD SI | LL SOUTH WAREHOUSE |
| A | AOK 113293 | B6 | TOMATO SAUCE | 21/2022 09:45 | 21/2022 09:45 | | | 22/2022 01:19 | 28/2022 03:00 | 01/2022 01:34 | 1 | 1 | 6 | $150.00 | 8/2022 09:5 | 1/2022 05:0 | L | | 6/2022 07:5 | MODESTO | CA | TOMATO KIT | INE FOOD SI | LL SOUTH WAREHOUSE |
| A | BKTY 151161 | A4 | PULPBOARD NEC | 28/2021 09:49 | 28/2021 10:00 | | 29/2021 03:30 | 11/2022 12:44 | 11/2022 01:00 | 14/2022 12:07 | 1 | 2 | 42 | $150.00 | 4/2021 06:1 | 9/2021 05:0 | L | 9/2021 03:3 | 9/2021 12:0 | AYOU PIERR | LA | NATIONAL F | SOUTH MARKET | |
| A | BKTY 152751 | A4 | TOMATO PASTE | 20/2022 02:40 | 20/2022 02:45 | | 22/2022 01:30 | 25/2022 12:52 | 28/2022 03:00 | 01/2022 01:34 | 1 | 1 | 6 | $150.00 | 7/2022 11:2 | 1/2022 05:0 | L | 2/2022 01:3 | 5/2022 12:0 | WILLIAMS | CA | ING STAR PA | UTH WAREHOUSE | |
| A | BNSF 761263 | A6 | TOMATO SAUCE | 12/2022 08:43 | 12/2022 08:45 | | | 14/2022 12:07 | 15/2022 09:15 | 16/2022 12:29 | 1 | 0 | 1 | $150.00 | 8/2022 11:5 | 4/2022 05:0 | L | | 7/2022 07:3 | MODESTO | CA | TOMATO KIT | INE FOOD SI | LL SOUTH WAREHOUSE |
| A | BNSF 761835 | A6 | TOMATO SAUCE | 14/2022 10:05 | 14/2022 10:15 | | 15/2022 03:30 | 16/2022 12:29 | 17/2022 10:45 | 18/2022 10:58 | 1 | 0 | 2 | $150.00 | 1/2022 04:5 | 5/2022 05:0 | L | 5/2022 03:3 | 0/2022 01:5 | MODESTO | CA | TOMATO KIT | INE FOOD SI | LL SOUTH WAREHOUSE |
| A | CN 405812 | A4 | PRINTING PAPER | 13/2022 07:51 | 13/2022 08:00 | | | 14/2022 12:07 | 15/2022 09:15 | 16/2022 12:29 | 1 | 0 | 1 | $150.00 | 8/2022 07:3 | 4/2022 05:0 | L | | 2/2022 10:3 | GROOS | MI | APER HOLD | APER HOLD | -SOUTH WAREHOUSE DC I |
| A | CN 405928 | A4 | PRINTING PAPER | 08/2022 04:24 | 08/2022 04:30 | | | 11/2022 12:44 | 11/2022 01:00 | 14/2022 12:07 | 1 | 5 | 0 | $150.00 | 2/2022 07:0 | 7/2022 05:0 | L | 9/2022 03:4 | 9/2022 09:2 | GROOS | MI | APER HOLD | APER HOLD | -SOUTH WAREHOUSE DC I |
| A | CNA 405009 | A4 | PRINTING PAPER | 19/2022 06:27 | 19/2022 06:30 | | | 22/2022 01:19 | 28/2022 03:00 | 01/2022 01:34 | 1 | 5 | 6 | $150.00 | 1/2022 07:2 | 7/2022 05:0 | L | | 2/2022 06:1 | GROOS | MI | APER HOLD | APER HOLD | -SOUTH WAREHOUSE DC I |
| A | CNA 409341 | A4 | PRINTING PAPER | 25/2022 05:31 | 25/2022 05:45 | | 26/2022 04:30 | 11/2022 12:44 | 11/2022 01:00 | 14/2022 12:07 | 1 | 4 | 16 | $150.00 | 1/2022 04:0 | 5/2022 05:0 | L | 6/2022 04:3 | 7/2022 10:5 | GROOS | MI | APER HOLD | APER HOLD | -SOUTH WAREHOUSE DC I |
| A | COER 174117 | B4 | PULPBOARD NEC | 17/2022 07:17 | 17/2022 07:30 | | 18/2022 04:15 | 02/2022 03:03 | 03/2022 11:00 | 03/2022 01:56 | 1 | 16 | 16 | $150.00 | 1/2022 04:1 | 4/2022 05:0 | L | 8/2022 04:1 | 9/2021 12:0 | ANTONMEN | FL | NATIONAL F | UTH WAREHOUSE | |
| A | CSXT 150114 | A4 | PRINTING PAPER | 14/2022 08:45 | 14/2022 08:45 | | | 14/2022 12:07 | 15/2022 09:15 | 16/2022 12:29 | 1 | 2 | 1 | $150.00 | 4/2022 12:4 | 6/2022 05:0 | L | | 2/2022 12:0 | SUMTER | SC | NORTH AM | H WAREHOUSE DC INC | |
| A | CSXT 150126 | A4 | PRINTING PAPER | 31/2022 09:00 | 31/2022 09:00 | | 02/2022 03:15 | 07/2022 02:38 | 09/2022 01:45 | 11/2022 12:44 | 1 | 0 | 7 | $150.00 | 1/2022 01:0 | 2/2022 05:0 | L | 2/2022 03:1 | 8/2022 12:0 | SUMTER | SC | NORTH AM | H WAREHOUSE DC INC | |
| A | DWC 409677 | A4 | PRINTING PAPER | 08/2022 04:24 | 08/2022 04:30 | | | 11/2022 12:44 | 11/2022 01:00 | 14/2022 12:07 | 1 | 4 | 0 | $150.00 | 2/2022 07:0 | 7/2022 05:0 | L | 9/2022 03:4 | 9/2022 09:2 | GROOS | MI | APER HOLD | APER HOLD | -SOUTH WAREHOUSE DC I |
| A | DWC 409744 | A4 | PRINTING PAPER | 25/2022 05:31 | 25/2022 05:45 | | 26/2022 04:30 | 02/2022 03:03 | 03/2022 11:00 | 03/2022 01:56 | 1 | 2 | 8 | $150.00 | 1/2022 04:0 | 5/2022 05:0 | L | 6/2022 04:3 | 7/2022 10:5 | GROOS | MI | APER HOLD | APER HOLD | -SOUTH WAREHOUSE DC I |
| A | DWC 409764 | A4 | PRINTING PAPER | 25/2022 05:31 | 25/2022 05:45 | | 26/2022 04:30 | 02/2022 03:03 | 03/2022 11:00 | 03/2022 01:56 | 1 | 2 | 8 | $150.00 | 1/2022 04:0 | 5/2022 05:0 | L | 6/2022 04:3 | 6/2022 10:3 | GROOS | MI | APER HOLD | APER HOLD | -SOUTH WAREHOUSE DC I |
| A | FBOX 502216 | A4 | PRINTING PAPER | 16/2022 07:51 | 16/2022 08:00 | | | 18/2022 10:58 | 18/2022 12:45 | 22/2022 01:19 | 1 | 7 | 0 | $150.00 | 5/2022 01:2 | 1/2022 05:0 | L | | 7/2022 12:0 | RILEYS | ME | ECIALTY SOL | ECIALTY SOL | SOUTH WAREHOUSE INC |
| A | FBOX 502435 | A4 | PULPBOARD NEC | 28/2021 09:49 | 28/2021 10:00 | | 29/2021 03:30 | 11/2022 12:44 | 11/2022 01:00 | 14/2022 12:07 | 1 | 2 | 42 | $150.00 | 4/2021 06:1 | 9/2021 05:0 | L | 9/2021 03:3 | 0/2021 12:0 | AYOU PIERR | LA | NATIONAL F | SOUTH MARKET | |
| A | FBOX 506773 | A4 | PRINTING PAPER | 31/2022 09:00 | 31/2022 09:00 | | | 02/2022 03:03 | 03/2022 11:00 | 03/2022 01:56 | 1 | 0 | 1 | $150.00 | 1/2022 01:0 | 2/2022 05:0 | L | | 8/2022 12:0 | SUMTER | SC | NORTH AM | H WAREHOUSE DC INC | |
| A | FBOX 506838 | A4 | PRINTING PAPER | 20/2022 09:00 | 20/2022 09:00 | | 22/2022 01:30 | 25/2022 12:52 | 28/2022 03:00 | 01/2022 01:34 | 1 | 0 | 6 | $150.00 | 0/2022 01:0 | 2/2022 05:0 | L | 2/2022 01:3 | 6/2022 12:0 | SUMTER | SC | NORTH AM | ATLANTA RDC | |
| A | GTW 406319 | A4 | PRINTING PAPER | 19/2022 06:27 | 19/2022 06:30 | | | 22/2022 01:19 | 28/2022 03:00 | 01/2022 01:34 | 1 | 1 | 6 | $150.00 | 4/2022 12:1 | 1/2022 05:0 | L | | 9/2022 07:4 | GROOS | MI | APER HOLD | APER HOLD | -SOUTH WAREHOUSE DC I |
| A | GTW 406409 | A4 | PRINTING PAPER | 08/2022 04:24 | 08/2022 04:30 | | | 11/2022 12:44 | 11/2022 01:00 | 14/2022 12:07 | 1 | 4 | 0 | $150.00 | 2/2022 04:0 | 7/2022 05:0 | L | 9/2022 03:4 | 9/2022 04:3 | GROOS | MI | APER HOLD | APER HOLD | -SOUTH WAREHOUSE DC I |
| A | LRS 003346 | A3 | PULPBOARD NEC | 09/2022 01:06 | 09/2022 01:15 | | 10/2022 04:30 | 02/2022 03:03 | 03/2022 11:00 | 03/2022 01:56 | 1 | 2 | 24 | $150.00 | 6/2022 07:1 | 0/2022 05:0 | L | 0/2022 04:3 | 0/2021 12:0 | ANTONMEN | FL | NATIONAL F | UTH WAREHOUSE | |
| A | LRS 007982 | B3 | PULPBOARD NEC | 09/2022 01:06 | 09/2022 01:15 | | 10/2022 04:30 | 02/2022 03:03 | 03/2022 11:00 | 03/2022 01:56 | 1 | 2 | 24 | $150.00 | 6/2022 07:1 | 0/2022 05:0 | L | 0/2022 04:3 | 1/2021 12:0 | ANTONMEN | FL | NATIONAL F | UTH WAREHOUSE | |
| A | LRS 100306 | B4 | PULPBOARD NEC | 09/2022 01:06 | 09/2022 01:15 | | 10/2022 04:30 | 02/2022 03:03 | 03/2022 11:00 | 03/2022 01:56 | 1 | 2 | 24 | $150.00 | 6/2022 07:1 | 0/2022 05:0 | L | 0/2022 04:3 | 1/2021 12:0 | ANTONMEN | FL | NATIONAL F | UTH WAREHOUSE | |
| A | RBOX 031841 | B3 | PULPBOARD NEC | 21/2022 05:30 | 21/2022 05:30 | | | 22/2022 01:19 | 24/2022 09:55 | 25/2022 12:52 | 2 | 1 | 2 | $150.00 | | 1/2022 05:0 | L | | 5/2022 12:2 | KRANNERT | GA | ATIONAL PA | UTH WAREHOUSE | |
| A | RBOX 034479 | B3 | TOMATO PASTE | 18/2022 05:29 | 18/2022 05:30 | | 22/2022 12:00 | 25/2022 12:52 | 28/2022 03:00 | 01/2022 01:34 | 1 | 4 | 6 | $150.00 | 4/2022 05:4 | 8/2022 05:0 | L | 2/2022 12:0 | 3/2022 12:0 | WILLIAMS | CA | ING STAR PA | UTH WAREHOUSE | |
| A | RBOX 039772 | B3 | TOMATO PASTE | 20/2022 02:40 | 20/2022 02:45 | | | 22/2022 01:19 | 24/2022 09:55 | 25/2022 12:52 | 2 | 0 | 2 | $150.00 | 8/2022 01:3 | 2/2022 05:0 | L | | 8/2022 12:0 | WILLIAMS | CA | ING STAR PA | UTH WAREHOUSE | |
| A | RBOX 043326 | B3 | TOMATO PASTE | 16/2022 06:36 | 16/2022 06:45 | | | 16/2022 12:29 | 17/2022 01:33 | 18/2022 10:58 | 2 | 0 | 1 | $150.00 | 2/2022 07:4 | 6/2022 05:0 | L | | 1/2022 12:0 | WILLIAMS | CA | ING STAR PA | UTH WAREHOUSE | |
| A | TBOX 641169 | A6 | TOMATO SAUCE | 19/2022 04:48 | 19/2022 05:00 | | | 22/2022 01:19 | 24/2022 09:58 | 01/2022 01:34 | 2 | 1 | 2 | $150.00 | 6/2022 12:1 | 1/2022 05:0 | L | | 3/2022 06:2 | MODESTO | CA | TOMATO KIT | INE FOOD SI | LL SOUTH WAREHOUSE |
| A | TBOX 667881 | A6 | TOMATO SAUCE | 27/2022 02:46 | 27/2022 03:00 | | 28/2022 03:15 | 07/2022 02:38 | 09/2022 01:45 | 11/2022 12:44 | 1 | 1 | 12 | $150.00 | 5/2022 08:4 | 8/2022 05:0 | L | 8/2022 03:1 | 7/2022 07:0 | MODESTO | CA | TOMATO KIT | INE FOOD SI | LL SOUTH WAREHOUSE |
| A | TBOX 673523 | A6 | PULPBOARD NEC | 21/2022 05:30 | 21/2022 05:30 | | | 22/2022 01:19 | 24/2022 09:56 | 25/2022 12:52 | 2 | 4 | 2 | $150.00 | | 8/2022 05:0 | L | | 5/2022 12:0 | KRANNERT | GA | ATIONAL PA | UTH WAREHOUSE | |
| A | TBOX 889300 | A6 | PULPBOARD NEC | 02/2022 02:13 | 02/2022 02:15 | | | 07/2022 02:38 | 08/2022 02:14 | 11/2022 12:44 | 2 | 5 | 1 | $150.00 | 8/2022 06:0 | 2/2022 05:0 | L | | 4/2022 12:0 | KRAFT | LA | ATIONAL PA | H WAREHOUSE DC INC | |
| A | WC 020418 | A4 | PRINTING PAPER | 13/2022 07:51 | 13/2022 08:00 | | | 14/2022 12:07 | 15/2022 09:15 | 16/2022 12:29 | 1 | 0 | 1 | $150.00 | 8/2022 07:3 | 4/2022 05:0 | L | | 2/2022 10:3 | GROOS | MI | APER HOLD | APER HOLD | -SOUTH WAREHOUSE DC I |
| A | WC 027746 | A4 | PRINTING PAPER | 13/2022 08:39 | 13/2022 08:45 | | | 14/2022 12:07 | 15/2022 09:15 | 16/2022 12:29 | 1 | 0 | 1 | $150.00 | 7/2022 08:4 | 4/2022 05:0 | L | | 1/2022 02:0 | GROOS | MI | APER HOLD | APER HOLD | -SOUTH WAREHOUSE DC I |
| A | WRWK 737239 | B6 | TOMATO SAUCE | 27/2022 02:46 | 27/2022 03:00 | | 28/2022 03:15 | 07/2022 02:38 | 09/2022 01:45 | 11/2022 12:44 | 1 | 0 | 12 | $150.00 | 5/2022 08:4 | 8/2022 05:0 | L | 8/2022 03:1 | 3/2022 06:1 | MODESTO | CA | TOMATO KIT | INE FOOD SI | LL SOUTH WAREHOUSE |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 36 | 42 | 81 | 295 | 172 | $150.00 | $25,800.00 |

***Summary Total - CARS HELD FOR UNLOADING*** $25,800.00

**Demurrage Details for Invoice Number: 1102162029**

| | | | |
|---|---|---|---|
| **Billing Date:** | 04/12/2022 | **Station Number:** | 056396 |
| **Customer Number:** | 6002820032 | **Waybill Number:** | 901212 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** CARS HELD FOR UNLOADING ****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | ADJ | RATE | I/C DATE | ETA | L/E INDICATOR | ION OF | WAYBILL DATE | ORIGIN CITY | ORIGIN STATE | SHIPPER | CONSIGNE E | CARE OF PARTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | BKTY 154890 | A4 | TOMATO PASTE | '26/2022 11:28 | '26/2022 11:30 | | '28/2022 02:30 | '01/2022 01:34 | '02/2022 09:15 | '07/2022 02:00 | 1 | 5 | 2 | | $150.00 | 0/2022 02:4 | 3/2022 05:0 | L | 8/2022 02:3 | 0/2022 12:0 | WILLIAMS | CA | ING STAR PA | UTH WAREHOUSE | |
| A | CN 405770 | A4 | PRINTING PAPER | '25/2022 06:30 | '25/2022 06:30 | | | '29/2022 12:52 | '30/2022 10:15 | '31/2022 11:18 | 1 | 5 | 1 | | $150.00 | 0/2022 07:5 | 4/2022 05:0 | L | | 5/2022 08:1 | LARCH | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | CN 405818 | A4 | PRINTING PAPER | '25/2022 05:31 | '25/2022 05:45 | | '26/2022 04:30 | '17/2022 12:21 | '17/2022 03:30 | '18/2022 01:49 | 1 | 7 | 49 | | $150.00 | 1/2022 04:0 | 5/2022 05:0 | L | 6/2022 04:3 | 6/2022 10:3 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | CN 405924 | A4 | PRINTING PAPER | '25/2022 03:40 | '25/2022 03:45 | | '29/2022 01:00 | '31/2022 11:18 | '31/2022 02:45 | '05/2022 11:00 | 1 | 4 | 2 | | $150.00 | 2/2022 04:3 | 5/2022 05:0 | L | 9/2022 01:0 | 8/2022 06:5 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | CNA 405057 | A4 | PRINTING PAPER | '15/2022 07:15 | '15/2022 07:15 | | '16/2022 04:15 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 1 | 3 | | $150.00 | 0/2022 08:2 | 5/2022 05:0 | L | 6/2022 04:1 | 5/2022 06:5 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | CNA 405524 | A4 | PRINTING PAPER | '25/2022 10:26 | '25/2022 10:30 | | '28/2022 02:30 | '01/2022 01:34 | '02/2022 09:15 | '07/2022 02:00 | 1 | 3 | 2 | | $150.00 | 0/2022 09:4 | 5/2022 05:0 | L | 8/2022 02:3 | 4/2022 10:2 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | CNA 405562 | A4 | PRINTING PAPER | '28/2022 08:38 | '28/2022 08:45 | | | '02/2022 03:01 | '03/2022 09:30 | '07/2022 02:00 | 1 | 2 | 1 | | $150.00 | 3/2022 09:1 | 8/2022 05:0 | L | | 8/2022 10:1 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | CNA 405595 | A4 | PRINTING PAPER | '16/2022 03:07 | '16/2022 03:15 | | '17/2022 12:30 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 2 | 2 | | $150.00 | 1/2022 03:4 | 5/2022 05:0 | L | 7/2022 12:3 | 5/2022 10:2 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | CNA 406157 | A4 | PRINTING PAPER | '05/2022 09:37 | '05/2022 09:45 | | | '07/2022 05:19 | '16/2022 07:15 | '17/2022 12:21 | 1 | 5 | 9 | | $150.00 | 5/2022 05:5 | 2/2022 05:0 | L | | 2/2022 10:2 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | CNA 406262 | A4 | PRINTING PAPER | '25/2022 10:26 | '25/2022 10:30 | | '28/2022 02:30 | '01/2022 01:34 | '02/2022 09:15 | '07/2022 02:00 | 1 | 3 | 2 | | $150.00 | 0/2022 09:4 | 5/2022 05:0 | L | 8/2022 02:3 | 5/2022 11:2 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | CNA 409278 | A4 | PRINTING PAPER | '25/2022 03:40 | '25/2022 03:45 | | | '29/2022 12:52 | '30/2022 10:15 | '31/2022 11:18 | 1 | 4 | 1 | | $150.00 | 1/2022 11:5 | 5/2022 05:0 | L | | 7/2022 10:2 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | COER 101825 | B4 | PULPBOARD NEC | '15/2022 01:08 | '15/2022 01:15 | | '16/2022 04:15 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 1 | 3 | | $150.00 | 1/2022 07:0 | 5/2022 05:0 | L | 6/2022 04:1 | 0/2022 11:2 | MACMILLAN | AL | ATIONAL PA | UTH WAREHOUSE | |
| A | COER 171929 | A4 | PULPBOARD NEC | '02/2022 10:47 | '02/2022 11:00 | | | '07/2022 05:19 | '08/2022 01:00 | '10/2022 02:04 | 1 | 4 | 1 | | $150.00 | 2/2022 02:4 | 4/2022 05:0 | L | 3/2022 02:3 | 5/2022 12:0 | MANCHESTEI | GA | ATIONAL PA | H WAREHOUSE DC INC | |
| A | COER 172919 | A6 | PULPBOARD NEC | '01/2022 05:00 | '01/2022 05:00 | | | '02/2022 03:01 | '03/2022 09:30 | | 1 | 1 | 1 | | $150.00 | 8/2022 09:0 | 3/2022 05:0 | L | | 4/2022 12:0 | SELMA | AL | ATIONAL PA | H WAREHOUSE DC INC | |
| A | COER 173291 | B4 | PRINTING PAPER | '06/2022 10:42 | '06/2022 10:45 | | '09/2022 04:30 | '23/2022 12:05 | '23/2022 01:45 | '25/2022 10:41 | 1 | 2 | 14 | 1 | $150.00 | 8/2022 11:3 | 7/2022 05:0 | L | 9/2022 04:3 | 3/2022 08:0 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | COER 173429 | B4 | PRINTING PAPER | '25/2022 03:40 | '25/2022 03:45 | | | '29/2022 12:52 | '30/2022 10:15 | '31/2022 11:18 | 1 | 4 | 1 | | $150.00 | 1/2022 11:5 | 5/2022 05:0 | L | | 7/2022 10:2 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | FBOX 502060 | A4 | PRINTING PAPER | '04/2022 04:49 | '04/2022 05:00 | | '07/2022 11:30 | '17/2022 12:21 | '17/2022 03:30 | '18/2022 01:49 | 1 | 5 | 10 | | $150.00 | 4/2022 12:0 | 2/2022 05:0 | L | 7/2022 11:3 | 3/2022 12:0 | RILEYS | ME | ECIALTY SOLE | ECIALTY SOLL | SOUTH WAREHOUSE INC |
| A | FBOX 502445 | A4 | PRINTING PAPER | '24/2022 06:46 | '24/2022 07:00 | | | '25/2022 10:41 | '26/2022 10:45 | '29/2022 12:52 | 1 | 9 | 1 | | $150.00 | 9/2022 10:1 | 6/2022 05:0 | L | | 2/2022 12:0 | RILEYS | ME | ECIALTY SOLE | ECIALTY SOLL | SOUTH WAREHOUSE INC |
| A | FBOX 502499 | A4 | PRINTING PAPER | '13/2022 07:46 | '13/2022 08:00 | | '14/2022 04:15 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 4 | 5 | | $150.00 | 4/2022 11:5 | 0/2022 05:0 | L | 4/2022 04:1 | 7/2022 12:0 | RILEYS | ME | ECIALTY SOLE | ECIALTY SOLL | SOUTH WAREHOUSE INC |
| A | FBOX 502734 | A4 | PRINTING PAPER | '24/2022 06:46 | '24/2022 07:00 | | | '25/2022 10:41 | '26/2022 10:45 | '29/2022 12:52 | 1 | 9 | 1 | | $150.00 | 9/2022 10:1 | 6/2022 05:0 | L | | 1/2022 12:0 | RILEYS | ME | ECIALTY SOLE | ECIALTY SOLL | SOUTH WAREHOUSE INC |
| A | FBOX 505464 | A4 | PRINTING PAPER | '24/2022 06:46 | '24/2022 07:00 | | | '25/2022 10:41 | '26/2022 10:45 | '29/2022 12:52 | 1 | 9 | 1 | | $150.00 | 9/2022 10:1 | 6/2022 05:0 | L | | 2/2022 12:0 | RILEYS | ME | ECIALTY SOLI | PECIALTY SC | LL-SOUTH WAREHOUSE |
| A | IC 021065 | B4 | PRINTING PAPER | '09/2022 10:35 | '09/2022 10:45 | | '10/2022 02:15 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 2 | 9 | 1 | $150.00 | 3/2022 06:0 | 8/2022 05:0 | L | 0/2022 02:1 | 5/2022 02:1 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | IC 021120 | B4 | PRINTING PAPER | '25/2022 03:40 | '25/2022 03:45 | | '29/2022 01:00 | '31/2022 11:18 | '31/2022 02:45 | '05/2022 11:00 | 1 | 4 | 2 | | $150.00 | 1/2022 11:5 | 5/2022 05:0 | L | 9/2022 01:0 | 7/2022 10:2 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | KCS 129205 | A6 | PULPBOARD NEC | '04/2022 08:28 | '04/2022 08:30 | | '07/2022 11:30 | '17/2022 12:21 | '17/2022 03:30 | '18/2022 01:49 | 1 | 0 | 10 | | $150.00 | 4/2022 12:2 | 7/2022 05:0 | L | 7/2022 11:3 | 5/2022 12:0 | REDWOOD | MS | ATIONAL PA | H WAREHOUSE DC INC | |
| A | KCS 129364 | A6 | PULPBOARD NEC | '04/2022 08:28 | '04/2022 08:30 | | '07/2022 11:30 | '17/2022 12:21 | '17/2022 03:30 | '18/2022 01:49 | 1 | 0 | 10 | | $150.00 | 4/2022 12:2 | 7/2022 05:0 | L | 7/2022 11:3 | 6/2022 12:0 | REDWOOD | MS | ATIONAL PA | H WAREHOUSE DC INC | |
| A | LRS 007958 | A3 | PULPBOARD NEC | '15/2022 01:08 | '15/2022 01:15 | | '16/2022 04:15 | '23/2022 12:05 | '23/2022 01:45 | '25/2022 10:41 | 1 | 1 | 7 | | $150.00 | 1/2022 07:0 | 5/2022 05:0 | L | 6/2022 04:1 | 0/2022 07:1 | MACMILLAN | AL | ATIONAL PA | UTH WAREHOUSE | |
| A | LRS 016962 | A4 | PULPBOARD NEC | '23/2022 04:26 | '23/2022 04:30 | | | '25/2022 10:41 | '26/2022 10:45 | '29/2022 12:52 | 1 | 10 | 1 | | $150.00 | 1/2022 07:0 | 5/2022 05:0 | L | | 9/2022 12:5 | MACMILLAN | AL | ATIONAL PA | UTH WAREHOUSE | |
| A | LRS 100146 | B4 | PULPBOARD NEC | '06/2022 07:55 | '06/2022 08:00 | | '07/2022 11:30 | '17/2022 12:21 | '17/2022 03:30 | '18/2022 01:49 | 1 | 1 | 10 | | $150.00 | 5/2022 11:5 | 8/2022 05:0 | L | 7/2022 11:3 | 0/2022 12:0 | ANTONMEN | FL | ATIONAL PA | H WAREHOUSE DC INC | |
| A | LRS 100348 | B4 | PULPBOARD NEC | '28/2022 04:33 | '28/2022 04:45 | | | '01/2022 01:34 | '02/2022 09:15 | '07/2022 02:00 | 1 | 1 | 1 | | $150.00 | 8/2022 01:4 | 2/2022 05:0 | L | | 7/2022 12:0 | ANTONMEN | FL | ATIONAL PA | H WAREHOUSE DC INC | |
| A | MEC 031902 | A4 | PRINTING PAPER | '15/2022 09:25 | '15/2022 09:30 | | '16/2022 04:15 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 14 | 3 | | $150.00 | 4/2022 12:0 | 2/2022 05:0 | L | 6/2022 04:1 | 3/2022 12:0 | RILEYS | ME | ECIALTY SOLE | ECIALTY SOLL | SOUTH WAREHOUSE INC |
| A | MTNR 175213 | A6 | PULPBOARD NEC | '06/2022 10:50 | '06/2022 11:00 | | | '07/2022 05:19 | '16/2022 07:15 | '17/2022 12:21 | 1 | 0 | 9 | | $150.00 | 3/2022 04:2 | 7/2022 05:0 | L | | 4/2022 12:0 | RTH VALLIA | OK | NATIONAL P | UTH WAREHOUSE | |
| A | MTNR 175477 | A4 | PULPBOARD NEC | '08/2022 11:40 | '08/2022 11:45 | | '09/2022 04:30 | '23/2022 12:05 | '23/2022 01:45 | '25/2022 10:41 | 1 | 0 | 14 | 1 | $150.00 | 5/2022 03:0 | 9/2022 05:0 | L | 9/2022 04:3 | 3/2022 12:0 | RTH VALLIA | OK | NATIONAL P | H WAREHOUSE DC INC | |
| A | NS 473474 | A4 | PULPBOARD NEC | '22/2022 07:40 | '22/2022 07:45 | | | '25/2022 10:41 | '30/2022 10:15 | '31/2022 11:18 | 1 | 3 | 5 | | $150.00 | | 2/2022 05:0 | L | | 9/2022 12:3 | KRANNERT | GA | ATIONAL PA | UTH WAREHOUSE | |
| A | RBOX 034819 | B3 | PULPBOARD NEC | '04/2022 08:28 | '04/2022 08:30 | | | '07/2022 05:19 | '17/2022 03:30 | '18/2022 01:49 | 1 | 0 | 10 | | $150.00 | 4/2022 12:2 | 7/2022 05:0 | L | | 6/2022 12:0 | MANCHESTEI | GA | ATIONAL PA | H WAREHOUSE DC INC | |
| A | RBOX 039602 | B3 | PULPBOARD NEC | '02/2022 10:47 | '02/2022 11:00 | | | '02/2022 03:01 | '03/2022 09:30 | '07/2022 02:00 | 1 | 2 | 1 | | $150.00 | 2/2022 02:4 | 4/2022 05:0 | L | | 5/2022 12:0 | MANCHESTEI | GA | ATIONAL PA | H WAREHOUSE DC INC | |
| A | SNC 003220 | A4 | PRINTING PAPER | '12/2022 03:18 | '12/2022 03:30 | | '14/2022 04:15 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 5 | 5 | | $150.00 | 2/2022 02:5 | 9/2022 05:0 | L | 4/2022 04:1 | 1/2022 12:0 | RILEYS | ME | ECIALTY SOLE | ECIALTY SOLL | SOUTH WAREHOUSE INC |
| A | SNC 031998 | A4 | PRINTING PAPER | '05/2022 12:47 | '05/2022 01:00 | | | '07/2022 05:19 | '16/2022 07:15 | '17/2022 12:21 | 1 | 18 | 9 | | $150.00 | 1/2022 02:0 | 7/2022 05:0 | L | | 7/2022 12:0 | RILEYS | ME | ECIALTY SOLE | ECIALTY SOLL | SOUTH WAREHOUSE INC |
| A | TBOX 638221 | A6 | PULPBOARD NEC | '04/2022 08:28 | '04/2022 08:30 | | | '07/2022 05:19 | '17/2022 03:30 | '18/2022 01:49 | 1 | 0 | 10 | | $150.00 | 4/2022 12:2 | 7/2022 05:0 | L | | 6/2022 12:0 | MANCHESTEI | GA | ATIONAL PA | H WAREHOUSE DC INC | |
| A | TBOX 665519 | A6 | PULPBOARD NEC | '22/2022 07:40 | '22/2022 07:45 | | | '25/2022 10:41 | '30/2022 10:15 | '31/2022 11:18 | 1 | 3 | 5 | | $150.00 | | 2/2022 05:0 | L | | 9/2022 12:3 | KRANNERT | GA | ATIONAL PA | UTH WAREHOUSE | |
| A | TBOX 667804 | A6 | PULPBOARD NEC | '04/2022 08:28 | '04/2022 08:30 | | | '07/2022 05:19 | '16/2022 07:15 | '17/2022 12:21 | 1 | 0 | 9 | | $150.00 | 4/2022 12:2 | 7/2022 05:0 | L | | 5/2022 12:0 | REDWOOD | MS | ATIONAL PA | H WAREHOUSE DC INC | |
| A | TBOX 670198 | A6 | PULPBOARD NEC | '04/2022 08:28 | '04/2022 08:30 | | '07/2022 11:30 | '17/2022 12:21 | '17/2022 03:30 | '18/2022 01:49 | 1 | 0 | 10 | | $150.00 | 4/2022 12:2 | 7/2022 05:0 | L | 7/2022 11:3 | 5/2022 12:0 | REDWOOD | MS | ATIONAL PA | H WAREHOUSE DC INC | |
| A | WC 021523 | A4 | PRINTING PAPER | '03/2022 03:32 | '03/2022 03:45 | | | '07/2022 05:19 | '16/2022 07:15 | '17/2022 12:21 | 1 | 5 | 9 | | $150.00 | 5/2022 05:5 | 2/2022 05:0 | L | | 1/2022 10:0 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | WC 027379 | A4 | PRINTING PAPER | '25/2022 03:40 | '25/2022 03:45 | | | '29/2022 12:52 | '30/2022 10:15 | '31/2022 11:18 | 1 | 4 | 1 | | $150.00 | 1/2022 11:5 | 5/2022 05:0 | L | | 7/2022 10:1 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | WC 027681 | A4 | PRINTING PAPER | '28/2022 08:38 | '28/2022 08:45 | | | '02/2022 03:01 | '03/2022 09:30 | '07/2022 02:00 | 1 | 2 | 1 | | $150.00 | 3/2022 09:1 | 8/2022 05:0 | L | | 4/2022 04:3 | GROOS | MI | 'APER HOLD | 'APER HOLD. | -SOUTH WAREHOUSE DC I |
| A | WRWK 007815 | A3 | PULPBOARD NEC | '16/2022 04:40 | '16/2022 04:45 | | '17/2022 12:30 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 2 | 2 | | $150.00 | 1/2022 07:0 | 5/2022 05:0 | L | 7/2022 12:3 | 0/2022 08:1 | MACMILLAN | AL | ATIONAL PA | UTH WAREHOUSE | |
| A | WRWK 737187 | B6 | TOMATO SAUCE | '24/2022 02:43 | '24/2022 02:45 | | | '29/2022 12:52 | '30/2022 10:15 | '31/2022 11:18 | 1 | 6 | 1 | | $150.00 | 0/2022 09:0 | 3/2022 05:0 | L | | 3/2022 05:3 | MODESTO | CA | TOMATO KIT | INE FOOD SA | LL SOUTH WAREHOUSE |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 46 | 46 | 172 | ~~266~~ | ~~48~~ | $150.00 | ~~$7,200.00~~ |
| | | | | 263 | 45 | | $6,750.00 |

***Summary Total - CARS HELD FOR UNLOADING*** ~~$7,200.00~~ $6,750.00

**Demurrage Details for Invoice Number: 9222173994**

**Billing Date:** 08/10/2021
**Customer Number:** 6002820032
**Station Number:** 056396
**Waybill Number:** 901198

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** CARS HELD FOR UNLOADING****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | ABOX 051874 | B3 | TOMATO PASTE | 07/23/2021 | 07/23/2021 | | 07/26/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 0 | 2 | $150.00 |
| A | AOK 113095 | B6 | PULPBOARD NEC | 07/05/2021 | 07/05/2021 | | | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 1 | 2 | $150.00 |
| A | ATW 019693 | A6 | PULPBOARD NEC | 07/05/2021 | 07/05/2021 | | | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 1 | 2 | $150.00 |
| A | BKTY 150648 | A4 | TOMATO PASTE | 07/05/2021 | 07/05/2021 | | 07/06/2021 | 07/15/2021 | 07/17/2021 | 07/19/2021 | 1 | 2 | 11 | $150.00 |
| A | BKTY 151241 | A4 | TOMATO PASTE | 07/05/2021 | 07/05/2021 | | | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 0 | 2 | $150.00 |
| A | BKTY 151254 | A4 | TOMATO PASTE | 07/18/2021 | 07/18/2021 | | | 07/20/2021 | 07/21/2021 | 07/23/2021 | 1 | 0 | 1 | $150.00 |
| A | BKTY 151904 | A4 | TOMATO PASTE | 07/08/2021 | 07/08/2021 | | 07/09/2021 | 07/15/2021 | 07/17/2021 | 07/19/2021 | 1 | 3 | 8 | $150.00 |
| A | BKTY 152983 | A4 | TOMATO PASTE | 07/17/2021 | 07/17/2021 | | | 07/20/2021 | 07/21/2021 | 07/23/2021 | 1 | 1 | 1 | $150.00 |
| A | BKTY 153671 | A4 | TOMATO PASTE | 07/20/2021 | 07/20/2021 | | 07/21/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 1 | 7 | $150.00 |
| A | BKTY 154135 | A4 | TOMATO PASTE | 07/16/2021 | 07/16/2021 | | | 07/20/2021 | 07/21/2021 | 07/23/2021 | 1 | 4 | 1 | $150.00 |
| A | BKTY 157133 | A4 | TOMATO PASTE | 07/20/2021 | 07/20/2021 | | 07/21/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 1 | 7 | $150.00 |
| A | CN 405846 | A4 | PRINTING PAPER | 07/16/2021 | 07/16/2021 | | | 07/20/2021 | 07/21/2021 | 07/23/2021 | 1 | 1 | 1 | $150.00 |
| A | CNA 405057 | A4 | PRINTING PAPER | 07/19/2021 | 07/19/2021 | | 07/20/2021 | 07/23/2021 | 07/26/2021 | 07/27/2021 | 1 | 2 | 6 | $150.00 |
| A | CNA 405096 | A4 | PRINTING PAPER | 07/19/2021 | 07/19/2021 | | 07/20/2021 | 07/23/2021 | 07/26/2021 | 07/27/2021 | 1 | 2 | 6 | $150.00 |
| A | CNA 405573 | A4 | PRINTING PAPER | 07/26/2021 | 07/26/2021 | | 07/27/2021 | 07/29/2021 | 07/30/2021 | 08/03/2021 | 1 | 0 | 3 | $150.00 |
| A | CNA 405622 | A4 | PULPBOARD NEC | 06/21/2021 | 06/21/2021 | | 06/23/2021 | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 6 | 14 | $150.00 |
| A | CNA 405666 | A4 | PRINTING PAPER | 07/04/2021 | 07/04/2021 | | | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 1 | 2 | $150.00 |
| A | CNA 405671 | A4 | PRINTING PAPER | 07/20/2021 | 07/21/2021 | | | 07/23/2021 | 07/26/2021 | 07/27/2021 | 1 | 4 | 3 | $150.00 |
| A | CNA 406188 | A4 | PRINTING PAPER | 07/22/2021 | 07/22/2021 | | 07/23/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 1 | 5 | $150.00 |
| A | CNA 406237 | A4 | PRINTING PAPER | 07/20/2021 | 07/20/2021 | | 07/21/2021 | 07/23/2021 | 07/26/2021 | 07/27/2021 | 1 | 1 | 5 | $150.00 |
| A | CNA 406243 | A4 | PRINTING PAPER | 07/20/2021 | 07/21/2021 | | 07/23/2021 | 07/29/2021 | 07/30/2021 | 08/03/2021 | 1 | 4 | 7 | $150.00 |
| A | COER 173152 | B4 | PRINTING PAPER | 07/26/2021 | 07/26/2021 | | 07/27/2021 | 07/29/2021 | 07/30/2021 | 08/03/2021 | 1 | 0 | 3 | $150.00 |
| A | COER 173204 | B4 | PRINTING PAPER | 07/04/2021 | 07/04/2021 | | | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 1 | 2 | $150.00 |
| A | CP 220263 | A6 | PRINTING PAPER | 06/12/2021 | 06/12/2021 | | 06/14/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 15 | 37 | $150.00 |
| A | CP 220456 | A6 | PRINTING PAPER | 07/18/2021 | 07/18/2021 | | | 07/20/2021 | 07/21/2021 | 07/23/2021 | 1 | 5 | 1 | $150.00 |
| A | CSXT 130637 | A4 | PRINTING PAPER | | | | | 07/29/2021 | 07/30/2021 | 08/03/2021 | 1 | 6 | 1 | $150.00 |
| A | DWC 409701 | A4 | PRINTING PAPER | 06/27/2021 | 06/27/2021 | | | 06/29/2021 | 07/01/2021 | 07/02/2021 | 1 | 1 | 2 | $150.00 |
| A | DWC 409761 | A4 | PULPBOARD NEC | 06/23/2021 | 06/23/2021 | | 06/24/2021 | 06/30/2021 | 07/01/2021 | 07/02/2021 | 1 | 2 | 7 | $150.00 |
| A | FBOX 502495 | A4 | PRINTING PAPER | 07/23/2021 | 07/23/2021 | | 07/26/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 5 | 2 | $150.00 |
| A | FBOX 504007 | A4 | PRINTING PAPER | 07/11/2021 | 07/11/2021 | | 07/12/2021 | 07/14/2021 | 07/14/2021 | 07/15/2021 | 1 | 6 | 2 | $150.00 |
| A | FBOX 504781 | A4 | PRINTING PAPER | 07/11/2021 | 07/11/2021 | | 07/12/2021 | 07/14/2021 | 07/14/2021 | 07/15/2021 | 1 | 6 | 2 | $150.00 |
| A | FBOX 504821 | A4 | PRINTING PAPER | 07/11/2021 | 07/11/2021 | | 07/12/2021 | 07/14/2021 | 07/14/2021 | 07/15/2021 | 1 | 6 | 2 | $150.00 |
| A | FBOX 505803 | A4 | PRINTING PAPER | 07/11/2021 | 07/11/2021 | | 07/12/2021 | 07/14/2021 | 07/14/2021 | 07/15/2021 | 1 | 6 | 2 | $150.00 |
| A | FBOX 505987 | A4 | PRINTING PAPER | | | | | 07/14/2021 | 07/14/2021 | 07/15/2021 | 1 | 1 | 0 | $150.00 |
| A | FBOX 506279 | A4 | PRINTING PAPER | | | | | 06/30/2021 | 07/01/2021 | 07/02/2021 | 1 | 1 | 1 | $150.00 |
| A | FBOX 506512 | A4 | PRINTING PAPER | 07/24/2021 | 07/24/2021 | | 07/26/2021 | 07/29/2021 | 07/30/2021 | 08/03/2021 | 1 | 0 | 4 | $150.00 |
| A | FBOX 506767 | A4 | PRINTING PAPER | 07/26/2021 | 07/26/2021 | | 07/27/2021 | 07/29/2021 | 07/30/2021 | 08/03/2021 | 1 | 0 | 3 | $150.00 |
| A | GTW 406346 | A4 | PRINTING PAPER | 07/18/2021 | 07/18/2021 | | | 07/20/2021 | 07/21/2021 | 07/23/2021 | 1 | 1 | 1 | $150.00 |
| A | GTW 598027 | A4 | PRINTING PAPER | 07/19/2021 | 07/19/2021 | | 07/20/2021 | 07/23/2021 | 07/26/2021 | 07/27/2021 | 1 | 2 | 6 | $150.00 |
| A | IC 021053 | B4 | PRINTING PAPER | 07/06/2021 | 07/06/2021 | | 07/08/2021 | 07/14/2021 | 07/15/2021 | 07/15/2021 | 1 | 3 | 7 | $150.00 |
| A | IC 021105 | B4 | PRINTING PAPER | 07/26/2021 | 07/26/2021 | | 07/27/2021 | 07/29/2021 | 07/30/2021 | 08/03/2021 | 1 | 0 | 3 | $150.00 |
| A | KCS 013894 | A4 | TOMATO PASTE | 07/20/2021 | 07/20/2021 | | 07/21/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 1 | 7 | $150.00 |
| A | KCS 172257 | A4 | TOMATO PASTE | 07/23/2021 | 07/23/2021 | | 07/26/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 0 | 2 | $150.00 |
| A | RBOX 031970 | B3 | TOMATO PASTE | 07/08/2021 | 07/08/2021 | | 07/09/2021 | 07/15/2021 | 07/17/2021 | 07/19/2021 | 1 | 3 | 8 | $150.00 |
| A | RBOX 037194 | B3 | TOMATO PASTE | 07/08/2021 | 07/08/2021 | | 07/09/2021 | 07/15/2021 | 07/17/2021 | 07/19/2021 | 1 | 3 | 8 | $150.00 |
| A | RBOX 039595 | B3 | TOMATO PASTE | 07/17/2021 | 07/17/2021 | | | 07/20/2021 | 07/21/2021 | 07/23/2021 | 1 | 1 | 1 | $150.00 |
| A | TBOX 638294 | A6 | TOMATO SAUCE | 07/03/2021 | 07/03/2021 | | | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 4 | 2 | $150.00 |
| A | TBOX 638887 | A6 | TOMATO SAUCE | 07/03/2021 | 07/03/2021 | | | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 4 | 2 | $150.00 |
| A | TBOX 641936 | A6 | TOMATO SAUCE | 06/24/2021 | 06/24/2021 | | 06/28/2021 | 06/30/2021 | 07/01/2021 | 07/02/2021 | 1 | 0 | 3 | $150.00 |
| A | TBOX 643798 | A6 | TOMATO SAUCE | 07/16/2021 | 07/16/2021 | | 07/20/2021 | 07/23/2021 | 07/27/2021 | | 1 | 2 | 7 | $150.00 |
| A | TBOX 671223 | A6 | TOMATO SAUCE | 07/08/2021 | 07/08/2021 | | 07/09/2021 | 07/15/2021 | 07/17/2021 | 07/19/2021 | 1 | 3 | 8 | $150.00 |
| A | TBOX 673782 | A6 | TOMATO SAUCE | 07/11/2021 | 07/11/2021 | | 07/12/2021 | 07/14/2021 | 07/15/2021 | 07/15/2021 | 1 | 2 | 3 | $150.00 |
| A | TOBX 889751 | A6 | TOMATO SAUCE | 07/20/2021 | 07/20/2021 | | 07/21/2021 | 07/23/2021 | 07/27/2021 | | 1 | 1 | 6 | $150.00 |
| A | WC 021647 | A4 | PRINTING PAPER | 07/07/2021 | 07/07/2021 | | 07/08/2021 | 07/15/2021 | 07/17/2021 | 07/19/2021 | 1 | 2 | 9 | $150.00 |
| A | WC 027469 | A4 | PRINTING PAPER | 07/19/2021 | 07/19/2021 | | 07/20/2021 | 07/23/2021 | 07/26/2021 | 07/27/2021 | 1 | 2 | 6 | $150.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 55 | 55 | 131 | 256 | 70 | $150.00 | $10,500.00 |

***Summary Total - CARS HELD FOR UNLOADING*** $10,500.00

**Demurrage Details for Invoice Number: 9222173994**

**Billing Date:** 08/10/2021
**Customer Number:** 6002820032
**Station Number:** 056396
**Waybill Number:** 901198

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** PRIVATE CAR STORAGE****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | L_E | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R | WFRX 560360 | | PULPBOARD NEC | 07/06/2021 | 07/06/2021 | | 07/08/2021 | 07/14/2021 | 07/14/2021 | 07/15/2021 | 0 | 4 | 6 | L | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 1 | 0 | 4 | 6 | 2 | $60.00 | $120.00 |

***Summary Total - PRIVATE CAR STORAGE*** $120.00