# EXHIBIT "C"



**Ronald K. Wray, II**
A member of the South Carolina Bar
RWray@GWBlawfirm.com

October 3, 2022

***Via Certified Mail and Email***
Don Powell
Sales Manager
All South Warehouse
1775 Continental Way
Atlanta, GA 30316
donpowell@allsouthwarehouse.com

Re: Demurrage and Freight Charges Due and Owing Norfolk Southern Railway Company

Dear Mr. Powell and/or Whom It May Concern:

We have been retained by Norfolk Southern Railway Company in connection with unpaid demurrage and freight charges arising out of shipments to All South Warehouse ("All South"). As you know, there have been several conversations between Norfolk Southern and All South in an effort to resolve these outstanding charges, and Norfolk Southern has already waived certain charges in an effort to resolve this matter. However, to date All South has still not made payment on these outstanding charges. Accordingly, Norfolk Southern has referred this matter to us to pursue all available legal remedies.

Norfolk Southern provides transportation services to All South pursuant to freight bills issued at the time of shipment. Those freight bills specifically incorporate Norfolk Southern's Conditions of Carriage and its Tariff. The freight bills, Conditions of Carriage and Tariff govern the detention and/or storage of railcars on site by customers of Norfolk Southern. The terms and conditions were part of the service agreement entered into with All South and no exceptions related to such charges were made for All South in the contract documents. To date, Norfolk Southern has incurred the following charges in connection with its service to All South that remain due and outstanding:

| Freight Bill No. | Waybill No. | Waybill Date | Amount Billed | Amount Paid | Adjustments | Net Amount Due |
|---|---|---|---|---|---|---|
| 1012159572 | 901210 | 01/11/2022 | $71,700.00 | $0.00 | ($2,400.00) | $69,300.00 |
| 1041165356 | 901200 | 02/09/2022 | $65,850.00 | $0.00 | ($300.00) | $65,550.00 |
| 1069190781 | 901207 | 03/09/2022 | $25,800.00 | $0.00 | $0.00 | $25,800.00 |
| 1102162029 | 901212 | 04/11/2022 | $7,200.00 | $0.00 | ($450.00) | $6,750.00 |
| 9222173994 | 901198 | 08/09/2021 | $10,620.00 | $0.00 | $0.00 | $10,620.00 |
| 9344195109 | 901209 | 12/09/2021 | $21,300.00 | $0.00 | ($6,900.00) | $14,400.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | $192,420.00 |

Accordingly, the total amount due and owing to Norfolk Southern Railway Company for demurrage and freight charges by All South Warehouse is $192,420.00.

On behalf of Norfolk Southern, we hereby demand payment of the subject demurrage and freight charges within 10 days of the date of this letter. If we do not hear from you, Norfolk Southern has authorized us to proceed forward with all remedies available to it under the law, including seeking attorneys' fees and costs if we are required to pursue legal action to recover these charges. If you would like to discuss this matter further or propose a payment plan or other proposed settlement of this matter, please feel free to contact me to discuss.

We look forward to hearing from you.

Sincerely,

GALLIVAN, WHITE & BOYD, P.A.

Ronald K. Wray, II
*Direct Dial: (864) 271-5362*

RKW
Enclosures

**STATEMENT OF CHARGES DUE NORFOLK SOUTHERN RAILWAY COMPANY**
**FOR THE ACCOUNT OF All South Warehouse**
**AS COVERED BY BILLS LISTED BELOW:**

**UN**
**CUSTOMER NUMBER 600262**

| Freight Bill # | FB Date | Waybill # | Waybill Date | Amount Billed | Amount Paid | Correction | Net Amt. Due |
|---|---|---|---|---|---|---|---|
| 1012159572 | 1/12/22 | 901210 | 1/11/22 | $71,700.00 | $0.00 | ($2,400.00) | $69,300.00 |
| 1041165356 | 2/10/22 | 901200 | 2/9/22 | $65,850.00 | $0.00 | ($300.00) | $65,550.00 |
| 1069190781 | 3/10/22 | 901207 | 3/9/22 | $25,800.00 | $0.00 | $0.00 | $25,800.00 |
| 1102162029 | 4/12/22 | 901212 | 4/11/22 | $7,200.00 | $0.00 | ($450.00) | $6,750.00 |
| 9222173994 | 8/10/21 | 901198 | 8/9/21 | $10,620.00 | $0.00 | $0.00 | $10,620.00 |
| 9344195109 | 12/10/21 | 901209 | 12/9/21 | $21,300.00 | $0.00 | ($6,900.00) | $14,400.00 |

***Interest**

| Freight Bill # | FB Date | Waybill # | Waybill Date | Amount Billed | Amount Paid | Correction | Net Amt. Due |
|---|---|---|---|---|---|---|---|

**Total:** **$192,420.00**



# CORRECTED FREIGHT BILL

| DIRECT INQUIRIES TO: | REMIT TO: NORFOLK SOUTHERN RAILWAY | ORIGINAL AMOUNT | $71,700.00 |
|---|---|---|---|
| JOSHUA SHEPHERD<br>(470) 463-7905 FAX: 999-9999<br>JOSHUA.SHEPHERD@NSCORP.COM<br>1200 Peachtree Street N.E. Atlanta, GA 30309 | P.O. BOX 532797<br>ATLANTA GA 30353-2797 | ADJUSTMENTS | $-2,400.00 |
| | WITH THIS PORTION OF FREIGHT BILL | BALANCE DUE | $69,300.00 |

| CUSTOMER NO. | FREIGHT BILL NO. | SUPPLEMENTAL BILL DATE |
|---|---|---|
| 6002820032 | 1012159572 | 01/12/22 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 30316-4708

COMMENTS:

*** SUPPLEMENTAL BILLING ***

CORRECTED FREIGHT BILL

** NS SERIAL :7027949437**

IMAGE ID.

| Car Initial & No. | Kind | Trailer Initial & No. | Length | Plan | LENGTH OF CAR / CAPACITY OF CAR (Ordered, Furnished) | Waybill Date | Waybill Number |
|---|---|---|---|---|---|---|---|
| MISC 999999 | | | | | | VERSION 002 | 901210 |
| Car Transferred To | | | | | | Time | By |

| | Station No. | Station | State | | Station No. | Station | State |
|---|---|---|---|---|---|---|---|
| Origin | 056396 | ATLANTA | GA | Destination | | | |
| Billed At | | | | Recd At | | | |

| Full Name of Shipper & Address | Customer Code | Consignee & Address | Customer Code |
|---|---|---|---|
| ALL SOUTH WAREHOUSE<br>1785 CONTINENTAL WAY SE<br>ATLANTA GA 30316-4708 | 6002820032 | | |

| RWC | Shpr. Bill of Lading | Date | Number | Route | A/S/R | Rte Code |
|---|---|---|---|---|---|---|
| | 01/11/2022 | | | NS | | 555- |

Previous Waybill Reference

Final Destination

Special Instructions

| Bill To Party | Customer Code |
|---|---|
| ALL SOUTH WAREHOUSE<br>1785 CONTINENTAL WAY SE<br>ATLANTA GA 30316-4708 | 6002820032 |

Additional Info/Reconsignment

| PPD/COLL | Sec. 7 | Weighed At |
|---|---|---|
| Rev. Date 03/16/22 | Time | Gross / Tare |
| Declared Value | | Allowance / Net |

Contract SYS FGN

Purchase Order No.

Explanation of Rate Symbols: N = Net Ton, C = CWT, G = Gross Ton, P = Per Unit

Tariff Authority #9Q6/

| SHIPPER LOAD AND COUNT | Commodity Code | Mine NO. | Mine Name | Date Tagged | Permit Number |
|---|---|---|---|---|---|
| NO | 106* | | | | |

| Pkgs | Qual | Description of Articles | W/Q | Weight | Rate | Freight | Advances | Prepaid |
|---|---|---|---|---|---|---|---|---|
| | | SUMMARIZED MONTHLY DEMURRAGE AND STORAGE BILLING PER AGREEMENT FOR THE MONTH OF | | | | | | |

CORRECTED FREIGHT BILL

| FREIGHT BILL NUMBER | FREIGHT BILL DATE | CUSTOMER NUMBER | BALANCE DUE |
|---|---|---|---|
| 1012159572 | 01/12/22 | 6002820032 | $69,300.00 |

**Norfolk Southern Corporation**
**Month Charges Accrued: December**
**Invoice Number: 1012159572**

| | | | |
|---|---|---|---|
| **Billing Date:** | 01/12/2022 | **Station Number:** | 056396 |
| **Customer Number:** | 6002820032 | **Waybill Number:** | 901210 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

| | | | |
|---|---|---|---|
| **CARS HELD FOR UNLOADING** | | ~~$71,700.00~~ | $69,300 |
| | **Total Monthly Charges** | ~~$71,700.00~~ | $69,300 |

**Demurrage Details for Invoice Number: 1012159572**

**Billing Date:** 01/12/2022
**Customer Number:** 6002820032

**Station Number:** 056396
**Waybill Number:** 901210

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** CARS HELD FOR UNLOADING ****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE | I/C DATE | ETA | L/E INDICATOR | NOTIFICATION OF CONSTRUCTIVE PLACEMENT | WAYBILL DATE | ORIGIN CITY | ORIGIN STATE | SHIPPER | CONSIGNEE | CARE OF PARTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | RBOX 036902 | B3 | TOMATO PASTE | 10/27/2021 07:29 PM | 10/27/2021 07:30 PM | | 10/28/2021 03:45 PM | 12/01/2021 01:58 PM | 12/02/2021 03:30 PM | 12/04/2021 05:14 PM | 1 | 4 | 33 | $150.00 | 10/24/2021 09:30 AM | 10/28/2021 05:00 PM | L | 10/28/2021 03:45 PM | 10/13/2021 12:01 AM | LOS BANOS | CA | INGOMAR PACKING | ALL SOUTH MARKET | |
| A | BKTY 157360 | A4 | TOMATO PASTE | 11/04/2021 10:45 AM | 11/04/2021 10:45 AM | | 11/05/2021 02:45 PM | 12/01/2021 01:58 PM | 12/02/2021 03:17 PM | 12/04/2021 05:14 PM | 2 | 1 | 25 | $150.00 | 11/01/2021 08:35 AM | 11/05/2021 05:00 PM | L | 11/05/2021 02:45 PM | 10/21/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | KCS 122087 | A4 | TOMATO PASTE | 11/04/2021 10:45 AM | 11/04/2021 10:45 AM | | 11/05/2021 02:45 PM | 12/01/2021 01:58 PM | 12/02/2021 03:30 PM | 12/04/2021 05:14 PM | 1 | 1 | 25 | $150.00 | 11/01/2021 08:35 AM | 11/05/2021 05:00 PM | L | 11/05/2021 02:45 PM | 10/21/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | BKTY 155005 | A4 | TOMATO PASTE | 11/16/2021 06:40 PM | 11/16/2021 06:45 PM | | 11/17/2021 03:30 PM | 12/04/2021 11:49 AM | 12/06/2021 11:15 AM | 12/07/2021 02:53 PM | 1 | 10 | 17 | $150.00 | 11/07/2021 06:05 AM | 11/10/2021 05:00 PM | L | 11/17/2021 03:30 PM | 10/22/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | FBOX 506618 | A4 | PRINTING PAPER | 11/16/2021 11:11 AM | 11/16/2021 11:15 AM | | 11/17/2021 03:30 PM | 12/04/2021 11:49 AM | 12/06/2021 11:15 AM | 12/07/2021 02:53 PM | 1 | 4 | 17 | $150.00 | 11/16/2021 05:43 AM | 11/18/2021 05:00 PM | L | 11/17/2021 03:30 PM | 11/07/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | RBOX 034317 | B3 | TOMATO PASTE | 11/29/2021 04:54 PM | 11/29/2021 05:00 PM | | | 12/04/2021 11:49 AM | 12/06/2021 11:15 AM | 12/07/2021 02:53 PM | 1 | 11 | 2 | $150.00 | 11/20/2021 12:49 AM | 11/23/2021 05:00 PM | L | | 11/09/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | WRWK 737190 | B6 | TOMATO SAUCE | 11/30/2021 01:17 AM | 11/30/2021 01:30 AM | | | 12/04/2021 11:49 AM | 12/06/2021 11:15 AM | 12/07/2021 02:53 PM | 1 | 5 | 2 | $150.00 | 11/24/2021 11:31 PM | 11/29/2021 05:00 PM | L | | 11/14/2021 10:07 AM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | RBOX 034657 | B3 | TOMATO PASTE | 12/01/2021 04:26 AM | 12/01/2021 04:30 AM | | | 12/04/2021 11:49 AM | 12/06/2021 11:15 AM | 12/07/2021 02:53 PM | 1 | 5 | 2 | $150.00 | 11/25/2021 10:25 PM | 11/29/2021 05:00 PM | L | | 11/12/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | TBOX 643604 | A6 | TOMATO SAUCE | 11/01/2021 09:38 AM | 11/01/2021 09:45 AM | | 11/02/2021 08:00 PM | 12/07/2021 02:53 PM | 12/08/2021 08:15 AM | 12/10/2021 10:46 AM | 1 | 5 | 34 | $150.00 | 10/28/2021 06:32 AM | 11/01/2021 05:00 PM | L | 11/02/2021 08:00 PM | 10/12/2021 12:01 AM | LOS BANOS | CA | PARADISE TOMATO G ST | ALL SOUTH WAREHOUSE C/O BLD | |
| A | RBOX 038503 | B3 | PULPBOARD NEC | 11/23/2021 07:55 PM | 11/23/2021 08:00 PM | | 11/24/2021 04:30 PM | 12/07/2021 02:53 PM | 12/09/2021 07:45 AM | 12/10/2021 10:46 AM | 1 | 4 | 13 | $150.00 | | 11/25/2021 05:00 PM | L | 11/24/2021 04:30 PM | 11/21/2021 07:47 AM | KRANNERT | GA | INTERNATIONAL PAPER CO | ALL SOUTH WAREHOUSE | |
| A | FBOX 506649 | A4 | PRINTING PAPER | 11/23/2021 09:45 AM | 11/23/2021 09:45 AM | | 11/24/2021 04:30 PM | 12/07/2021 02:53 PM | 12/09/2021 07:45 AM | 12/10/2021 10:46 AM | 1 | 4 | 13 | $150.00 | 11/23/2021 01:45 AM | 11/25/2021 05:00 PM | L | 11/24/2021 04:30 PM | 11/17/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | TOFX 887114 | A4 | PRINTING PAPER | 11/23/2021 09:45 AM | 11/23/2021 09:45 AM | | 11/24/2021 04:30 PM | 12/07/2021 02:53 PM | 12/09/2021 07:45 AM | 12/10/2021 10:46 AM | 1 | 4 | 13 | $150.00 | 11/23/2021 01:45 AM | 11/25/2021 05:00 PM | L | 11/24/2021 04:30 PM | 11/16/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | BKTY 151827 | A4 | TOMATO PASTE | 11/26/2021 03:24 PM | 11/26/2021 03:30 PM | | 11/29/2021 06:45 PM | 12/07/2021 02:53 PM | 12/09/2021 07:53 AM | 12/10/2021 10:46 AM | 2 | 9 | 10 | $150.00 | 11/20/2021 12:49 AM | 11/23/2021 05:00 PM | L | 11/29/2021 06:45 PM | 11/06/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | BKTY 154665 | A4 | TOMATO PASTE | 11/26/2021 03:24 PM | 11/26/2021 03:30 PM | | 11/29/2021 06:45 PM | 12/07/2021 02:53 PM | 12/09/2021 07:55 AM | 12/10/2021 10:46 AM | 2 | 9 | 10 | $150.00 | 11/20/2021 12:49 AM | 11/23/2021 05:00 PM | L | 11/29/2021 06:45 PM | 11/09/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | WRWK 001629 | B6 | TOMATO SAUCE | 11/26/2021 03:24 PM | 11/26/2021 03:30 PM | | 11/29/2021 06:45 PM | 12/07/2021 02:53 PM | 12/09/2021 07:57 AM | 12/10/2021 10:46 AM | 2 | 8 | 10 | $150.00 | 11/20/2021 02:48 PM | 11/24/2021 05:00 PM | L | 11/29/2021 06:45 PM | 11/09/2021 07:19 PM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | BKTY 150746 | A4 | TOMATO PASTE | 11/08/2021 07:20 PM | 11/08/2021 07:30 PM | | 11/10/2021 03:30 AM | 12/10/2021 10:46 AM | 12/11/2021 10:15 AM | 12/15/2021 12:36 AM | 1 | 4 | 29 | $150.00 | 11/05/2021 01:12 PM | 11/09/2021 05:00 PM | L | 11/10/2021 03:30 AM | 10/21/2021 12:01 AM | LOS BANOS | CA | INGOMAR PACKING | ALL SOUTH MARKET | |
| A | BKTY 154184 | A4 | TOMATO PASTE | 11/08/2021 07:20 PM | 11/08/2021 07:30 PM | | 11/10/2021 03:30 AM | 12/10/2021 10:46 AM | 12/11/2021 10:15 AM | 12/15/2021 12:36 AM | 1 | 4 | 29 | $150.00 | 11/05/2021 01:12 PM | 11/09/2021 05:00 PM | L | 11/10/2021 03:30 AM | 10/22/2021 12:01 AM | HURON | CA | LOS GATOS TOMATO PRODUCTS | GOLDEN STATE FOODS | CARE OF ALL SOUTH WAREHOUSE DC |
| A | TBOX 639888 | A6 | TOMATO SAUCE | 11/08/2021 07:20 PM | 11/08/2021 07:30 PM | | 11/10/2021 03:30 AM | 12/10/2021 10:46 AM | 12/11/2021 10:15 AM | 12/15/2021 12:36 AM | 1 | 4 | 29 | $150.00 | 11/05/2021 01:12 PM | 11/09/2021 05:00 PM | L | 11/10/2021 03:30 AM | 10/20/2021 12:01 AM | LOS BANOS | CA | PARADISE TOMATO G ST | ALL SOUTH WAREHOUSE C/O BLD | |
| A | BKTY 153874 | A4 | TOMATO PASTE | 11/12/2021 08:42 AM | 11/12/2021 08:45 AM | | 11/16/2021 04:15 PM | 12/10/2021 10:46 AM | 12/11/2021 10:15 AM | 12/15/2021 12:36 AM | 1 | 9 | 23 | $150.00 | 11/07/2021 06:05 AM | 11/10/2021 05:00 PM | L | 11/16/2021 04:15 PM | 10/22/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | KCS 013935 | A4 | TOMATO PASTE | 11/12/2021 08:42 AM | 11/12/2021 08:45 AM | | 11/16/2021 04:15 PM | 12/10/2021 10:46 AM | 12/11/2021 10:09 AM | 12/15/2021 12:36 AM | 2 | 9 | 23 | $150.00 | 11/07/2021 06:05 AM | 11/10/2021 05:00 PM | L | 11/16/2021 04:15 PM | 10/21/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | RBOX 035406 | B3 | TOMATO PASTE | 11/12/2021 08:42 AM | 11/12/2021 08:45 AM | | 11/16/2021 04:15 PM | 12/10/2021 10:46 AM | 12/11/2021 10:15 AM | 12/15/2021 12:36 AM | 1 | 9 | 23 | $150.00 | 11/07/2021 06:05 AM | 11/10/2021 05:00 PM | L | 11/16/2021 04:15 PM | 10/23/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | RBOX 040062 | B3 | TOMATO PASTE | 11/12/2021 08:42 AM | 11/12/2021 08:45 AM | | 11/16/2021 04:15 PM | 12/10/2021 10:46 AM | 12/11/2021 10:15 AM | 12/15/2021 12:36 AM | 1 | 9 | 23 | $150.00 | 11/07/2021 06:05 AM | 11/10/2021 05:00 PM | L | 11/16/2021 04:15 PM | 10/23/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | TBOX 673604 | A6 | TOMATO SAUCE | 12/10/2021 08:15 AM | 12/10/2021 08:30 AM | | | 12/10/2021 10:46 AM | 12/11/2021 10:15 AM | 12/15/2021 12:36 AM | 1 | 0 | 1 | $150.00 | 11/05/2021 01:12 PM | | L | | 10/21/2021 12:01 AM | LOS BANOS | CA | PARADISE TOMATO G ST | ALL SOUTH WAREHOUSE C/O BLD | |
| A | CSXT 151204 | A4 | PRINTING PAPER | 12/10/2021 07:00 PM | 12/10/2021 07:00 PM | | | 12/15/2021 12:36 AM | 12/15/2021 03:15 PM | 12/16/2021 02:36 PM | 1 | 2 | 0 | $150.00 | 12/10/2021 11:00 AM | 12/13/2021 05:00 PM | L | | 12/05/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | IBT 019143 | A4 | PRINTING PAPER | 12/10/2021 07:00 PM | 12/10/2021 07:00 PM | | | 12/15/2021 12:36 AM | 12/15/2021 03:15 PM | 12/16/2021 02:36 PM | 1 | 2 | 0 | $150.00 | 12/10/2021 11:00 AM | 12/13/2021 05:00 PM | L | | 12/06/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | FBOX 502167 | A4 | PRINTING PAPER | 12/11/2021 08:41 AM | 12/11/2021 08:45 AM | | | 12/15/2021 12:36 AM | 12/15/2021 03:15 PM | 12/16/2021 02:36 PM | 1 | 7 | 0 | $150.00 | 12/02/2021 06:00 PM | 12/08/2021 05:00 PM | L | | 11/19/2021 12:01 AM | RILEYS | ME | PIXELLE SPECIALTY SOLUTIONS LLC | PIXELLE SPECIALTY SOLUTIONS LLC | CARE OF ALL SOUTH WAREHOUSE INC |
| A | FBOX 505686 | A4 | PRINTING PAPER | 12/12/2021 03:53 PM | 12/12/2021 04:00 PM | | | 12/15/2021 12:36 AM | 12/15/2021 03:15 PM | 12/16/2021 02:36 PM | 1 | 1 | 0 | $150.00 | 12/12/2021 07:53 AM | 12/14/2021 05:00 PM | L | | 12/02/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | LRS 007773 | B4 | PRINTING PAPER | 12/12/2021 03:53 PM | 12/12/2021 04:00 PM | | | 12/15/2021 12:36 AM | 12/15/2021 03:15 PM | 12/16/2021 02:36 PM | 1 | 1 | 0 | $150.00 | 12/12/2021 07:53 AM | 12/14/2021 05:00 PM | L | | 12/05/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | RBOX 039622 | B3 | TOMATO PASTE | 12/12/2021 05:38 AM | 12/12/2021 05:45 AM | | | 12/15/2021 12:36 AM | 12/15/2021 03:15 PM | 12/16/2021 02:36 PM | 1 | 2 | 0 | $150.00 | 12/08/2021 06:39 AM | 12/13/2021 05:00 PM | L | | 11/29/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | RBOX 043170 | B3 | TOMATO PASTE | 12/12/2021 05:38 AM | 12/12/2021 05:45 AM | | | 12/15/2021 12:36 AM | 12/15/2021 03:15 PM | 12/16/2021 02:36 PM | 1 | 2 | 0 | $150.00 | 12/08/2021 06:39 AM | 12/13/2021 05:00 PM | L | | 11/29/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | RBOX 033283 | B3 | TOMATO PASTE | 12/04/2021 01:36 PM | 12/04/2021 01:45 PM | | 12/06/2021 03:15 PM | 12/16/2021 02:36 PM | 12/16/2021 03:30 PM | 12/20/2021 02:46 PM | 1 | 3 | 10 | $150.00 | 11/30/2021 02:30 AM | 12/03/2021 05:00 PM | L | 12/06/2021 03:15 PM | 11/18/2021 12:01 AM | HURON | CA | LOS GATOS TOMATO PRODUCTS | GOLDEN STATE FOODS | CARE OF ALL SOUTH WAREHOUSE DC |
| A | RBOX 039855 | B3 | TOMATO PASTE | 12/04/2021 01:36 PM | 12/04/2021 01:45 PM | | 12/06/2021 03:15 PM | 12/16/2021 02:36 PM | 12/16/2021 03:30 PM | 12/20/2021 02:46 PM | 1 | 3 | 10 | $150.00 | 11/30/2021 02:30 AM | 12/03/2021 05:00 PM | L | 12/06/2021 03:15 PM | 11/18/2021 12:01 AM | HURON | CA | LOS GATOS TOMATO PRODUCTS | GOLDEN STATE FOODS | CARE OF ALL SOUTH WAREHOUSE DC |
| A | DWC 409704 | A4 | PRINTING PAPER | 12/04/2021 10:09 PM | 12/04/2021 10:15 PM | | 12/06/2021 03:15 PM | 12/16/2021 02:36 PM | 12/16/2021 03:30 PM | 12/20/2021 02:46 PM | 1 | 0 | 10 | $150.00 | 11/29/2021 03:15 AM | 12/06/2021 05:00 PM | L | 12/06/2021 03:15 PM | 11/24/2021 03:20 PM | GROOS | MI | VERSO PAPER HOLDING LLC. | VERSO PAPER HOLDING LLC. | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 406147 | A4 | PRINTING PAPER | 12/13/2021 05:41 PM | 12/13/2021 05:45 PM | | 12/14/2021 04:15 PM | 12/16/2021 02:36 PM | 12/16/2021 03:30 PM | 12/20/2021 02:46 PM | 1 | 0 | 2 | $150.00 | 12/09/2021 04:58 AM | 12/14/2021 05:00 PM | L | 12/14/2021 04:15 PM | 12/04/2021 01:40 PM | GROOS | MI | VERSO PAPER HOLDING LLC. | VERSO PAPER HOLDING LLC. | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | DWC 409699 | A4 | PRINTING PAPER | 12/13/2021 05:41 PM | 12/13/2021 05:45 PM | | 12/14/2021 04:15 PM | 12/16/2021 02:36 PM | 12/16/2021 03:30 PM | 12/20/2021 02:46 PM | 1 | 0 | 2 | $150.00 | 12/09/2021 04:58 AM | 12/14/2021 05:00 PM | L | 12/14/2021 04:15 PM | 12/04/2021 01:30 PM | GROOS | MI | VERSO PAPER HOLDING LLC. | VERSO PAPER HOLDING LLC. | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | BKTY 153135 | A4 | TOMATO PASTE | 12/15/2021 05:53 AM | 12/15/2021 06:00 AM | | | 12/16/2021 02:36 PM | 12/16/2021 03:30 PM | 12/20/2021 02:46 PM | 1 | 1 | 0 | $150.00 | 12/12/2021 11:30 AM | 12/15/2021 05:00 PM | L | | 11/30/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | BKTY 153372 | A4 | TOMATO PASTE | 12/15/2021 05:53 AM | 12/15/2021 06:00 AM | | | 12/16/2021 02:36 PM | 12/16/2021 03:30 PM | 12/20/2021 02:46 PM | 1 | 1 | 0 | $150.00 | 12/12/2021 11:30 AM | 12/15/2021 05:00 PM | L | | 11/30/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | BKTY 152476 | A4 | TOMATO PASTE | 10/30/2021 06:20 PM | 10/30/2021 06:30 PM | | 11/01/2021 02:15 PM | 12/20/2021 02:46 PM | 12/21/2021 08:00 AM | 12/28/2021 11:31 AM | 1 | 11 | 48 | $150.00 | 10/25/2021 08:47 AM | 10/29/2021 05:00 PM | L | 11/01/2021 02:15 PM | 10/15/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | LRS 100035 | B4 | PULPBOARD NEC | 10/31/2021 11:49 AM | 10/31/2021 12:00 AM | | 11/01/2021 02:15 PM | 12/20/2021 02:46 PM | 12/21/2021 08:00 AM | 12/28/2021 11:31 AM | 1 | 9 | 48 | $150.00 | 10/26/2021 07:03 AM | 11/01/2021 05:00 PM | L | 11/01/2021 02:15 PM | 10/20/2021 12:01 AM | CANTONMENT | FL | INTERNATIONAL PAPER | ALL SOUTH WAREHOUSE | |
| A | ABOX 052030 | B3 | TOMATO PASTE | 11/03/2021 10:13 AM | 11/03/2021 10:15 AM | | 11/04/2021 03:45 PM | 12/20/2021 02:46 PM | 12/21/2021 08:00 AM | 12/28/2021 11:31 AM | 1 | 8 | 45 | $150.00 | 10/30/2021 06:07 PM | 11/03/2021 05:00 PM | L | 11/04/2021 03:45 PM | 10/18/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | BKTY 154473 | A4 | TOMATO PASTE | 11/03/2021 10:13 AM | 11/03/2021 10:15 AM | | 11/04/2021 03:45 PM | 12/20/2021 02:46 PM | 12/21/2021 08:00 AM | 12/28/2021 11:31 AM | 1 | 13 | 45 | $150.00 | 10/25/2021 08:47 AM | 10/29/2021 05:00 PM | L | 11/04/2021 03:45 PM | 10/15/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | CNA 409322 | A4 | PRINTING PAPER | 11/08/2021 12:01 AM | 11/08/2021 12:15 AM | | 11/11/2021 03:15 PM | 12/20/2021 02:46 PM | 12/21/2021 08:00 AM | 12/28/2021 11:31 AM | 1 | 8 | 38 | $150.00 | 11/04/2021 06:05 AM | 11/09/2021 05:00 PM | L | 11/11/2021 03:15 PM | 10/31/2021 01:25 PM | GROOS | MI | VERSO PAPER HOLDING LLC. | VERSO PAPER HOLDING LLC. | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | IC 021019 | B4 | PRINTING PAPER | 11/10/2021 12:40 AM | 11/10/2021 12:45 AM | | 11/11/2021 03:15 PM | 12/20/2021 02:46 PM | 12/21/2021 08:00 AM | 12/28/2021 11:31 AM | 1 | 7 | 38 | $150.00 | 11/04/2021 08:31 PM | 11/09/2021 05:00 PM | L | 11/11/2021 03:15 PM | 10/31/2021 09:50 PM | GROOS | MI | VERSO PAPER HOLDING LLC. | VERSO PAPER HOLDING LLC. | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | WC 020394 | A4 | PRINTING PAPER | 11/10/2021 12:40 AM | 11/10/2021 12:45 AM | | 11/11/2021 03:15 PM | 12/20/2021 02:46 PM | 12/21/2021 08:00 AM | 12/28/2021 11:31 AM | 1 | 5 | 38 | $150.00 | 11/04/2021 08:31 PM | 11/09/2021 05:00 PM | L | 11/11/2021 03:15 PM | 10/31/2021 09:50 PM | GROOS | MI | VERSO PAPER HOLDING LLC. | VERSO PAPER HOLDING LLC. | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | RBOX 043779 | B3 | TOMATO PASTE | 12/15/2021 04:45 AM | 12/15/2021 04:45 AM | | 12/16/2021 02:45 PM | 12/28/2021 11:31 AM | 12/29/2021 10:00 AM | 12/30/2021 09:08 AM | 1 | 4 | 11 | $150.00 | 12/11/2021 05:02 PM | 12/14/2021 05:00 PM | L | 12/16/2021 02:45 PM | 12/01/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | CP 220283 | A6 | PRINTING PAPER | 12/16/2021 02:16 PM | 12/16/2021 02:30 PM | | 12/17/2021 03:00 PM | 12/28/2021 11:31 AM | 12/29/2021 01:30 PM | 12/30/2021 09:08 AM | 1 | 5 | 10 | $150.00 | 12/08/2021 03:45 AM | 12/14/2021 05:00 PM | L | 12/17/2021 03:00 PM | 11/30/2021 12:01 AM | TICONDEROGA | NY | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | BKTY 153349 | A4 | TOMATO PASTE | 12/21/2021 06:47 PM | 12/21/2021 07:00 PM | | 12/22/2021 04:15 PM | 12/28/2021 11:31 AM | 12/29/2021 10:00 AM | 12/30/2021 09:08 AM | 1 | 1 | 5 | $150.00 | 12/18/2021 04:43 AM | 12/21/2021 05:00 PM | L | 12/22/2021 04:15 PM | 12/07/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | BKTY 150315 | A4 | TOMATO PASTE | 12/23/2021 04:26 PM | 12/23/2021 04:30 PM | | | 12/28/2021 11:31 AM | 12/29/2021 10:00 AM | 12/30/2021 09:08 AM | 1 | 5 | 1 | $150.00 | 12/20/2021 07:56 AM | 12/23/2021 05:00 PM | L | | 12/09/2021 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH WAREHOUSE | |
| A | BNSF 728487 | A4 | PRINTING PAPER | 12/23/2021 09:30 AM | 12/23/2021 09:30 AM | | | 12/28/2021 11:31 AM | 12/29/2021 01:30 PM | 12/30/2021 09:08 AM | 1 | 1 | 1 | $150.00 | 12/23/2021 01:30 AM | 12/27/2021 05:00 PM | L | | 12/08/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | BNSF 728574 | A4 | PRINTING PAPER | 12/23/2021 09:30 AM | 12/23/2021 09:30 AM | | | 12/28/2021 11:31 AM | 12/29/2021 01:30 PM | 12/30/2021 09:08 AM | 1 | 1 | 1 | $150.00 | 12/23/2021 01:30 AM | 12/27/2021 05:00 PM | L | | 12/09/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | FBOX 502680 | A4 | PRINTING PAPER | 12/23/2021 09:30 AM | 12/23/2021 09:30 AM | | | 12/28/2021 11:31 AM | 12/29/2021 01:30 PM | 12/30/2021 09:08 AM | 1 | 1 | 1 | $150.00 | 12/23/2021 01:30 AM | 12/27/2021 05:00 PM | L | | 12/10/2021 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 51 | 56 | 236 | 770 | 478 | $150.00 | ~~$71,700.00~~ |
| | | | | | -16 | | |
| | | | | | 462 | $150.00 | $69,300.00 |
| | | | | | *Summary Total - CARS HELD FOR UNLOADING* | | ~~$71,700.00~~ |

11/1/2021 – 12/30/2021

8 Full Missed Switches, 2 Partial Missed Switches

12/1 – Partial Missed Switch - NH

12/2 – Full Missed Switch – RC

12/3 – Full Missed Switch – EF

12/4 – Serviced on a non-service day

12/6 – Late release of railcars, no service

12/7 – Full Switch Completed

12/8 – LOPA per the customer – CB and TF

12/9 – LOPA per the customer – CB and TF

12/10 – Full Switch Completed

12/13 – Issue 8 Credits: Full Missed Switch with Conflicting reason codes; 8 pulls for DD and TF for all AVPL cars

12/14 – Full Missed Switch

12/15 – Full Switch Completed

12/16 – Full Switch Completed

12/17 – Issue 8 Credits: Full Missed Switch with Conflicting reason codes; 7 pulls for OT and TF for all AVPL cars

12/20 – Full Switch Completed

12/21 – Late release of railcars, no service

12/22 – Full Missed Switch

12/23 – Full Missed Switch

12/24 & 12/25 – NS Holiday

12/27 – Full Missed Switch

12/28 – Full Switch Completed

12/29– Late release of railcars, no service

12/30 – Partial Missed Switch - PW

BRYAN EVANS (tvzvc) | 527793FD6233 | YS - Released | 12/13/21 05:25A | 12/13/21 06:08A | Activity Log

Customer : ALL SOUTH WAREHOUSE H72 (31 items)

| Equipment | | | | Issue Info | | | | Planned Work | | | Actual Work | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equipment | L/E | Hdlq | Class Cd | Issue Date | Issued By | Planned ? | Late Release ? | Customer | Track | Action | Action | Track | Pos | Stn | Actual Action Date | Exec Date | Exec User | Rej | Rsn | Trans | Switch |
| LRS 007773 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | PLCE | SY02 | 1 | 157H | 12/13/21 12:36P | 12/13/21 12:37P | tvzvc | | | | |
| CSXT 151204 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | PLCE | SY03 | 2 | 157H | 12/13/21 12:36P | 12/13/21 12:38P | tvzvc | | | | |
| IBT 019143 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | PLCE | SY03 | 3 | 157H | 12/13/21 12:36P | 12/13/21 12:38P | tvzvc | | | | |
| RBOX 039622 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | PLCE | SY02 | 5 | 157H | 12/13/21 12:36P | 12/13/21 12:37P | tvzvc | | | | |
| FBOX 505686 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | PLCE | SY02 | 4 | 157H | 12/13/21 12:36P | 12/13/21 12:37P | tvzvc | | | | |
| FBOX 502167 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | PLCE | SY02 | 7 | 157H | 12/13/21 12:36P | 12/13/21 12:37P | tvzvc | | | | |
| RBOX 043170 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | PLCE | SY02 | 6 | 157H | 12/13/21 12:36P | 12/13/21 12:37P | tvzvc | | | | |
| BKTY 150746 | E | | BHAMP | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| RBOX 035406 | E | | CHGOBRC | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| TBOX 639888 | E | | BHAMP | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| KCS 013935 | L | | BHAMP | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| TBOX 673604 | E | | BHAMP | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| BKTY 154184 | E | | BHAMP | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| RBOX 040062 | E | | CHGOBRC | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| BKTY 153874 | E | | BHAMP | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/13/21 04:29P | tvzvc | | DD | | |
| CNA 409322 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| IC 021019 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| NOKL 570438 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| DWC 409704 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| BKTY 152476 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| LRS 100035 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| WC 020394 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| BKTY 154473 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| RBOX 033283 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| BKTY 152302 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| RBOX 036763 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| BKTY 155415 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| RBOX 032078 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| ABOX 052030 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| RBOX 039855 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |
| CP 220617 | L | | H72 | 12/13/21 05:00A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/13/21 04:29P | tvzvc | | TF | | |

Customer : ALL SOUTH WAREHOUSE H72 (24 items)

| Equipment | | | | Issue Info | | | | Planned Work | | | Actual Work | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equipment | L/E | Hdlq | Class Cd | Issue Date | Issued By | Planned ? | Late Release ? | Customer | Track | Action | Action | Track | Pos | Stn | Actual Action Date | Exec Date | Exec User | Rej | Rsn | Trans | Switch |
| RBOX 033283 | E | | CDUWL | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/17/21 02:57P | tvzvc | | OT | | |
| DWC 409704 | E | | ELKHAP | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/17/21 02:57P | tvzvc | | OT | | |
| BKTY 153372 | E | | BHAMP | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/17/21 02:57P | tvzvc | | OT | | |
| BKTY 153135 | E | | BHAMP | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/17/21 02:57P | tvzvc | | OT | | |
| CNA 406147 | E | | ELKHAP | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/17/21 02:57P | tvzvc | | OT | | |
| DWC 409699 | E | | ELKHAP | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/17/21 02:57P | tvzvc | | OT | | |
| RBOX 039855 | E | | CHGOBRC | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PULL | ND | | | | | 12/17/21 02:57P | tvzvc | | OT | | |
| BKTY 152476 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| WRWK 737160 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| IC 021019 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| ABOX 052030 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| BKTY 152302 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| NOKL 570438 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| RBOX 032078 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| BKTY 154473 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| CNA 409322 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| RBOX 043779 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| RBOX 036763 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| LRS 100035 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| WC 020394 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| CP 220283 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| CP 220617 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| BKTY 155415 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |
| CNA 406144 | L | | H72 | 12/17/21 04:17A | tvzvc | Y | N | ALL SOUTH WAREHOUS... | H72 | PLCE | ND | | | | | 12/17/21 02:57P | tvzvc | | TF | | |

Customer : ARCH WOOD PROTECTION INC H88 (2 items)



# CORRECTED FREIGHT BILL

| DIRECT INQUIRIES TO: | REMIT TO: NORFOLK SOUTHERN RAILWAY | | |
|---|---|---|---|
| JOSHUA SHEPHERD<br>(470) 463-7905 FAX: 999-9999<br>JOSHUA.SHEPHERD@NSCORP.COM<br>1200 Peachtree Street N.E. Atlanta, GA 30309 | P.O. BOX 532797<br>ATLANTA GA 30353-2797<br>WITH THIS PORTION OF FREIGHT BILL | ORIGINAL AMOUNT<br>ADJUSTMENTS<br>BALANCE DUE | $65,850.00<br>$-300.00<br>$65,550.00 |

| CUSTOMER NO. | FREIGHT BILL NO. | SUPPLEMENTAL BILL DATE |
|---|---|---|
| 6002820032 | 1041165356 | 02/10/22 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 30316-4708

COMMENTS:

*** SUPPLEMENTAL BILLING ***

** NS SERIAL :7027980352** IMAGE ID.

CORRECTED FREIGHT BILL

| Car Initial & No. | Kind | Trailer Initial & No. | Length | Plan | LENGTH OF CAR / CAPACITY OF CAR (Ordered / Furnished) | Waybill Date | Waybill Number |
|---|---|---|---|---|---|---|---|
| MISC 999999 | | | | | | VERSION 002 | 901200 |
| Car Transferred To | | | | | | Time | By |

| | Station No. | Station | State |
|---|---|---|---|
| Origin / Billed At | 056396 | ATLANTA | GA |
| Destination / Recd At | | | |

| Full Name of Shipper & Address | Customer Code | Consignee & Address | Customer Code |
|---|---|---|---|
| ALL SOUTH WAREHOUSE<br>1785 CONTINENTAL WAY SE<br>ATLANTA GA 30316-4708 | 6002820032 | | |

| RWC | Shpr. Bill of Lading Date | Number | Route | A/S/R | Rte Code |
|---|---|---|---|---|---|
| | 02/09/2022 | | NS | | 555- |

Previous Waybill Reference

Final Destination

Special Instructions

| Bill To Party | Customer Code |
|---|---|
| ALL SOUTH WAREHOUSE<br>1785 CONTINENTAL WAY SE<br>ATLANTA GA 30316-4708 | 6002820032 |

Additional Info/Reconsignment

| PPD/COLL | Sec. 7 | Weighed At |
|---|---|---|
| Rev. Date 03/14/22 | Time | Gross<br>Tare |
| Declared Value | | Allowance<br>Net |

Contract SYS FGN

Explanation of Rate Symbols: N = Net Ton, C = CWT, G = Gross Ton, P = Per Unit

Tariff Authority #R83/

Purchase Order No.

| SHIPPER LOAD AND COUNT | Commodity Code | Mine NO. | Mine Name | Date Tagged | Permit Number |
|---|---|---|---|---|---|
| NO | 106* | | | | |

| Pkgs | Qual | Description of Articles | W/Q | Weight | Rate | Freight | Advances | Prepaid |
|---|---|---|---|---|---|---|---|---|
| | | SUMMARIZED MONTHLY DEMURRAGE AND STORAGE BILLING PER AGREEMENT FOR THE MONTH OF | | | | | | |

CORRECTED FREIGHT BILL

Page 1 of 1

| FREIGHT BILL NUMBER | FREIGHT BILL DATE | CUSTOMER NUMBER | BALANCE DUE |
|---|---|---|---|
| 1041165356 | 02/10/22 | 6002820032 | $65,550.00 |

**Norfolk Southern Corporation**
**Month Charges Accrued: January**
**Invoice Number: 1041165356**

| | | | |
|---|---|---|---|
| **Billing Date:** | 02/10/2022 | **Station Number:** | 056396 |
| **Customer Number:** | 6002820032 | **Waybill Number:** | 901200 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

| | | | |
|---|---|---|---|
| **CARS HELD FOR UNLOADING** | | ~~$65,850.00~~ | $65,550 |
| | **Total Monthly Charges** | ~~$65,850.00~~ | $65,550 |

**Demurrage Details for Invoice Number: 1041165356**

**Billing Date:** 02/10/2022 **Station Number:** 056396
**Customer Number:** 6002820032 **Waybill Number:** 901200

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** CARS HELD FOR UNLOADING ****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE | I/C DATE | ETA | L/E INDICATOR | NOTIFICATION OF CONSTRUCTIVE PLACEMENT | WAYBILL DATE | ORIGIN CITY | ORIGIN STATE | SHIPPER CONSIGNEE CARE OF PARTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | CNA 406144 | A4 | PRINTING PAPER | | /16/2021 02:30 F | | 01/07/2022 03:45 PM | 01/19/2022 10:25 AM | /20/2022 08:15 A | | 1 | 24 | 13 | $150.00 | 9/2021 04:58 | 12/14/2021 05:00 PM | L | 01/07/2022 03:45 PM | 12/04/2021 06:45 AM | GROOS | MI | PAPER HOLDIPAPER HOLDIL-SOUTH WAREHOUSE DC I |
| A | BKTY 154353 | A4 | PULPBOARD NEC | 01/01/2022 10:58 PM | /01/2022 11:00 F | | | 01/05/2022 03:13 PM | /05/2022 04:00 F | /06/2022 08:30 A | 1 | 2 | 0 | $150.00 | 9/2021 11:05 | 01/03/2022 05:00 PM | L | | 12/24/2021 12:01 AM | AYOU PIERRI | LA | RNATIONAL PJUTH WAREHOUSE |
| A | RBOX 032660 | B3 | PULPBOARD NEC | 01/01/2022 10:58 PM | /01/2022 11:00 F | | | 01/05/2022 03:13 PM | /05/2022 04:00 F | /06/2022 08:30 A | 1 | 5 | 0 | $150.00 | 7/2021 03:10 | 12/31/2021 05:00 PM | L | | 12/22/2021 12:01 AM | AYOU PIERRI | LA | RNATIONAL PJUTH WAREHOUSE |
| A | CNA 404815 | A4 | PRINTING PAPER | 01/02/2022 03:29 AM | /02/2022 03:30 A | | 01/04/2022 03:45 PM | 01/12/2022 03:28 PM | /13/2022 09:30 A | /13/2022 01:12 P | 1 | 8 | 9 | $150.00 | 5/2021 04:46 | 12/29/2021 05:00 PM | L | 01/04/2022 03:45 PM | 12/21/2021 01:05 PM | GROOS | MI | PAPER HOLDIPAPER HOLDIL-SOUTH WAREHOUSE DC I |
| A | RBOX 040073 | B3 | PULPBOARD NEC | 01/02/2022 03:29 AM | /02/2022 03:30 A | | 01/04/2022 03:45 PM | 01/12/2022 03:28 PM | /13/2022 09:30 A | /13/2022 01:12 P | 1 | 5 | 9 | $150.00 | | 12/30/2021 05:00 PM | L | 01/04/2022 03:45 PM | 12/26/2021 04:32 AM | KRANNERT | GA | IATIONAL PAJUTH WAREHOUSE |
| A | SOU 532475 | A3 | PULPBOARD NEC | 01/02/2022 03:29 AM | /02/2022 03:30 A | | 01/05/2022 03:15 PM | 01/24/2022 03:33 PM | /26/2022 04:21 F | /26/2022 04:22 P | 1 | 2 | 21 | $150.00 | | 01/03/2022 05:00 PM | L | 01/05/2022 03:15 PM | 12/24/2021 12:28 AM | KRANNERT | GA | IATIONAL PAJUTH WAREHOUSE |
| A | TR 407013 | A4 | PULPBOARD NEC | 01/03/2022 06:54 PM | /03/2022 07:00 F | | 01/04/2022 03:45 PM | 01/26/2022 04:22 PM | /27/2022 10:30 A | /28/2022 02:15 P | 1 | 3 | 23 | $150.00 | 0/2021 06:00 | 01/03/2022 05:00 PM | L | 01/04/2022 03:45 PM | 12/23/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | FBOX 504073 | A4 | PRINTING PAPER | 01/03/2022 08:15 AM | /03/2022 08:15 A | | 01/04/2022 03:45 PM | 01/12/2022 03:28 PM | /13/2022 09:30 A | /13/2022 01:12 P | 1 | 1 | 9 | $150.00 | 3/2022 12:15 | 01/05/2022 05:00 PM | L | 01/04/2022 03:45 PM | 12/24/2021 12:01 AM | SUMTER | SC | NORTH AMIH WAREHOUSE DC INC |
| A | TBOX 662641 | A6 | PULPBOARD NEC | 01/04/2022 04:22 AM | /04/2022 04:30 A | | | 01/06/2022 02:59 PM | /07/2022 01:00 F | /12/2022 03:28 P | 1 | 10 | 1 | $150.00 | | 12/27/2021 05:00 PM | L | | 12/22/2021 05:42 PM | KRANNERT | GA | IATIONAL PAJUTH WAREHOUSE |
| A | TBOX 664782 | A6 | PULPBOARD NEC | 01/04/2022 04:22 AM | /04/2022 04:30 A | | | 01/06/2022 02:59 PM | /07/2022 01:00 F | /12/2022 03:28 P | 1 | 10 | 1 | $150.00 | | 12/27/2021 05:00 PM | L | | 12/20/2021 06:28 PM | KRANNERT | GA | IATIONAL PAJUTH WAREHOUSE |
| A | TBOX 675955 | A6 | PULPBOARD NEC | 01/04/2022 04:22 AM | /04/2022 04:30 A | | | 01/06/2022 02:59 PM | /07/2022 01:00 F | /12/2022 03:28 P | 1 | 3 | 1 | $150.00 | | 01/03/2022 05:00 PM | L | | 12/29/2021 05:54 PM | KRANNERT | GA | IATIONAL PAJUTH WAREHOUSE |
| A | RBOX 032919 | B3 | PULPBOARD NEC | 01/06/2022 05:58 AM | /06/2022 06:00 A | | 01/10/2022 04:30 PM | 01/12/2022 03:28 PM | /13/2022 09:30 A | /13/2022 01:12 P | 1 | 7 | 3 | $150.00 | | 01/03/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/27/2021 03:20 AM | KRANNERT | GA | IATIONAL PAJUTH WAREHOUSE |
| A | BKTY 151935 | A4 | TOMATO PASTE | 01/06/2022 09:50 AM | /06/2022 10:00 A | | 01/10/2022 04:30 PM | 01/12/2022 03:28 PM | /13/2022 09:30 A | /13/2022 01:12 P | 1 | 5 | 3 | $150.00 | 2/2022 04:04 | 01/05/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/16/2021 12:01 AM | WILLIAMS | CA | IING STAR PAJUTH WAREHOUSE |
| A | KCS 122195 | A4 | TOMATO PASTE | 01/06/2022 09:50 AM | /06/2022 10:00 A | | 01/10/2022 04:30 PM | 01/12/2022 03:28 PM | /13/2022 09:30 A | /13/2022 01:12 P | 1 | 5 | 3 | $150.00 | 2/2022 04:04 | 01/05/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/17/2021 12:01 AM | WILLIAMS | CA | IING STAR PAJUTH WAREHOUSE |
| A | RBOX 037280 | B3 | TOMATO PASTE | 01/06/2022 09:50 AM | /06/2022 10:00 A | | 01/10/2022 04:30 PM | 01/12/2022 03:28 PM | /13/2022 09:30 A | /13/2022 01:12 P | 1 | 5 | 3 | $150.00 | 2/2022 04:04 | 01/05/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/16/2021 12:01 AM | WILLIAMS | CA | IING STAR PAJUTH WAREHOUSE |
| A | TBOX 670921 | A6 | PRINTING PAPER | 01/06/2022 12:35 AM | /06/2022 12:45 A | | 01/07/2022 03:45 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 P | 1 | 2 | 21 | $150.00 | | 01/06/2022 05:00 PM | L | 01/07/2022 03:45 PM | 01/01/2022 03:39 AM | SELMA | AL | IATIONAL PAJUTH WAREHOUSE |
| A | TOBX 889721 | A6 | PRINTING PAPER | 01/06/2022 12:35 AM | /06/2022 12:45 A | | 01/07/2022 03:45 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 P | 1 | 2 | 21 | $150.00 | | 01/07/2022 05:00 PM | L | 01/07/2022 03:45 PM | 01/01/2022 10:28 PM | SELMA | AL | IATIONAL PAJUTH WAREHOUSE |
| A | AGR 001545 | A4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 P | 1 | 11 | 18 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/28/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | AGR 008061 | A4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 P | 1 | 6 | 18 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/22/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | AGR 008136 | A4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/14/2022 09:58 AM | /14/2022 02:45 F | /19/2022 10:25 A | 1 | 6 | 4 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/29/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | LRS 001563 | A3 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/14/2022 09:58 AM | /14/2022 02:45 F | /19/2022 10:25 A | 1 | 6 | 4 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/29/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | LRS 006551 | A4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 P | 1 | 14 | 18 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/28/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | LRS 016950 | A4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/14/2022 09:58 AM | /14/2022 02:45 F | /19/2022 10:25 A | 1 | 6 | 4 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/29/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | LRS 100101 | B4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/14/2022 09:58 AM | /14/2022 02:45 F | /19/2022 10:25 A | 1 | 6 | 4 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/28/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | LRS 100262 | B4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/14/2022 09:58 AM | /14/2022 02:45 F | /19/2022 10:25 A | 1 | 6 | 4 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/30/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | LRS 100354 | B4 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/14/2022 09:58 AM | /14/2022 02:45 F | /19/2022 10:25 A | 1 | 6 | 4 | $150.00 | 1/2022 04:11 | 01/04/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/30/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | TBOX 642401 | A6 | PULPBOARD NEC | 01/08/2022 06:19 PM | /08/2022 06:30 F | | 01/10/2022 04:30 PM | 01/14/2022 09:58 AM | /15/2022 09:42 A | /19/2022 10:25 A | 2 | 0 | 5 | $150.00 | 4/2022 10:51 | 01/10/2022 05:00 PM | L | 01/10/2022 04:30 PM | 12/30/2021 12:01 AM | AYOU PIERRI | LA | RNATIONAL PJUTH WAREHOUSE |
| A | RBOX 043316 | B3 | PULPBOARD NEC | 01/09/2022 06:21 PM | /09/2022 06:30 F | | 01/10/2022 04:30 PM | 01/24/2022 03:33 PM | /26/2022 04:21 F | /26/2022 04:22 P | 1 | 0 | 16 | $150.00 | | 01/10/2022 05:00 PM | L | 01/10/2022 04:30 PM | 01/06/2022 02:25 AM | KRANNERT | GA | IATIONAL PAJUTH WAREHOUSE |
| A | TBOX 889333 | A6 | TOMATO SAUCE | 01/10/2022 05:41 PM | /10/2022 05:45 F | | 01/12/2022 03:30 PM | 01/19/2022 10:25 AM | /20/2022 08:15 A | /21/2022 02:16 P | 1 | 2 | 8 | $150.00 | 7/2022 11:30 | 01/10/2022 05:00 PM | L | 01/12/2022 03:30 PM | 12/28/2021 08:09 PM | MODESTO | CA | TOMATO KITLINE FOOD SEALL SOUTH WAREHOUSE |
| A | CN 406536 | A4 | PRINTING PAPER | 01/11/2022 02:52 PM | /11/2022 03:00 F | | 01/12/2022 03:30 PM | 01/21/2022 02:16 PM | /22/2022 08:30 A | /24/2022 03:33 P | 1 | 1 | 10 | $150.00 | 7/2022 12:48 | 01/11/2022 05:00 PM | L | 01/12/2022 03:30 PM | 01/02/2022 10:50 PM | GROOS | MI | PAPER HOLDIPAPER HOLDIL-SOUTH WAREHOUSE DC I |
| A | WC 027467 | A4 | PRINTING PAPER | 01/11/2022 02:52 PM | /11/2022 03:00 F | | 01/12/2022 03:30 PM | 01/21/2022 02:16 PM | /22/2022 08:30 A | /24/2022 03:33 P | 1 | 1 | 10 | $150.00 | 7/2022 12:48 | 01/11/2022 05:00 PM | L | 01/12/2022 03:30 PM | 01/02/2022 10:50 PM | GROOS | MI | PAPER HOLDIPAPER HOLDIL-SOUTH WAREHOUSE DC I |
| A | CNA 405569 | A4 | PRINTING PAPER | 01/12/2022 06:37 PM | /12/2022 06:45 F | | 01/13/2022 01:15 PM | 01/21/2022 02:16 PM | /22/2022 08:30 A | /24/2022 03:33 P | 1 | 1 | 9 | $150.00 | 7/2022 04:12 | 01/12/2022 05:00 PM | L | 01/13/2022 01:15 PM | 01/03/2022 01:30 PM | GROOS | MI | PAPER HOLDIPAPER HOLDIL-SOUTH WAREHOUSE DC I |
| A | FBOX 502012 | A4 | PRINTING PAPER | 01/14/2022 01:12 PM | /14/2022 01:15 F | | 01/18/2022 04:15 PM | 01/24/2022 03:33 PM | /26/2022 04:21 F | /26/2022 04:22 P | 1 | 6 | 8 | $150.00 | 6/2022 08:00 | 01/13/2022 05:00 PM | L | 01/18/2022 04:15 PM | 12/27/2021 12:01 AM | RILEYS | ME | ECIALTY SOLLECIALTY SOLLL SOUTH WAREHOUSE INC |
| A | FBOX 502111 | A4 | PRINTING PAPER | 01/14/2022 01:12 PM | /14/2022 01:15 F | | | 01/19/2022 10:25 AM | /20/2022 08:15 A | /21/2022 02:16 P | 1 | 2 | 1 | $150.00 | 0/2022 08:00 | 01/17/2022 05:00 PM | L | | 01/05/2022 10:30 PM | GROOS | MI | PAPER HOLDIPAPER HOLDIL-SOUTH WAREHOUSE DC I |
| A | LRS 016851 | A4 | PULPBOARD NEC | 01/14/2022 07:35 PM | /14/2022 07:45 F | | 01/18/2022 04:15 PM | 01/24/2022 03:33 PM | /26/2022 04:21 F | /26/2022 04:22 P | 1 | 1 | 8 | $150.00 | 1/2022 05:21 | 01/17/2022 05:00 PM | L | 01/18/2022 04:15 PM | 01/05/2022 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | TBOX 661208 | A6 | TOMATO SAUCE | 01/15/2022 04:00 PM | /15/2022 04:00 F | | 01/18/2022 04:15 PM | 01/24/2022 03:33 PM | /26/2022 04:21 F | /26/2022 04:22 P | 1 | 1 | 8 | $150.00 | 2/2022 04:30 | 01/17/2022 05:00 PM | L | 01/18/2022 04:15 PM | 12/20/2021 05:48 PM | MODESTO | CA | TOMATO KITLINE FOOD SEALL SOUTH WAREHOUSE |
| A | WRWK 737188 | B6 | TOMATO SAUCE | 01/15/2022 04:00 PM | /15/2022 04:00 F | | | 01/19/2022 10:25 AM | /20/2022 08:15 A | /21/2022 02:16 P | 1 | 2 | 1 | $150.00 | 3/2022 09:07 | 01/17/2022 05:00 PM | L | | 01/04/2022 05:23 PM | MODESTO | CA | TOMATO KITLINE FOOD SEALL SOUTH WAREHOUSE |
| A | LW 001080 | A4 | PULPBOARD NEC | 01/15/2022 05:35 PM | /15/2022 05:45 F | | | 01/19/2022 10:25 AM | /20/2022 08:15 A | /21/2022 02:16 P | 1 | 2 | 1 | $150.00 | | 01/17/2022 05:00 PM | L | | 01/08/2022 02:00 PM | KRANNERT | GA | IATIONAL PAH WAREHOUSE DC INC |
| A | RBOX 037099 | B3 | PULPBOARD NEC | 01/15/2022 05:35 PM | /15/2022 05:45 F | | | 01/19/2022 10:25 AM | /20/2022 08:15 A | /21/2022 02:16 P | 1 | 2 | 1 | $150.00 | | 01/17/2022 05:00 PM | L | | 01/07/2022 06:04 AM | KRANNERT | GA | IATIONAL PAH WAREHOUSE DC INC |
| A | CSXT 134137 | A4 | PRINTING PAPER | 01/18/2022 10:00 AM | /18/2022 10:00 A | | 01/19/2022 10:30 AM | 01/21/2022 02:16 PM | /22/2022 08:30 A | /24/2022 03:33 P | 1 | 2 | 3 | $150.00 | 8/2022 02:00 | 01/20/2022 05:00 PM | L | 01/19/2022 10:30 AM | 01/07/2022 12:01 AM | SUMTER | SC | NORTH AMIATLANTA RDC |
| A | LRS 016742 | A4 | PULPBOARD NEC | 01/19/2022 02:52 PM | /19/2022 03:00 F | | 01/20/2022 11:30 AM | 01/21/2022 02:16 PM | /22/2022 08:30 A | /24/2022 03:33 P | 1 | 3 | 2 | $150.00 | 1/2022 05:21 | 01/17/2022 05:00 PM | L | 01/20/2022 11:30 AM | 01/04/2022 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | TBOX 664393 | A6 | PULPBOARD NEC | 01/20/2022 04:58 PM | /20/2022 05:00 F | | | 01/21/2022 02:16 PM | /22/2022 08:33 A | /24/2022 03:33 P | 2 | 1 | 1 | $150.00 | | 01/20/2022 05:00 PM | L | | 01/16/2022 09:30 PM | KRANNERT | GA | IATIONAL PAJUTH WAREHOUSE |
| A | TBOX 668193 | A6 | PULPBOARD NEC | 01/20/2022 04:58 PM | /20/2022 05:00 F | | | 01/21/2022 02:16 PM | /22/2022 08:34 A | /24/2022 03:33 P | 2 | 1 | 1 | $150.00 | | 01/20/2022 05:00 PM | L | | 01/17/2022 07:35 AM | KRANNERT | GA | IATIONAL PAJUTH WAREHOUSE |
| A | LRS 007615 | A4 | PRINTING PAPER | 01/23/2022 10:10 AM | /23/2022 10:15 A | | 01/24/2022 03:45 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 P | 1 | 1 | 4 | $150.00 | 3/2022 02:10 | 01/25/2022 05:00 PM | L | 01/24/2022 03:45 PM | 01/08/2022 12:01 AM | SUMTER | SC | NORTH AMIATLANTA RDC |
| A | TBOX 675197 | A6 | PULPBOARD NEC | 01/25/2022 05:31 PM | /25/2022 05:45 F | | 01/26/2022 04:30 PM | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 P | 1 | 2 | 5 | $150.00 | | 01/24/2022 05:00 PM | L | 01/26/2022 04:30 PM | 01/19/2022 10:52 AM | KRANNERT | GA | IATIONAL PAJUTH WAREHOUSE |
| A | NS 471162 | A6 | PULPBOARD NEC | 01/26/2022 05:53 AM | /26/2022 06:00 A | | 01/27/2022 09:15 PM | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 P | 1 | 2 | 4 | $150.00 | 2/2022 06:37 | 01/25/2022 05:00 PM | L | 01/27/2022 09:15 PM | 01/20/2022 12:01 AM | KRAFT | LA | IATIONAL PAH WAREHOUSE DC INC |
| A | TBOX 640093 | A6 | PULPBOARD NEC | 01/26/2022 05:53 AM | /26/2022 06:00 A | | 01/27/2022 09:15 PM | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 P | 1 | 2 | 4 | $150.00 | 2/2022 06:37 | 01/25/2022 05:00 PM | L | 01/27/2022 09:15 PM | 01/19/2022 12:01 AM | KRAFT | LA | IATIONAL PAH WAREHOUSE DC INC |
| A | TOBX 889675 | A6 | PULPBOARD NEC | 01/26/2022 05:53 AM | /26/2022 06:00 A | | 01/27/2022 09:15 PM | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 P | 1 | 2 | 4 | $150.00 | 2/2022 06:37 | 01/25/2022 05:00 PM | L | 01/27/2022 09:15 PM | 01/20/2022 12:01 AM | KRAFT | LA | IATIONAL PAH WAREHOUSE DC INC |
| A | CNA 405004 | A4 | PRINTING PAPER | 01/28/2022 03:23 AM | /28/2022 03:30 A | | | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 P | 1 | 4 | 0 | $150.00 | 3/2022 05:18 | 01/27/2022 05:00 PM | L | | 01/18/2022 11:05 PM | GROOS | MI | PAPER HOLDIPAPER HOLDIL-SOUTH WAREHOUSE DC I |
| A | CNA 405743 | A4 | PRINTING PAPER | 01/28/2022 03:23 AM | /28/2022 03:30 A | | | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 P | 1 | 4 | 0 | $150.00 | 3/2022 05:18 | 01/27/2022 05:00 PM | L | | 01/18/2022 01:00 PM | GROOS | MI | PAPER HOLDIPAPER HOLDIL-SOUTH WAREHOUSE DC I |
| A | WC 027358 | A4 | PRINTING PAPER | 01/28/2022 03:23 AM | /28/2022 03:30 A | | | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 P | 1 | 4 | 0 | $150.00 | 3/2022 05:18 | 01/27/2022 05:00 PM | L | | 01/18/2022 01:00 PM | GROOS | MI | PAPER HOLDIPAPER HOLDIL-SOUTH WAREHOUSE DC I |
| A | CNA 405554 | A4 | PRINTING PAPER | 01/29/2022 07:42 PM | /29/2022 07:45 F | | | 01/31/2022 03:20 PM | /31/2022 05:45 F | /02/2022 03:03 P | 1 | 0 | 0 | $150.00 | 5/2022 04:40 | 01/31/2022 05:00 PM | L | | 01/20/2022 08:45 AM | GROOS | MI | PAPER HOLDIPAPER HOLDIL-SOUTH WAREHOUSE DC I |
| A | BKTY 155415 | A4 | TOMATO PASTE | 10/26/2021 11:03 AM | /26/2021 11:15 A | | 10/27/2021 04:30 PM | 01/06/2022 02:59 PM | /07/2022 01:00 F | /12/2022 03:28 P | 1 | 15 | 66 | $150.00 | 3/2021 09:45 | 10/27/2021 05:00 PM | L | 10/27/2021 04:30 PM | 10/11/2021 12:01 AM | HURON | CA | S TOMATO PJEN STATE FCLL SOUTH CONTINENTAL |
| A | RBOX 032078 | B3 | TOMATO PASTE | 10/26/2021 11:03 AM | /26/2021 11:15 A | | 10/27/2021 04:30 PM | 01/06/2022 02:59 PM | /07/2022 01:00 F | /12/2022 03:28 P | 1 | 14 | 66 | $150.00 | 3/2021 09:45 | 10/27/2021 05:00 PM | L | 10/27/2021 04:30 PM | 10/11/2021 12:01 AM | HURON | CA | S TOMATO PJEN STATE FCLL SOUTH CONTINENTAL |
| A | BKTY 152302 | A4 | TOMATO PASTE | 12/02/2021 03:10 PM | /02/2021 03:15 F | | 12/06/2021 03:15 PM | 01/26/2022 04:22 PM | /27/2022 10:30 A | /28/2022 02:15 P | 1 | 10 | 48 | $150.00 | 8/2021 11:02 | 12/02/2021 05:00 PM | L | 12/06/2021 03:15 PM | 11/17/2021 12:01 AM | HURON | CA | S TOMATO PJEN STATE FCL SOUTH WAREHOUSE DC |
| A | RBOX 036763 | B3 | TOMATO PASTE | 12/02/2021 03:10 PM | /02/2021 03:15 F | | 12/06/2021 03:15 PM | 01/26/2022 04:22 PM | /27/2022 10:30 A | /28/2022 02:15 P | 1 | 10 | 48 | $150.00 | 8/2021 11:02 | 12/02/2021 05:00 PM | L | 12/06/2021 03:15 PM | 11/17/2021 12:01 AM | HURON | CA | S TOMATO PJEN STATE FCL SOUTH WAREHOUSE DC |
| A | CP 220617 | A6 | PRINTING PAPER | 12/06/2021 10:17 AM | /06/2021 10:30 A | | 12/07/2021 03:00 PM | 12/31/2021 11:39 AM | /03/2022 11:15 A | /05/2022 03:13 P | 1 | 7 | 23 | $150.00 | 5/2021 10:00 | 12/02/2021 05:00 PM | L | 12/07/2021 03:00 PM | 11/19/2021 12:01 AM | ICONDEROGA | NY | NORTH AMIATLANTA RDC |
| A | NOKL 570438 | A4 | PRINTING PAPER | 12/09/2021 03:14 PM | /09/2021 03:15 F | | 12/10/2021 11:00 AM | 12/31/2021 11:39 AM | /03/2022 11:15 A | /05/2022 03:13 P | 1 | 14 | 20 | $150.00 | | 11/29/2021 05:00 PM | L | 12/10/2021 11:00 AM | 11/19/2021 04:58 PM | ATLANTA | GA | PIXELLE JUTH WAREHOUSE |
| A | WRWK 737160 | B6 | TOMATO SAUCE | 12/13/2021 04:09 AM | /13/2021 04:15 A | | 12/15/2021 12:45 AM | 12/31/2021 11:39 AM | /03/2022 03:15 F | /05/2022 03:13 P | 1 | 5 | 15 | $150.00 | 9/2021 03:24 | 12/13/2021 05:00 PM | L | 12/15/2021 12:45 AM | 11/29/2021 10:37 AM | MODESTO | CA | TOMATO KITLINE FOOD SEALL SOUTH WAREHOUSE |
| A | CNA 406144 | A4 | PRINTING PAPER | 12/16/2021 02:16 PM | /16/2021 02:30 F | | 12/17/2021 03:00 PM | | | /21/2022 02:16 P | 1 | 8 | 31 | $150.00 | 9/2021 04:58 | 12/14/2021 05:00 PM | L | 12/17/2021 03:00 PM | 12/04/2021 06:45 AM | GROOS | MI | PAPER HOLDIPAPER HOLDIL-SOUTH WAREHOUSE DC I |
| A | FBOX 502359 | A4 | PRINTING PAPER | 12/17/2021 01:15 AM | /17/2021 01:15 A | | 12/20/2021 03:00 PM | 12/31/2021 11:39 AM | /03/2022 11:15 A | /05/2022 03:13 P | 1 | 8 | 10 | $150.00 | 5/2021 09:00 | 12/13/2021 05:00 PM | L | 12/20/2021 03:00 PM | 11/19/2021 12:01 AM | RILEYS | ME | ECIALTY SOLLECIALTY SOLLL SOUTH WAREHOUSE INC |
| A | TBOX 670063 | A6 | PULPBOARD NEC | 12/17/2021 01:15 AM | /17/2021 01:15 A | | 12/20/2021 03:00 PM | 01/06/2022 02:59 PM | /07/2022 01:00 F | /12/2022 03:28 P | 1 | 4 | 14 | $150.00 | | 12/16/2021 05:00 PM | L | 12/20/2021 03:00 PM | 12/12/2021 05:39 AM | KRANNERT | GA | IATIONAL PAJUTH WAREHOUSE |
| A | RBOX 032058 | B3 | TOMATO PASTE | 12/19/2021 05:21 PM | /19/2021 05:30 F | | 12/20/2021 03:00 PM | 01/24/2022 03:33 PM | /26/2022 04:21 F | /26/2022 04:22 P | 1 | 4 | 33 | $150.00 | 7/2021 07:40 | 12/20/2021 05:00 PM | L | 12/20/2021 03:00 PM | 12/06/2021 12:01 AM | WILLIAMS | CA | IING STAR PAJUTH WAREHOUSE |
| A | RBOX 039441 | B3 | TOMATO PASTE | 12/19/2021 05:21 PM | /19/2021 05:30 F | | 12/20/2021 03:00 PM | 01/24/2022 03:33 PM | /26/2022 04:21 F | /26/2022 04:22 P | 1 | 4 | 33 | $150.00 | 7/2021 07:40 | 12/20/2021 05:00 PM | L | 12/20/2021 03:00 PM | 12/06/2021 12:01 AM | WILLIAMS | CA | IING STAR PAJUTH WAREHOUSE |
| A | RBOX 043243 | B3 | TOMATO PASTE | 12/19/2021 05:21 PM | /19/2021 05:30 F | | 12/20/2021 03:00 PM | 01/26/2022 04:22 PM | /27/2022 10:30 A | /28/2022 02:15 P | 1 | 4 | 22 | $150.00 | 7/2021 07:40 | 12/20/2021 05:00 PM | L | 12/20/2021 03:00 PM | 12/06/2021 12:01 AM | WILLIAMS | CA | IING STAR PAJUTH WAREHOUSE |
| A | LRS 016373 | A4 | PULPBOARD NEC | 12/20/2021 12:31 AM | /20/2021 12:45 A | | 12/21/2021 10:30 AM | 01/26/2022 04:22 PM | /27/2022 10:30 A | /28/2022 02:15 P | 1 | 5 | 33 | $150.00 | 5/2021 11:50 | 12/20/2021 05:00 PM | L | 12/21/2021 10:30 AM | 12/11/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | LRS 100083 | B4 | PULPBOARD NEC | 12/20/2021 12:31 AM | /20/2021 12:45 A | | 12/21/2021 10:30 AM | 01/26/2022 04:22 PM | /27/2022 10:30 A | /28/2022 02:15 P | 1 | 2 | 33 | $150.00 | 5/2021 11:50 | 12/20/2021 05:00 PM | L | 12/21/2021 10:30 AM | 12/11/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | LRS 100308 | B4 | PULPBOARD NEC | 12/20/2021 12:31 AM | /20/2021 12:45 A | | 12/21/2021 10:30 AM | 12/31/2021 11:39 AM | /03/2022 11:15 A | /05/2022 03:13 P | 1 | 8 | 9 | $150.00 | 5/2021 11:50 | 12/20/2021 05:00 PM | L | 12/21/2021 10:30 AM | 12/11/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | BKTY 154077 | A4 | TOMATO PASTE | 12/21/2021 09:58 AM | /21/2021 10:00 A | | 12/23/2021 04:00 PM | 12/31/2021 11:39 AM | /03/2022 11:15 A | /05/2022 03:13 P | 1 | 8 | 7 | $150.00 | 2/2021 11:30 | 12/15/2021 05:00 PM | L | 12/23/2021 04:00 PM | 11/30/2021 12:01 AM | WILLIAMS | CA | IING STAR PAJUTH WAREHOUSE |
| A | SLR 000128 | A4 | PRINTING PAPER | 12/25/2021 12:50 AM | /25/2021 01:00 A | | 12/28/2021 11:45 AM | 01/06/2022 02:59 PM | /07/2022 01:00 F | /12/2022 03:28 P | 1 | 7 | 8 | $150.00 | 5/2021 11:38 | 12/21/2021 05:00 PM | L | 12/28/2021 11:45 AM | 11/30/2021 12:01 AM | RILEYS | ME | ECIALTY SOLLECIALTY SOLLL SOUTH WAREHOUSE INC |
| A | TBOX 667870 | A6 | TOMATO SAUCE | 12/27/2021 01:09 PM | /27/2021 01:15 F | | 12/28/2021 11:45 AM | 12/31/2021 11:39 AM | /03/2022 03:15 F | /05/2022 03:13 P | 1 | 1 | 4 | $150.00 | 3/2021 06:50 | 12/27/2021 05:00 PM | L | 12/28/2021 11:45 AM | 12/14/2021 06:34 PM | MODESTO | CA | TOMATO KITLINE FOOD SEALL SOUTH WAREHOUSE |
| A | SOU 530796 | A3 | PULPBOARD NEC | 12/28/2021 08:04 PM | /28/2021 08:15 F | | 12/29/2021 03:30 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 P | 1 | 9 | 28 | $150.00 | | 12/21/2021 05:00 PM | L | 12/29/2021 03:30 PM | 12/17/2021 10:57 PM | KRANNERT | GA | IATIONAL PAJUTH WAREHOUSE |
| A | COER 174077 | B4 | PULPBOARD NEC | 12/28/2021 09:49 PM | /28/2021 10:00 F | | 12/29/2021 03:30 PM | 01/28/2022 02:15 PM | /28/2022 04:45 F | /31/2022 03:20 P | 1 | 3 | 28 | $150.00 | 3/2021 02:00 | 12/27/2021 05:00 PM | L | 12/29/2021 03:30 PM | 12/17/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | WRWK 002149 | A3 | PULPBOARD NEC | 12/28/2021 09:49 PM | /28/2021 10:00 F | | 12/29/2021 03:30 PM | 01/05/2022 03:13 PM | /05/2022 04:00 F | /06/2022 08:30 A | 1 | 2 | 5 | $150.00 | 3/2021 02:00 | 12/27/2021 05:00 PM | L | 12/29/2021 03:30 PM | 12/18/2021 12:01 AM | ANTONMEN | FL | RNATIONAL PJUTH WAREHOUSE |
| A | DWC 409744 | A4 | PRINTING PAPER | 12/31/2021 06:35 AM | /31/2021 06:45 A | | | 01/05/2022 03:13 PM | /05/2022 04:00 F | /06/2022 08:30 A | 1 | 7 | 0 | $150.00 | 5/2021 04:46 | 12/29/2021 05:00 PM | L | | 12/21/2021 06:25 AM | GROOS | MI | PAPER HOLDIPAPER HOLDIL-SOUTH WAREHOUSE DC I |
| A | NS 473066 | A4 | PULPBOARD NEC | 12/31/2021 06:35 AM | /31/2021 06:45 A | | | 01/05/2022 03:13 PM | /05/2022 04:00 F | /06/2022 08:30 A | 1 | 12 | 0 | $150.00 | | 12/24/2021 05:00 PM | L | | 12/21/2021 06:38 PM | KRANNERT | GA | IATIONAL PAJUTH WAREHOUSE |
| A | TBOX 675139 | A6 | PULPBOARD NEC | 12/31/2021 06:35 AM | /31/2021 06:45 A | | | 01/05/2022 03:13 PM | /05/2022 04:00 F | /06/2022 08:30 A | 1 | 12 | 0 | $150.00 | | 12/24/2021 05:00 PM | L | | 12/21/2021 04:32 PM | KRANNERT | GA | IATIONAL PAJUTH WAREHOUSE |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 77 | 80 | 398 | 917 | 439 | $150.00 | ~~$65,850.00~~ |
| | | | | | -2 | | |
| | | | | | 437 | $150.00 | $65,550.00 |
| | | | | | | ***Summary Total - CARS HELD FOR UNLOADING*** | ~~$65,850.00~~ |

| Dates Disputed | Spotted Cars | Ancillary Notes |
|---|---|---|
| 31-Dec | 7 | N/A - NS Holiday |
| 5-Jan | 6 | Railcrew noted partial switch by applying TN to 2 railcars - Eligible for 2 Missed Switch credits |
| 6-Jan | 7 | 1 ETA credit applied to TBOX 670921 for not placing an extra railcar |
| 12-Jan | 7 | short switch by 1 |
| 14-Jan | 7 | short switch by 1 |
| 19-Jan | 6 | Railcrew noted partial switch by applying RC to 2 railcars - Eligible for 2 Missed Switch credits |
| 21-Jan | 8 | Full Switch |
| 24-Jan | 7 | Railcrew noted partial switch by applying TN to 2 railcars - Eligible for 1 Missed Switch credits |
| 26-Jan | 6 | Railcrew noted partial switch by applying NH to 2 railcars - Eligible for 2 Missed Switch credits |
| 28-Jan | 8 | Full Switch |
| 31-Jan | 8 | Full Switch |

**Demurrage Details for Invoice Number: 1069190781**

| | | | |
|---|---|---|---|
| **Billing Date:** | 03/10/2022 | **Station Number:** | 056396 |
| **Customer Number:** | 6002820032 | **Waybill Number:** | 901207 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** CARS HELD FOR UNLOADING ****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE | I/C DATE | ETA | L/E INDICATOR | ION OF | WAYBILL DATE | ORIGIN CITY | ORIGIN STATE | SHIPPER | CONSIGNE E | CARE OF PARTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | AOK 113230 | B6 | TOMATO SAUCE | 19/2022 04:48 | 19/2022 05:00 | | | 22/2022 01:19 | 28/2022 03:00 | 01/2022 01:34 | 1 | 1 | 6 | $150.00 | 6/2022 12:1 | 1/2022 05:0 | L | | 0/2022 01:4 | MODESTO | CA | TOMATO KIT | INE FOOD SI | LL SOUTH WAREHOUSE |
| A | AOK 113293 | B6 | TOMATO SAUCE | 21/2022 09:45 | 21/2022 09:45 | | | 22/2022 01:19 | 28/2022 03:00 | 01/2022 01:34 | 1 | 1 | 6 | $150.00 | 8/2022 09:5 | 1/2022 05:0 | L | | 6/2022 07:5 | MODESTO | CA | TOMATO KIT | INE FOOD SI | LL SOUTH WAREHOUSE |
| A | BKTY 151161 | A4 | PULPBOARD NEC | 28/2021 09:49 | 28/2021 10:00 | | 29/2021 03:30 | 11/2022 12:44 | 11/2022 01:00 | 14/2022 12:07 | 1 | 2 | 42 | $150.00 | 4/2021 06:1 | 9/2021 05:0 | L | 9/2021 03:3 | 9/2021 12:0 | AYOU PIERR | LA | NATIONAL F | SOUTH MARKET | |
| A | BKTY 152751 | A4 | TOMATO PASTE | 20/2022 02:40 | 20/2022 02:45 | | 22/2022 01:30 | 25/2022 12:52 | 28/2022 03:00 | 01/2022 01:34 | 1 | 1 | 6 | $150.00 | 7/2022 11:2 | 1/2022 05:0 | L | 2/2022 01:3 | 5/2022 12:0 | WILLIAMS | CA | ING STAR PA | UTH WAREHOUSE | |
| A | BNSF 761263 | A6 | TOMATO SAUCE | 12/2022 08:43 | 12/2022 08:45 | | | 14/2022 12:07 | 15/2022 09:15 | 16/2022 12:29 | 1 | 0 | 1 | $150.00 | 8/2022 11:5 | 4/2022 05:0 | L | | 7/2022 07:3 | MODESTO | CA | TOMATO KIT | INE FOOD SI | LL SOUTH WAREHOUSE |
| A | BNSF 761835 | A6 | TOMATO SAUCE | 14/2022 10:05 | 14/2022 10:15 | | 15/2022 03:30 | 16/2022 12:29 | 17/2022 10:45 | 18/2022 10:58 | 1 | 0 | 2 | $150.00 | 1/2022 04:5 | 5/2022 05:0 | L | 5/2022 03:3 | 0/2022 01:5 | MODESTO | CA | TOMATO KIT | INE FOOD SI | LL SOUTH WAREHOUSE |
| A | CN 405812 | A4 | PRINTING PAPER | 13/2022 07:51 | 13/2022 08:00 | | | 14/2022 12:07 | 15/2022 09:15 | 16/2022 12:29 | 1 | 0 | 1 | $150.00 | 8/2022 07:3 | 4/2022 05:0 | L | | 2/2022 10:3 | GROOS | MI | PAPER HOLD | PAPER HOLD | -SOUTH WAREHOUSE DC I |
| A | CN 405928 | A4 | PRINTING PAPER | 08/2022 04:24 | 08/2022 04:30 | | | 11/2022 12:44 | 11/2022 01:00 | 14/2022 12:07 | 1 | 5 | 0 | $150.00 | 2/2022 07:0 | 7/2022 05:0 | L | 9/2022 03:4 | 9/2022 09:2 | GROOS | MI | PAPER HOLD | PAPER HOLD | -SOUTH WAREHOUSE DC I |
| A | CNA 405009 | A4 | PRINTING PAPER | 19/2022 06:27 | 19/2022 06:30 | | | 22/2022 01:19 | 28/2022 03:00 | 01/2022 01:34 | 1 | 5 | 6 | $150.00 | 1/2022 07:2 | 7/2022 05:0 | L | | 2/2022 06:1 | GROOS | MI | PAPER HOLD | PAPER HOLD | -SOUTH WAREHOUSE DC I |
| A | CNA 409341 | A4 | PRINTING PAPER | 25/2022 05:31 | 25/2022 05:45 | | 26/2022 04:30 | 11/2022 12:44 | 11/2022 01:00 | 14/2022 12:07 | 1 | 4 | 16 | $150.00 | 1/2022 04:0 | 5/2022 05:0 | L | 6/2022 04:3 | 7/2022 10:5 | GROOS | MI | PAPER HOLD | PAPER HOLD | -SOUTH WAREHOUSE DC I |
| A | COER 174117 | B4 | PULPBOARD NEC | 17/2022 07:17 | 17/2022 07:30 | | 18/2022 04:15 | 02/2022 03:03 | 03/2022 11:00 | 03/2022 01:56 | 1 | 16 | 16 | $150.00 | 1/2022 04:1 | 4/2022 05:0 | L | 8/2022 04:1 | 9/2021 12:0 | ANTONMEN | FL | NATIONAL F | UTH WAREHOUSE | |
| A | CSXT 150114 | A4 | PRINTING PAPER | 14/2022 08:45 | 14/2022 08:45 | | | 14/2022 12:07 | 15/2022 09:15 | 16/2022 12:29 | 1 | 2 | 1 | $150.00 | 4/2022 12:4 | 6/2022 05:0 | L | | 2/2022 12:0 | SUMTER | SC | NORTH AM | H WAREHOUSE DC INC | |
| A | CSXT 150126 | A4 | PRINTING PAPER | 31/2022 09:00 | 31/2022 09:00 | | 02/2022 03:15 | 07/2022 02:38 | 09/2022 01:45 | 11/2022 12:44 | 1 | 0 | 7 | $150.00 | 1/2022 01:0 | 2/2022 05:0 | L | 2/2022 03:1 | 8/2022 12:0 | SUMTER | SC | NORTH AM | H WAREHOUSE DC INC | |
| A | DWC 409677 | A4 | PRINTING PAPER | 08/2022 04:24 | 08/2022 04:30 | | | 11/2022 12:44 | 11/2022 01:00 | 14/2022 12:07 | 1 | 4 | 0 | $150.00 | 2/2022 07:0 | 7/2022 05:0 | L | 9/2022 03:4 | 9/2022 09:2 | GROOS | MI | PAPER HOLD | PAPER HOLD | -SOUTH WAREHOUSE DC I |
| A | DWC 409744 | A4 | PRINTING PAPER | 25/2022 05:31 | 25/2022 05:45 | | 26/2022 04:30 | 02/2022 03:03 | 03/2022 11:00 | 03/2022 01:56 | 1 | 2 | 8 | $150.00 | 1/2022 04:0 | 5/2022 05:0 | L | 6/2022 04:3 | 7/2022 10:5 | GROOS | MI | PAPER HOLD | PAPER HOLD | -SOUTH WAREHOUSE DC I |
| A | DWC 409764 | A4 | PRINTING PAPER | 25/2022 05:31 | 25/2022 05:45 | | 26/2022 04:30 | 02/2022 03:03 | 03/2022 11:00 | 03/2022 01:56 | 1 | 2 | 8 | $150.00 | 1/2022 04:0 | 5/2022 05:0 | L | 6/2022 04:3 | 6/2022 10:3 | GROOS | MI | PAPER HOLD | PAPER HOLD | -SOUTH WAREHOUSE DC I |
| A | FBOX 502216 | A4 | PRINTING PAPER | 16/2022 07:51 | 16/2022 08:00 | | | 18/2022 10:58 | 18/2022 12:45 | 22/2022 01:19 | 1 | 7 | 0 | $150.00 | 5/2022 01:2 | 1/2022 05:0 | L | | 7/2022 12:0 | RILEYS | ME | ECIALTY SOL | ECIALTY SOL | L SOUTH WAREHOUSE INC |
| A | FBOX 502435 | A4 | PULPBOARD NEC | 28/2021 09:49 | 28/2021 10:00 | | 29/2021 03:30 | 11/2022 12:44 | 11/2022 01:00 | 14/2022 12:07 | 1 | 2 | 42 | $150.00 | 4/2021 06:1 | 9/2021 05:0 | L | 9/2021 03:3 | 0/2021 12:0 | AYOU PIERR | LA | NATIONAL F | SOUTH MARKET | |
| A | FBOX 506773 | A4 | PRINTING PAPER | 31/2022 09:00 | 31/2022 09:00 | | | 02/2022 03:03 | 03/2022 11:00 | 03/2022 01:56 | 1 | 0 | 1 | $150.00 | 1/2022 01:0 | 2/2022 05:0 | L | | 8/2022 12:0 | SUMTER | SC | NORTH AM | H WAREHOUSE DC INC | |
| A | FBOX 506838 | A4 | PRINTING PAPER | 20/2022 09:00 | 20/2022 09:00 | | 22/2022 01:30 | 25/2022 12:52 | 28/2022 03:00 | 01/2022 01:34 | 1 | 0 | 6 | $150.00 | 0/2022 01:0 | 2/2022 05:0 | L | 2/2022 01:3 | 6/2022 12:0 | SUMTER | SC | NORTH AM | TLANTA RDC | |
| A | GTW 406319 | A4 | PRINTING PAPER | 19/2022 06:27 | 19/2022 06:30 | | | 22/2022 01:19 | 28/2022 03:00 | 01/2022 01:34 | 1 | 1 | 6 | $150.00 | 4/2022 12:1 | 1/2022 05:0 | L | | 9/2022 07:4 | GROOS | MI | PAPER HOLD | PAPER HOLD | -SOUTH WAREHOUSE DC I |
| A | GTW 406409 | A4 | PRINTING PAPER | 08/2022 04:24 | 08/2022 04:30 | | | 11/2022 12:44 | 11/2022 01:00 | 14/2022 12:07 | 1 | 4 | 0 | $150.00 | 2/2022 04:0 | 7/2022 05:0 | L | 9/2022 03:4 | 9/2022 04:3 | GROOS | MI | PAPER HOLD | PAPER HOLD | -SOUTH WAREHOUSE DC I |
| A | LRS 003346 | A3 | PULPBOARD NEC | 09/2022 01:06 | 09/2022 01:15 | | 10/2022 04:30 | 02/2022 03:03 | 03/2022 11:00 | 03/2022 01:56 | 1 | 2 | 24 | $150.00 | 6/2022 07:1 | 0/2022 05:0 | L | 0/2022 04:3 | 0/2021 12:0 | ANTONMEN | FL | NATIONAL F | UTH WAREHOUSE | |
| A | LRS 007982 | B3 | PULPBOARD NEC | 09/2022 01:06 | 09/2022 01:15 | | 10/2022 04:30 | 02/2022 03:03 | 03/2022 11:00 | 03/2022 01:56 | 1 | 2 | 24 | $150.00 | 6/2022 07:1 | 0/2022 05:0 | L | 0/2022 04:3 | 1/2021 12:0 | ANTONMEN | FL | NATIONAL F | UTH WAREHOUSE | |
| A | LRS 100306 | B4 | PULPBOARD NEC | 09/2022 01:06 | 09/2022 01:15 | | 10/2022 04:30 | 02/2022 03:03 | 03/2022 11:00 | 03/2022 01:56 | 1 | 2 | 24 | $150.00 | 6/2022 07:1 | 0/2022 05:0 | L | 0/2022 04:3 | 1/2021 12:0 | ANTONMEN | FL | NATIONAL F | UTH WAREHOUSE | |
| A | RBOX 031841 | B3 | PULPBOARD NEC | 21/2022 05:30 | 21/2022 05:30 | | | 22/2022 01:19 | 24/2022 09:55 | 25/2022 12:52 | 2 | 1 | 2 | $150.00 | | 1/2022 05:0 | L | | 5/2022 12:2 | KRANNERT | GA | ATIONAL PA | UTH WAREHOUSE | |
| A | RBOX 034479 | B3 | TOMATO PASTE | 18/2022 05:29 | 18/2022 05:30 | | 22/2022 12:00 | 25/2022 12:52 | 28/2022 03:00 | 01/2022 01:34 | 1 | 4 | 6 | $150.00 | 4/2022 05:4 | 8/2022 05:0 | L | 2/2022 12:0 | 3/2022 12:0 | WILLIAMS | CA | ING STAR PA | UTH WAREHOUSE | |
| A | RBOX 039772 | B3 | TOMATO PASTE | 20/2022 02:40 | 20/2022 02:45 | | | 22/2022 01:19 | 24/2022 09:55 | 25/2022 12:52 | 2 | 0 | 2 | $150.00 | 8/2022 01:3 | 2/2022 05:0 | L | | 8/2022 12:0 | WILLIAMS | CA | ING STAR PA | UTH WAREHOUSE | |
| A | RBOX 043326 | B3 | TOMATO PASTE | 16/2022 06:36 | 16/2022 06:45 | | | 16/2022 12:29 | 17/2022 01:33 | 18/2022 10:58 | 2 | 0 | 1 | $150.00 | 2/2022 07:4 | 6/2022 05:0 | L | | 1/2022 12:0 | WILLIAMS | CA | ING STAR PA | UTH WAREHOUSE | |
| A | TBOX 641169 | A6 | TOMATO SAUCE | 19/2022 04:48 | 19/2022 05:00 | | | 22/2022 01:19 | 24/2022 09:58 | 01/2022 01:34 | 2 | 1 | 2 | $150.00 | 6/2022 12:1 | 1/2022 05:0 | L | | 3/2022 06:2 | MODESTO | CA | TOMATO KIT | INE FOOD SI | LL SOUTH WAREHOUSE |
| A | TBOX 667881 | A6 | TOMATO SAUCE | 27/2022 02:46 | 27/2022 03:00 | | 28/2022 03:15 | 07/2022 02:38 | 09/2022 01:45 | 11/2022 12:44 | 1 | 1 | 12 | $150.00 | 5/2022 08:4 | 8/2022 05:0 | L | 8/2022 03:1 | 7/2022 07:0 | MODESTO | CA | TOMATO KIT | INE FOOD SI | LL SOUTH WAREHOUSE |
| A | TBOX 673523 | A6 | PULPBOARD NEC | 21/2022 05:30 | 21/2022 05:30 | | | 22/2022 01:19 | 24/2022 09:56 | 25/2022 12:52 | 2 | 4 | 2 | $150.00 | | 8/2022 05:0 | L | | 5/2022 12:0 | KRANNERT | GA | ATIONAL PA | UTH WAREHOUSE | |
| A | TBOX 889300 | A6 | PULPBOARD NEC | 02/2022 02:13 | 02/2022 02:15 | | | 07/2022 02:38 | 08/2022 02:14 | 11/2022 12:44 | 2 | 5 | 1 | $150.00 | 8/2022 06:0 | 2/2022 05:0 | L | | 4/2022 12:0 | KRAFT | LA | ATIONAL PA | H WAREHOUSE DC INC | |
| A | WC 020418 | A4 | PRINTING PAPER | 13/2022 07:51 | 13/2022 08:00 | | | 14/2022 12:07 | 15/2022 09:15 | 16/2022 12:29 | 1 | 0 | 1 | $150.00 | 8/2022 07:3 | 4/2022 05:0 | L | | 2/2022 10:3 | GROOS | MI | PAPER HOLD | PAPER HOLD | -SOUTH WAREHOUSE DC I |
| A | WC 027746 | A4 | PRINTING PAPER | 13/2022 08:39 | 13/2022 08:45 | | | 14/2022 12:07 | 15/2022 09:15 | 16/2022 12:29 | 1 | 0 | 1 | $150.00 | 7/2022 08:4 | 4/2022 05:0 | L | | 1/2022 02:0 | GROOS | MI | PAPER HOLD | PAPER HOLD | -SOUTH WAREHOUSE DC I |
| A | WRWK 737239 | B6 | TOMATO SAUCE | 27/2022 02:46 | 27/2022 03:00 | | 28/2022 03:15 | 07/2022 02:38 | 09/2022 01:45 | 11/2022 12:44 | 1 | 0 | 12 | $150.00 | 5/2022 08:4 | 8/2022 05:0 | L | 8/2022 03:1 | 3/2022 06:1 | MODESTO | CA | TOMATO KIT | INE FOOD SI | LL SOUTH WAREHOUSE |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 36 | 42 | 81 | 295 | 172 | $150.00 | $25,800.00 |

***Summary Total - CARS HELD FOR UNLOADING*** $25,800.00

NORFOLK SOUTHERN

| DIRECT INQURIES TO: | PAYMENT DUE | REMIT TO: NORFOLK SOUTHERN RAILWAY | AMOUNT DUE |
|---|---|---|---|
| JOSHUA SHEPHERD<br>(470) 463-7905 FAX: 999-9999<br>JOSHUA.SHEPHERD@NSCORP.COM<br>650 W Peachtree Street NW, Atlanta, GA 30308 | 03/25/2022 | P.O. BOX 532797<br>ATLANTA GA 30353-2797<br>WITH THIS PORTION OF FREIGHT BILL | $25,800.00 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 30316-4708

| FREIGHT BILL NO. | CUSTOMER NO. |
|---|---|
| 1069190781 | 6002820032 |

| CREDIT TERMS | DUE DATE | FREIGHT BILL DATE |
|---|---|---|
| 15 Days | 03/25/2022 | 03/10/22 |

# FREIGHT BILL

** NS SERIAL :7028009963**

IMAGE ID.

| Car Initial & No. | Kind | Trailer Initial & No. | Length | Plan | LENGTH OF CAR / CAPACITY OF CAR (Ordered / Furnished) | Waybill Date | Waybill Number |
|---|---|---|---|---|---|---|---|
| Car Transferred To | | | | | | Time | 901207<br>By |

| | Station No. | Station | State |
|---|---|---|---|
| Origin | 056396 | ATLANTA | GA |
| Billed At | | | |
| Destination | | | |
| Recd At | | | |

Full Name of Shipper & Address: ALL SOUTH WAREHOUSE, 1785 CONTINENTAL WAY SE, ATLANTA GA 30316-4708 — Customer Code: 6002820032

Consignee & Address — Customer Code:

RWC | Shpr. Bill of Lading | Date | Number

Route | A/S/R | Rte Code

Previous Waybill Reference

Final Destination

Special Instructions

Bill To Party: ALL SOUTH WAREHOUSE, 1785 CONTINENTAL WAY SE, ATLANTA GA 30316-4708 — Customer Code: 6002820032

Additional Info/Reconsignment

PPD/COLL | Sec. 7 | Weighed At

Rev. Date | Time | Gross | Tare

Declared Value | Allowance | Net

Contract SYS FGN

Purchase Order No.

Explanation of Rate Symbols: N = Net Ton, C = CWT, G = Gross Ton, P = Per Unit

Tariff Authority

| SHIPPER LOAD AND COUNT | Commodity Code | Mine NO. | Mine Name | Date Tagged | Permit Number |
|---|---|---|---|---|---|
| NO | 106* | | | | |

| Pkgs | Qual | Description of Articles | W/Q | Weight | Rate | Freight | Advances | Prepaid |
|---|---|---|---|---|---|---|---|---|
| | | SUMMARIZED MONTHLY<br>DEMURRAGE AND STORAGE<br>BILLING PER AGREEMENT<br>FOR THE MONTH OF<br>FEBRUARY , 2022<br><br>SUPPLEMENTAL INFORMATION ATTACHED | | | | | | |

Page 1 of 1

| FREIGHT BILL NUMBER | FREIGHT BILL DATE | CUSTOMER NUMBER | AMOUNT DUE |
|---|---|---|---|
| 1069190781 | 03/10/22 | 6002820032 | $25,800.00 |

**Norfolk Southern Corporation**
**Month Charges Accrued: February**
**Invoice Number: 1069190781**

| | | | |
|---|---|---|---|
| **Billing Date:** | 03/10/2022 | **Station Number:** | 056396 |
| **Customer Number:** | 6002820032 | **Waybill Number:** | 901207 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

| | | |
|---|---|---|
| **CARS HELD FOR UNLOADING** | | $25,800.00 |
| | **Total Monthly Charges** | $25,800.00 |

**Demurrage Details for Invoice Number: 1102162029**

**Billing Date:** 04/12/2022
**Customer Number:** 6002820032
**Station Number:** 056396
**Waybill Number:** 901212

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** CARS HELD FOR UNLOADING ****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | ADJ | RATE | I/C DATE | ETA | L/E INDICATOR | ION OF | WAYBILL DATE | ORIGIN CITY | ORIGIN STATE | SHIPPER | CONSIGNE E | CARE OF PARTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | BKTY 154890 | A4 | TOMATO PASTE | '26/2022 11:28 | '26/2022 11:30 | | '28/2022 02:30 | '01/2022 01:34 | '02/2022 09:15 | '07/2022 02:00 | 1 | 5 | 2 | | $150.00 | 0/2022 02:4 | 3/2022 05:0 | L | 8/2022 02:3 | 0/2022 12:0 | WILLIAMS | CA | ING STAR PA | UTH WAREHOUSE | |
| A | CN 405770 | A4 | PRINTING PAPER | '25/2022 06:30 | '25/2022 06:30 | | | '29/2022 12:52 | '30/2022 10:15 | '31/2022 11:18 | 1 | 5 | 1 | | $150.00 | 0/2022 07:5 | 4/2022 05:0 | L | | 5/2022 08:1 | LARCH | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | CN 405818 | A4 | PRINTING PAPER | '25/2022 05:31 | '25/2022 05:45 | | '26/2022 04:30 | '17/2022 12:21 | '17/2022 03:30 | '18/2022 01:49 | 1 | 7 | 49 | | $150.00 | 1/2022 04:0 | 5/2022 05:0 | L | 6/2022 04:3 | 6/2022 10:3 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | CN 405924 | A4 | PRINTING PAPER | '25/2022 03:40 | '25/2022 03:45 | | '29/2022 01:00 | '31/2022 11:18 | '31/2022 02:45 | '05/2022 11:00 | 1 | 4 | 2 | | $150.00 | 2/2022 04:3 | 5/2022 05:0 | L | 9/2022 01:0 | 8/2022 06:5 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | CNA 405057 | A4 | PRINTING PAPER | '15/2022 07:15 | '15/2022 07:15 | | '16/2022 04:15 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 1 | 3 | | $150.00 | 0/2022 08:2 | 5/2022 05:0 | L | 6/2022 04:1 | 5/2022 06:5 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | CNA 405524 | A4 | PRINTING PAPER | '25/2022 10:26 | '25/2022 10:30 | | '28/2022 02:30 | '01/2022 01:34 | '02/2022 09:15 | '07/2022 02:00 | 1 | 3 | 2 | | $150.00 | 0/2022 09:4 | 5/2022 05:0 | L | 8/2022 02:3 | 4/2022 10:2 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | CNA 405562 | A4 | PRINTING PAPER | '28/2022 08:38 | '28/2022 08:45 | | | '02/2022 03:01 | '03/2022 09:30 | '07/2022 02:00 | 1 | 2 | 1 | | $150.00 | 3/2022 09:1 | 8/2022 05:0 | L | | 8/2022 10:1 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | CNA 405595 | A4 | PRINTING PAPER | '16/2022 03:07 | '16/2022 03:15 | | '17/2022 12:30 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 2 | 2 | | $150.00 | 1/2022 03:4 | 5/2022 05:0 | L | 7/2022 12:3 | 5/2022 10:2 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | CNA 406157 | A4 | PRINTING PAPER | '05/2022 09:37 | '05/2022 09:45 | | | '07/2022 05:19 | '16/2022 07:15 | '17/2022 12:21 | 1 | 5 | 9 | | $150.00 | 5/2022 05:5 | 2/2022 05:0 | L | | 2/2022 10:2 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | CNA 406262 | A4 | PRINTING PAPER | '25/2022 10:26 | '25/2022 10:30 | | '28/2022 02:30 | '01/2022 01:34 | '02/2022 09:15 | '07/2022 02:00 | 1 | 3 | 2 | | $150.00 | 0/2022 09:4 | 5/2022 05:0 | L | 8/2022 02:3 | 5/2022 11:2 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | CNA 409278 | A4 | PRINTING PAPER | '25/2022 03:40 | '25/2022 03:45 | | | '29/2022 12:52 | '30/2022 10:15 | '31/2022 11:18 | 1 | 4 | 1 | | $150.00 | 1/2022 11:5 | 5/2022 05:0 | L | | 7/2022 10:2 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | COER 101825 | B4 | PULPBOARD NEC | '15/2022 01:08 | '15/2022 01:15 | | '16/2022 04:15 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 1 | 3 | | $150.00 | 1/2022 07:0 | 5/2022 05:0 | L | 6/2022 04:1 | 0/2022 11:2 | MACMILLAN | AL | ATIONAL PA | UTH WAREHOUSE | |
| A | COER 171929 | A4 | PULPBOARD NEC | '02/2022 10:47 | '02/2022 11:00 | | | '07/2022 05:19 | '08/2022 01:00 | '10/2022 02:04 | 1 | 4 | 1 | | $150.00 | 2/2022 02:4 | 4/2022 05:0 | L | 3/2022 02:3 | 5/2022 12:0 | MANCHESTEI | GA | ATIONAL PA | H WAREHOUSE DC INC | |
| A | COER 172919 | A6 | PULPBOARD NEC | '01/2022 05:00 | '01/2022 05:00 | | | '02/2022 03:01 | '03/2022 09:30 | | 1 | 1 | 1 | | $150.00 | 8/2022 09:0 | 3/2022 05:0 | L | | 4/2022 12:0 | SELMA | AL | ATIONAL PA | H WAREHOUSE DC INC | |
| A | COER 173291 | B4 | PRINTING PAPER | '06/2022 10:42 | '06/2022 10:45 | | '09/2022 04:30 | '23/2022 12:05 | '23/2022 01:45 | '25/2022 10:41 | 1 | 2 | 14 | 1 | $150.00 | 8/2022 11:3 | 7/2022 05:0 | L | 9/2022 04:3 | 3/2022 08:0 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | COER 173429 | B4 | PRINTING PAPER | '25/2022 03:40 | '25/2022 03:45 | | | '29/2022 12:52 | '30/2022 10:15 | '31/2022 11:18 | 1 | 4 | 1 | | $150.00 | 1/2022 11:5 | 5/2022 05:0 | L | | 7/2022 10:2 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | FBOX 502060 | A4 | PRINTING PAPER | '04/2022 04:49 | '04/2022 05:00 | | '07/2022 11:30 | '17/2022 12:21 | '17/2022 03:30 | '18/2022 01:49 | 1 | 5 | 10 | | $150.00 | 4/2022 12:0 | 2/2022 05:0 | L | 7/2022 11:3 | 3/2022 12:0 | RILEYS | ME | ECIALTY SOL | ECIALTY SOL | SOUTH WAREHOUSE INC |
| A | FBOX 502445 | A4 | PRINTING PAPER | '24/2022 06:46 | '24/2022 07:00 | | | '25/2022 10:41 | '26/2022 10:45 | '29/2022 12:52 | 1 | 9 | 1 | | $150.00 | 9/2022 10:1 | 6/2022 05:0 | L | | 2/2022 12:0 | RILEYS | ME | ECIALTY SOL | ECIALTY SOL | SOUTH WAREHOUSE INC |
| A | FBOX 502499 | A4 | PRINTING PAPER | '13/2022 07:46 | '13/2022 08:00 | | '14/2022 04:15 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 4 | 5 | | $150.00 | 4/2022 11:5 | 0/2022 05:0 | L | 4/2022 04:1 | 7/2022 12:0 | RILEYS | ME | ECIALTY SOL | ECIALTY SOL | SOUTH WAREHOUSE INC |
| A | FBOX 502734 | A4 | PRINTING PAPER | '24/2022 06:46 | '24/2022 07:00 | | | '25/2022 10:41 | '26/2022 10:45 | '29/2022 12:52 | 1 | 9 | 1 | | $150.00 | 9/2022 10:1 | 6/2022 05:0 | L | | 1/2022 12:0 | RILEYS | ME | ECIALTY SOL | ECIALTY SOL | SOUTH WAREHOUSE INC |
| A | FBOX 505464 | A4 | PRINTING PAPER | '24/2022 06:46 | '24/2022 07:00 | | | '25/2022 10:41 | '26/2022 10:45 | '29/2022 12:52 | 1 | 9 | 1 | | $150.00 | 9/2022 10:1 | 6/2022 05:0 | L | | 2/2022 12:0 | RILEYS | ME | ECIALTY SOL | PECIALTY SO | LL-SOUTH WAREHOUSE |
| A | IC 021065 | B4 | PRINTING PAPER | '09/2022 10:35 | '09/2022 10:45 | | '10/2022 02:15 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 2 | 9 | 1 | $150.00 | 3/2022 06:0 | 8/2022 05:0 | L | 0/2022 02:1 | 5/2022 02:1 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | IC 021120 | B4 | PRINTING PAPER | '25/2022 03:40 | '25/2022 03:45 | | '29/2022 01:00 | '31/2022 11:18 | '31/2022 02:45 | '05/2022 11:00 | 1 | 4 | 2 | | $150.00 | 1/2022 11:5 | 5/2022 05:0 | L | 9/2022 01:0 | 7/2022 10:2 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | KCS 129205 | A6 | PULPBOARD NEC | '04/2022 08:28 | '04/2022 08:30 | | '07/2022 11:30 | '17/2022 12:21 | '17/2022 03:30 | '18/2022 01:49 | 1 | 0 | 10 | | $150.00 | 4/2022 12:2 | 7/2022 05:0 | L | 7/2022 11:3 | 5/2022 12:0 | REDWOOD | MS | ATIONAL PA | H WAREHOUSE DC INC | |
| A | KCS 129364 | A6 | PULPBOARD NEC | '04/2022 08:28 | '04/2022 08:30 | | '07/2022 11:30 | '17/2022 12:21 | '17/2022 03:30 | '18/2022 01:49 | 1 | 0 | 10 | | $150.00 | 4/2022 12:2 | 7/2022 05:0 | L | 7/2022 11:3 | 6/2022 12:0 | REDWOOD | MS | ATIONAL PA | H WAREHOUSE DC INC | |
| A | LRS 007958 | A3 | PULPBOARD NEC | '15/2022 01:08 | '15/2022 01:15 | | '16/2022 04:15 | '23/2022 12:05 | '23/2022 01:45 | '25/2022 10:41 | 1 | 1 | 7 | | $150.00 | 1/2022 07:0 | 5/2022 05:0 | L | 6/2022 04:1 | 0/2022 07:1 | MACMILLAN | AL | ATIONAL PA | UTH WAREHOUSE | |
| A | LRS 016962 | A4 | PULPBOARD NEC | '23/2022 04:26 | '23/2022 04:30 | | | '25/2022 10:41 | '26/2022 10:45 | '29/2022 12:52 | 1 | 10 | 1 | | $150.00 | 1/2022 07:0 | 5/2022 05:0 | L | | 9/2022 12:5 | MACMILLAN | AL | ATIONAL PA | UTH WAREHOUSE | |
| A | LRS 100146 | B4 | PULPBOARD NEC | '06/2022 07:55 | '06/2022 08:00 | | '07/2022 11:30 | '17/2022 12:21 | '17/2022 03:30 | '18/2022 01:49 | 1 | 1 | 10 | | $150.00 | 5/2022 11:5 | 8/2022 05:0 | L | 7/2022 11:3 | 0/2022 12:0 | ANTONMEN | FL | ATIONAL PA | H WAREHOUSE DC INC | |
| A | LRS 100348 | B4 | PULPBOARD NEC | '28/2022 04:33 | '28/2022 04:45 | | | '01/2022 01:34 | '02/2022 09:15 | '07/2022 02:00 | 1 | 1 | 1 | | $150.00 | 8/2022 01:4 | 2/2022 05:0 | L | | 7/2022 12:0 | ANTONMEN | FL | ATIONAL PA | H WAREHOUSE DC INC | |
| A | MEC 031902 | A4 | PRINTING PAPER | '15/2022 09:25 | '15/2022 09:30 | | '16/2022 04:15 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 14 | 3 | | $150.00 | 4/2022 12:0 | 2/2022 05:0 | L | 6/2022 04:1 | 3/2022 12:0 | RILEYS | ME | ECIALTY SOL | ECIALTY SOL | SOUTH WAREHOUSE INC |
| A | MTNR 175213 | A6 | PULPBOARD NEC | '06/2022 10:50 | '06/2022 11:00 | | | '07/2022 05:19 | '16/2022 07:15 | '17/2022 12:21 | 1 | 0 | 9 | | $150.00 | 3/2022 04:2 | 7/2022 05:0 | L | | 4/2022 12:0 | RTH VALLIA | OK | NATIONAL P | UTH WAREHOUSE | |
| A | MTNR 175477 | A4 | PULPBOARD NEC | '08/2022 11:40 | '08/2022 11:45 | | '09/2022 04:30 | '23/2022 12:05 | '23/2022 01:45 | '25/2022 10:41 | 1 | 0 | 14 | 1 | $150.00 | 5/2022 03:0 | 9/2022 05:0 | L | 9/2022 04:3 | 3/2022 12:0 | RTH VALLIA | OK | NATIONAL P | H WAREHOUSE DC INC | |
| A | NS 473474 | A4 | PULPBOARD NEC | '22/2022 07:40 | '22/2022 07:45 | | | '25/2022 10:41 | '30/2022 10:15 | '31/2022 11:18 | 1 | 3 | 5 | | $150.00 | | 2/2022 05:0 | L | | 9/2022 12:3 | KRANNERT | GA | ATIONAL PA | UTH WAREHOUSE | |
| A | RBOX 034819 | B3 | PULPBOARD NEC | '04/2022 08:28 | '04/2022 08:30 | | | '07/2022 05:19 | '17/2022 03:30 | '18/2022 01:49 | 1 | 0 | 10 | | $150.00 | 4/2022 12:2 | 7/2022 05:0 | L | | 6/2022 12:0 | MANCHESTEI | GA | ATIONAL PA | H WAREHOUSE DC INC | |
| A | RBOX 039602 | B3 | PULPBOARD NEC | '02/2022 10:47 | '02/2022 11:00 | | | '02/2022 03:01 | '03/2022 09:30 | '07/2022 02:00 | 1 | 2 | 1 | | $150.00 | 2/2022 02:4 | 4/2022 05:0 | L | | 5/2022 12:0 | MANCHESTEI | GA | ATIONAL PA | H WAREHOUSE DC INC | |
| A | SNC 003220 | A4 | PRINTING PAPER | '12/2022 03:18 | '12/2022 03:30 | | '14/2022 04:15 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 5 | 5 | | $150.00 | 2/2022 02:5 | 9/2022 05:0 | L | 4/2022 04:1 | 1/2022 12:0 | RILEYS | ME | ECIALTY SOL | ECIALTY SOL | SOUTH WAREHOUSE INC |
| A | SNC 031998 | A4 | PRINTING PAPER | '05/2022 12:47 | '05/2022 01:00 | | | '07/2022 05:19 | '16/2022 07:15 | '17/2022 12:21 | 1 | 18 | 9 | | $150.00 | 1/2022 02:0 | 7/2022 05:0 | L | | 7/2022 12:0 | RILEYS | ME | ECIALTY SOL | ECIALTY SOL | SOUTH WAREHOUSE INC |
| A | TBOX 638221 | A6 | PULPBOARD NEC | '04/2022 08:28 | '04/2022 08:30 | | | '07/2022 05:19 | '17/2022 03:30 | '18/2022 01:49 | 1 | 0 | 10 | | $150.00 | 4/2022 12:2 | 7/2022 05:0 | L | | 6/2022 12:0 | MANCHESTEI | GA | ATIONAL PA | H WAREHOUSE DC INC | |
| A | TBOX 665519 | A6 | PULPBOARD NEC | '22/2022 07:40 | '22/2022 07:45 | | | '25/2022 10:41 | '30/2022 10:15 | '31/2022 11:18 | 1 | 3 | 5 | | $150.00 | | 2/2022 05:0 | L | | 9/2022 12:3 | KRANNERT | GA | ATIONAL PA | UTH WAREHOUSE | |
| A | TBOX 667804 | A6 | PULPBOARD NEC | '04/2022 08:28 | '04/2022 08:30 | | | '07/2022 05:19 | '16/2022 07:15 | '17/2022 12:21 | 1 | 0 | 9 | | $150.00 | 4/2022 12:2 | 7/2022 05:0 | L | | 5/2022 12:0 | REDWOOD | MS | ATIONAL PA | H WAREHOUSE DC INC | |
| A | TBOX 670198 | A6 | PULPBOARD NEC | '04/2022 08:28 | '04/2022 08:30 | | '07/2022 11:30 | '17/2022 12:21 | '17/2022 03:30 | '18/2022 01:49 | 1 | 0 | 10 | | $150.00 | 4/2022 12:2 | 7/2022 05:0 | L | 7/2022 11:3 | 5/2022 12:0 | REDWOOD | MS | ATIONAL PA | H WAREHOUSE DC INC | |
| A | WC 021523 | A4 | PRINTING PAPER | '03/2022 03:32 | '03/2022 03:45 | | | '07/2022 05:19 | '16/2022 07:15 | '17/2022 12:21 | 1 | 5 | 9 | | $150.00 | 5/2022 05:5 | 2/2022 05:0 | L | | 1/2022 10:0 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | WC 027379 | A4 | PRINTING PAPER | '25/2022 03:40 | '25/2022 03:45 | | | '29/2022 12:52 | '30/2022 10:15 | '31/2022 11:18 | 1 | 4 | 1 | | $150.00 | 1/2022 11:5 | 5/2022 05:0 | L | | 7/2022 10:1 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | WC 027681 | A4 | PRINTING PAPER | '28/2022 08:38 | '28/2022 08:45 | | | '02/2022 03:01 | '03/2022 09:30 | '07/2022 02:00 | 1 | 2 | 1 | | $150.00 | 3/2022 09:1 | 8/2022 05:0 | L | | 4/2022 04:3 | GROOS | MI | 'APER HOLD | 'APER HOLD | -SOUTH WAREHOUSE DC I |
| A | WRWK 007815 | A3 | PULPBOARD NEC | '16/2022 04:40 | '16/2022 04:45 | | '17/2022 12:30 | '18/2022 01:49 | '19/2022 11:15 | '23/2022 12:05 | 1 | 2 | 2 | | $150.00 | 1/2022 07:0 | 5/2022 05:0 | L | 7/2022 12:3 | 0/2022 08:1 | MACMILLAN | AL | ATIONAL PA | UTH WAREHOUSE | |
| A | WRWK 737187 | B6 | TOMATO SAUCE | '24/2022 02:43 | '24/2022 02:45 | | | '29/2022 12:52 | '30/2022 10:15 | '31/2022 11:18 | 1 | 6 | 1 | | $150.00 | 0/2022 09:0 | 3/2022 05:0 | L | | 3/2022 05:3 | MODESTO | CA | TOMATO KIT | INE FOOD S | ALL SOUTH WAREHOUSE |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due | |
|---|---|---|---|---|---|---|---|---|
| I | 46 | 46 | 172 | ~~266~~ | ~~48~~ | $150.00 | ~~$7,200.00~~ | |
| | | | | 263 | 45 | | $6,750.00 | |
| | | | | *Summary Total - CARS HELD FOR UNLOADING* | | | ~~$7,200.00~~ | $6,750.00 |



# CORRECTED FREIGHT BILL

| DIRECT INQUIRIES TO: | REMIT TO: NORFOLK SOUTHERN RAILWAY | ORIGINAL AMOUNT $7,200.00 |
|---|---|---|
| JOSHUA SHEPHERD<br>(470) 463-7905 FAX: 999-9999<br>JOSHUA.SHEPHERD@NSCORP.COM<br>1200 Peachtree Street N.E. Atlanta, GA 30309 | P.O. BOX 532797<br>ATLANTA GA 30353-2797 | ADJUSTMENTS $-450.00 |
| | WITH THIS PORTION OF FREIGHT BILL | BALANCE DUE $6,750.00 |

| CUSTOMER NO. | FREIGHT BILL NO. | SUPPLEMENTAL BILL DATE |
|---|---|---|
| 6002820032 | 1102162029 | 04/12/22 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 30316-4708

COMMENTS:

*** SUPPLEMENTAL BILLING ***

CORRECTED FREIGHT BILL

** NS SERIAL :7028040016**

IMAGE ID.

| Car Initial & No. | Kind | Trailer Initial & No. | Length | Plan | LENGTH OF CAR / CAPACITY OF CAR (Ordered / Furnished) | Waybill Date | Waybill Number |
|---|---|---|---|---|---|---|---|
| MISC 999999 | | | | | | VERSION 002 | 901212 |
| Car Transferred To | | | | | | Time | By |

| | Station No. | Station | State |
|---|---|---|---|
| Origin / Billed At | 056396 | ATLANTA | GA |
| Destination / Recd At | | | |

Full Name of Shipper & Address: ALL SOUTH WAREHOUSE, 1785 CONTINENTAL WAY SE, ATLANTA GA 30316-4708 — Customer Code: 6002820032

Consignee & Address: — Customer Code:

RWC | Shpr. Bill of Lading 04/11/2022 | Date | Number

Route: NS — A/S/R — Rte Code: 555-

Previous Waybill Reference

Final Destination

Special Instructions

Bill To Party: ALL SOUTH WAREHOUSE, 1785 CONTINENTAL WAY SE, ATLANTA GA 30316-4708 — Customer Code: 6002820032

Additional Info/Reconsignment

PPD/COLL | Sec. 7 | Weighed At

Rev. Date 09/15/22 | Time | Gross | Tare | Allowance | Net

Declared Value

Contract SYS FGN

Purchase Order No.

Explanation of Rate Symbols: N = Net Ton, C = CWT, G = Gross Ton, P = Per Unit

Tariff Authority: #CAA/

| SHIPPER LOAD AND COUNT | Commodity Code | Mine NO. | Mine Name | Date Tagged | Permit Number |
|---|---|---|---|---|---|
| NO | 106* | | | | |

| Pkgs | Qual | Description of Articles | W/Q | Weight | Rate | Freight | Advances | Prepaid |
|---|---|---|---|---|---|---|---|---|
| | | SUMMARIZED MONTHLY DEMURRAGE AND STORAGE BILLING PER AGREEMENT FOR THE MONTH OF | | | | | | |

| FREIGHT BILL NUMBER | FREIGHT BILL DATE | CUSTOMER NUMBER | BALANCE DUE |
|---|---|---|---|
| 1102162029 | 04/12/22 | 6002820032 | $6,750.00 |

**Norfolk Southern Corporation**
**Month Charges Accrued: March**
**Invoice Number: 1102162029**

| | | | |
|---|---|---|---|
| **Billing Date:** | 04/12/2022 | **Station Number:** | 056396 |
| **Customer Number:** | 6002820032 | **Waybill Number:** | 901212 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

| | | |
|---|---|---|
| **CARS HELD FOR UNLOADING** | | $7,200.00 |
| | **Total Monthly Charges** | $7,200.00 |

NORFOLK SOUTHERN

| DIRECT INQURIES TO: | PAYMENT DUE | REMIT TO: NORFOLK SOUTHERN RAILWAY | AMOUNT DUE |
|---|---|---|---|
| JOSHUA SHEPHERD<br>(470) 463-7905 FAX: 999-9999<br>JOSHUA.SHEPHERD@NSCORP.COM<br>650 W Peachtree Street NW, Atlanta, GA 30308 | 08/25/2021 | P.O. BOX 532797<br>ATLANTA GA 30353-2797<br>WITH THIS PORTION OF FREIGHT BILL | $10,620.00 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 30316-4708

| FREIGHT BILL NO. | CUSTOMER NO. |
|---|---|
| 9222173994 | 6002820032 |

| **CREDIT TERMS** | **DUE DATE** | FREIGHT BILL DATE |
|---|---|---|
| 15 Days | 08/25/2021 | 08/10/21 |

FREIGHT BILL

** NS SERIAL :7027798705** IMAGE ID.

Car Initial & No. | Kind | Trailer Initial & No. | Length | Plan | LENGTH OF CAR | CAPACITY OF CAR Ordered Furnished | Waybill Date | Time | Waybill Number 901198 | By

Car Transferred To

| | Station No. | Station | State |
|---|---|---|---|
| Origin | 056396 | ATLANTA | GA |
| Billed At | | | |
| Destination | | | |
| Recd At | | | |

Full Name of Shipper & Address: ALL SOUTH WAREHOUSE, 1785 CONTINENTAL WAY SE, ATLANTA GA 30316-4708 — Customer Code: 6002820032

Consignee & Address — Customer Code

RWC | Shpr. Bill of Lading | Date | Number

Route | A/S/R | Rte Code

Previous Waybill Reference

Final Destination

Special Instructions

Bill To Party: ALL SOUTH WAREHOUSE, 1785 CONTINENTAL WAY SE, ATLANTA GA 30316-4708 — Customer Code: 6002820032

Additional Info/Reconsignment

PPD/COLL | Sec. 7 | Weighed At

Rev. Date | Time | Gross | Tare

Declared Value | Allowance | Net

Contract SYS FGN

Purchase Order No.

Explanation of Rate Symbols: N = Net Ton, C = CWT, G = Gross Ton, P = Per Unit

Tariff Authority

| SHIPPER LOAD AND COUNT | Commodity Code | Mine NO. | Mine Name | Date Tagged | Permit Number |
|---|---|---|---|---|---|
| NO | 106* | | | | |

| Pkgs | Qual | Description of Articles | W/Q | Weight | Rate | Freight | Advances | Prepaid |
|---|---|---|---|---|---|---|---|---|
| | | SUMMARIZED MONTHLY<br>DEMURRAGE AND STORAGE<br>BILLING PER AGREEMENT<br>FOR THE MONTH OF<br>JULY , 2021<br><br>SUPPLEMENTAL INFORMATION ATTACHED | | | | | | |

| FREIGHT BILL NUMBER | FREIGHT BILL DATE | CUSTOMER NUMBER | AMOUNT DUE |
|---|---|---|---|
| 9222173994 | 08/10/21 | 6002820032 | $10,620.00 |

**Norfolk Southern Corporation**
**Month Charges Accrued: July**
**Invoice Number: 9222173994**

**Billing Date:** 08/10/2021
**Customer Number:** 6002820032

**Station Number:** 056396
**Waybill Number:** 901198

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

| | |
|---|---|
| **CARS HELD FOR UNLOADING** | $10,500.00 |
| **PRIVATE CAR STORAGE** | $120.00 |
| **Total Monthly Charges** | $10,620.00 |

**Demurrage Details for Invoice Number: 9222173994**

| | | | |
|---|---|---|---|
| **Billing Date:** | 08/10/2021 | **Station Number:** | 056396 |
| **Customer Number:** | 6002820032 | **Waybill Number:** | 901198 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** CARS HELD FOR UNLOADING****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | ABOX 051874 | B3 | TOMATO PASTE | 07/23/2021 | 07/23/2021 | | 07/26/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 0 | 2 | $150.00 |
| A | AOK 113095 | B6 | PULPBOARD NEC | 07/05/2021 | 07/05/2021 | | | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 1 | 2 | $150.00 |
| A | ATW 019693 | A6 | PULPBOARD NEC | 07/05/2021 | 07/05/2021 | | | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 1 | 2 | $150.00 |
| A | BKTY 150648 | A4 | TOMATO PASTE | 07/05/2021 | 07/05/2021 | | 07/06/2021 | 07/15/2021 | 07/17/2021 | 07/19/2021 | 1 | 2 | 11 | $150.00 |
| A | BKTY 151241 | A4 | TOMATO PASTE | 07/05/2021 | 07/05/2021 | | | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 0 | 2 | $150.00 |
| A | BKTY 151254 | A4 | TOMATO PASTE | 07/18/2021 | 07/18/2021 | | | 07/20/2021 | 07/21/2021 | 07/23/2021 | 1 | 0 | 1 | $150.00 |
| A | BKTY 151904 | A4 | TOMATO PASTE | 07/08/2021 | 07/08/2021 | | 07/09/2021 | 07/15/2021 | 07/17/2021 | 07/19/2021 | 1 | 3 | 8 | $150.00 |
| A | BKTY 152983 | A4 | TOMATO PASTE | 07/17/2021 | 07/17/2021 | | | 07/20/2021 | 07/21/2021 | 07/23/2021 | 1 | 1 | 1 | $150.00 |
| A | BKTY 153671 | A4 | TOMATO PASTE | 07/20/2021 | 07/20/2021 | | 07/21/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 1 | 7 | $150.00 |
| A | BKTY 154135 | A4 | TOMATO PASTE | 07/16/2021 | 07/16/2021 | | | 07/20/2021 | 07/21/2021 | 07/23/2021 | 1 | 4 | 1 | $150.00 |
| A | BKTY 157133 | A4 | TOMATO PASTE | 07/20/2021 | 07/20/2021 | | 07/21/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 1 | 7 | $150.00 |
| A | CN 405846 | A4 | PRINTING PAPER | 07/16/2021 | 07/16/2021 | | | 07/20/2021 | 07/21/2021 | 07/23/2021 | 1 | 1 | 1 | $150.00 |
| A | CNA 405057 | A4 | PRINTING PAPER | 07/19/2021 | 07/19/2021 | | 07/20/2021 | 07/23/2021 | 07/26/2021 | 07/27/2021 | 1 | 2 | 6 | $150.00 |
| A | CNA 405096 | A4 | PRINTING PAPER | 07/19/2021 | 07/19/2021 | | 07/20/2021 | 07/23/2021 | 07/26/2021 | 07/27/2021 | 1 | 2 | 6 | $150.00 |
| A | CNA 405573 | A4 | PRINTING PAPER | 07/26/2021 | 07/26/2021 | | 07/27/2021 | 07/29/2021 | 07/30/2021 | 08/03/2021 | 1 | 0 | 3 | $150.00 |
| A | CNA 405622 | A4 | PULPBOARD NEC | 06/21/2021 | 06/21/2021 | | 06/23/2021 | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 6 | 14 | $150.00 |
| A | CNA 405666 | A4 | PRINTING PAPER | 07/04/2021 | 07/04/2021 | | | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 1 | 2 | $150.00 |
| A | CNA 405671 | A4 | PRINTING PAPER | 07/20/2021 | 07/21/2021 | | | 07/23/2021 | 07/26/2021 | 07/27/2021 | 1 | 4 | 3 | $150.00 |
| A | CNA 406188 | A4 | PRINTING PAPER | 07/22/2021 | 07/22/2021 | | 07/23/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 1 | 5 | $150.00 |
| A | CNA 406237 | A4 | PRINTING PAPER | 07/20/2021 | 07/20/2021 | | 07/21/2021 | 07/23/2021 | 07/26/2021 | 07/27/2021 | 1 | 1 | 5 | $150.00 |
| A | CNA 406243 | A4 | PRINTING PAPER | 07/20/2021 | 07/21/2021 | | 07/23/2021 | 07/29/2021 | 07/30/2021 | 08/03/2021 | 1 | 4 | 7 | $150.00 |
| A | COER 173152 | B4 | PRINTING PAPER | 07/26/2021 | 07/26/2021 | | 07/27/2021 | 07/29/2021 | 07/30/2021 | 08/03/2021 | 1 | 0 | 3 | $150.00 |
| A | COER 173204 | B4 | PRINTING PAPER | 07/04/2021 | 07/04/2021 | | | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 1 | 2 | $150.00 |
| A | CP 220263 | A6 | PRINTING PAPER | 06/12/2021 | 06/12/2021 | | 06/14/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 15 | 37 | $150.00 |
| A | CP 220456 | A6 | PRINTING PAPER | 07/18/2021 | 07/18/2021 | | | 07/20/2021 | 07/21/2021 | 07/23/2021 | 1 | 5 | 1 | $150.00 |
| A | CSXT 130637 | A4 | PRINTING PAPER | | | | | 07/29/2021 | 07/30/2021 | 08/03/2021 | 1 | 6 | 1 | $150.00 |
| A | DWC 409701 | A4 | PRINTING PAPER | 06/27/2021 | 06/27/2021 | | | 06/29/2021 | 07/01/2021 | 07/02/2021 | 1 | 1 | 2 | $150.00 |
| A | DWC 409761 | A4 | PULPBOARD NEC | 06/23/2021 | 06/23/2021 | | 06/24/2021 | 06/30/2021 | 07/01/2021 | 07/02/2021 | 1 | 2 | 7 | $150.00 |
| A | FBOX 502495 | A4 | PRINTING PAPER | 07/23/2021 | 07/23/2021 | | 07/26/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 5 | 2 | $150.00 |
| A | FBOX 504007 | A4 | PRINTING PAPER | 07/11/2021 | 07/11/2021 | | 07/12/2021 | 07/14/2021 | 07/14/2021 | 07/15/2021 | 1 | 6 | 2 | $150.00 |
| A | FBOX 504781 | A4 | PRINTING PAPER | 07/11/2021 | 07/11/2021 | | 07/12/2021 | 07/14/2021 | 07/14/2021 | 07/15/2021 | 1 | 6 | 2 | $150.00 |
| A | FBOX 504821 | A4 | PRINTING PAPER | 07/11/2021 | 07/11/2021 | | 07/12/2021 | 07/14/2021 | 07/14/2021 | 07/15/2021 | 1 | 6 | 2 | $150.00 |
| A | FBOX 505803 | A4 | PRINTING PAPER | 07/11/2021 | 07/11/2021 | | 07/12/2021 | 07/14/2021 | 07/14/2021 | 07/15/2021 | 1 | 6 | 2 | $150.00 |
| A | FBOX 505987 | A4 | PRINTING PAPER | | | | | 07/14/2021 | 07/14/2021 | 07/15/2021 | 1 | 1 | 0 | $150.00 |
| A | FBOX 506279 | A4 | PRINTING PAPER | | | | | 06/30/2021 | 07/01/2021 | 07/02/2021 | 1 | 1 | 1 | $150.00 |
| A | FBOX 506512 | A4 | PRINTING PAPER | 07/24/2021 | 07/24/2021 | | 07/26/2021 | 07/29/2021 | 07/30/2021 | 08/03/2021 | 1 | 0 | 4 | $150.00 |
| A | FBOX 506767 | A4 | PRINTING PAPER | 07/26/2021 | 07/26/2021 | | 07/27/2021 | 07/29/2021 | 07/30/2021 | 08/03/2021 | 1 | 0 | 3 | $150.00 |
| A | GTW 406346 | A4 | PRINTING PAPER | 07/18/2021 | 07/18/2021 | | | 07/20/2021 | 07/21/2021 | 07/23/2021 | 1 | 1 | 1 | $150.00 |
| A | GTW 598027 | A4 | PRINTING PAPER | 07/19/2021 | 07/19/2021 | | 07/20/2021 | 07/23/2021 | 07/26/2021 | 07/27/2021 | 1 | 2 | 6 | $150.00 |
| A | IC 021053 | B4 | PRINTING PAPER | 07/06/2021 | 07/06/2021 | | 07/08/2021 | 07/14/2021 | 07/15/2021 | 07/15/2021 | 1 | 3 | 7 | $150.00 |
| A | IC 021105 | B4 | PRINTING PAPER | 07/26/2021 | 07/26/2021 | | 07/27/2021 | 07/29/2021 | 07/30/2021 | 08/03/2021 | 1 | 0 | 3 | $150.00 |
| A | KCS 013894 | A4 | TOMATO PASTE | 07/20/2021 | 07/20/2021 | | 07/21/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 1 | 7 | $150.00 |
| A | KCS 172257 | A4 | TOMATO PASTE | 07/23/2021 | 07/23/2021 | | 07/26/2021 | 07/27/2021 | 07/28/2021 | 07/29/2021 | 1 | 0 | 2 | $150.00 |
| A | RBOX 031970 | B3 | TOMATO PASTE | 07/08/2021 | 07/08/2021 | | 07/09/2021 | 07/15/2021 | 07/17/2021 | 07/19/2021 | 1 | 3 | 8 | $150.00 |
| A | RBOX 037194 | B3 | TOMATO PASTE | 07/08/2021 | 07/08/2021 | | 07/09/2021 | 07/15/2021 | 07/17/2021 | 07/19/2021 | 1 | 3 | 8 | $150.00 |
| A | RBOX 039595 | B3 | TOMATO PASTE | 07/17/2021 | 07/17/2021 | | | 07/20/2021 | 07/21/2021 | 07/23/2021 | 1 | 1 | 1 | $150.00 |
| A | TBOX 638294 | A6 | TOMATO SAUCE | 07/03/2021 | 07/03/2021 | | | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 4 | 2 | $150.00 |
| A | TBOX 638887 | A6 | TOMATO SAUCE | 07/03/2021 | 07/03/2021 | | | 07/06/2021 | 07/08/2021 | 07/08/2021 | 1 | 4 | 2 | $150.00 |
| A | TBOX 641936 | A6 | TOMATO SAUCE | 06/24/2021 | 06/24/2021 | | 06/28/2021 | 06/30/2021 | 07/01/2021 | 07/02/2021 | 1 | 0 | 3 | $150.00 |
| A | TBOX 643798 | A6 | TOMATO SAUCE | 07/16/2021 | 07/16/2021 | | 07/20/2021 | 07/23/2021 | 07/27/2021 | | 1 | 2 | 7 | $150.00 |
| A | TBOX 671223 | A6 | TOMATO SAUCE | 07/08/2021 | 07/08/2021 | | 07/09/2021 | 07/15/2021 | 07/17/2021 | 07/19/2021 | 1 | 3 | 8 | $150.00 |
| A | TBOX 673782 | A6 | TOMATO SAUCE | 07/11/2021 | 07/11/2021 | | 07/12/2021 | 07/14/2021 | 07/15/2021 | 07/15/2021 | 1 | 2 | 3 | $150.00 |
| A | TOBX 889751 | A6 | TOMATO SAUCE | 07/20/2021 | 07/20/2021 | | 07/21/2021 | 07/23/2021 | 07/27/2021 | | 1 | 1 | 6 | $150.00 |
| A | WC 021647 | A4 | PRINTING PAPER | 07/07/2021 | 07/07/2021 | | 07/08/2021 | 07/15/2021 | 07/17/2021 | 07/19/2021 | 1 | 2 | 9 | $150.00 |
| A | WC 027469 | A4 | PRINTING PAPER | 07/19/2021 | 07/19/2021 | | 07/20/2021 | 07/23/2021 | 07/26/2021 | 07/27/2021 | 1 | 2 | 6 | $150.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 55 | 55 | 131 | 256 | 70 | $150.00 | $10,500.00 |

***Summary Total - CARS HELD FOR UNLOADING*** $10,500.00

**Demurrage Details for Invoice Number: 9222173994**

**Billing Date:** 08/10/2021
**Customer Number:** 6002820032

**Station Number:** 056396
**Waybill Number:** 901198

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** PRIVATE CAR STORAGE****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | L_E | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R | WFRX 560360 | | PULPBOARD NEC | 07/06/2021 | 07/06/2021 | | 07/08/2021 | 07/14/2021 | 07/14/2021 | 07/15/2021 | 0 | 4 | 6 | L | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 1 | 0 | 4 | 6 | 2 | $60.00 | $120.00 |

***Summary Total - PRIVATE CAR STORAGE*** $120.00



# CORRECTED FREIGHT BILL

| DIRECT INQUIRIES TO: | REMIT TO: NORFOLK SOUTHERN RAILWAY | ORIGINAL AMOUNT | $21,300.00 |
|---|---|---|---|
| JOSHUA SHEPHERD<br>(470) 463-7905 FAX: 999-9999<br>JOSHUA.SHEPHERD@NSCORP.COM<br>1200 Peachtree Street N.E. Atlanta, GA 30309 | P.O. BOX 532797<br>ATLANTA GA 30353-2797 | ADJUSTMENTS | $-6,900.00 |
| | WITH THIS PORTION OF FREIGHT BILL | BALANCE DUE | $14,400.00 |

CUSTOMER NO. 6002820032 | FREIGHT BILL NO. 9344195109 | SUPPLEMENTAL BILL DATE 12/10/21

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 30316-4708

COMMENTS:

*** SUPPLEMENTAL BILLING ***

CORRECTED FREIGHT BILL

** NS SERIAL :7027918999**

IMAGE ID.

| Car Initial & No. | Kind | Trailer Initial & No. | Length | Plan | LENGTH OF CAR / CAPACITY OF CAR (Ordered / Furnished) | Waybill Date | Waybill Number |
|---|---|---|---|---|---|---|---|
| MISC 999999 | | | | | | VERSION 002 | 901209 |
| Car Transferred To | | | | | | Time | By |

| | Station No. | Station | State |
|---|---|---|---|
| Origin / Billed At | 056396 | ATLANTA | GA |
| Destination / Recd At | | | |

Full Name of Shipper & Address: ALL SOUTH WAREHOUSE, 1785 CONTINENTAL WAY SE, ATLANTA GA 30316-4708 — Customer Code: 6002820032

Consignee & Address: — Customer Code:

RWC | Shpr. Bill of Lading: 12/09/2021 | Date | Number

Route: NS | A/S/R | Rte Code: 555-

Previous Waybill Reference

Final Destination

Special Instructions

Bill To Party: ALL SOUTH WAREHOUSE, 1785 CONTINENTAL WAY SE, ATLANTA GA 30316-4708 — Customer Code: 6002820032

Additional Info/Reconsignment

PPD/COLL | Sec. 7 | Weighed At

Rev. Date: 03/16/22 | Time | Gross | Tare | Allowance | Net

Declared Value

Contract: SYS FGN

Purchase Order No.

Explanation of Rate Symbols: N = Net Ton, C = CWT, G = Gross Ton, P = Per Unit

Tariff Authority: #9Q6/

SHIPPER LOAD AND COUNT: NO | Commodity Code: 106* | Mine NO. | Mine Name | Date Tagged | Permit Number

| Pkgs | Qual | Description of Articles | W/Q | Weight | Rate | Freight | Advances | Prepaid |
|---|---|---|---|---|---|---|---|---|
| | | SUMMARIZED MONTHLY DEMURRAGE AND STORAGE BILLING PER AGREEMENT FOR THE MONTH OF | | | | | | |

Page 1 of 1

| FREIGHT BILL NUMBER | FREIGHT BILL DATE | CUSTOMER NUMBER | BALANCE DUE |
|---|---|---|---|
| 9344195109 | 12/10/21 | 6002820032 | $14,400.00 |

**Norfolk Southern Corporation**
**Month Charges Accrued: November**
**Invoice Number: 9344195109**

| | | | |
|---|---|---|---|
| **Billing Date:** | 12/10/2021 | **Station Number:** | 056396 |
| **Customer Number:** | 6002820032 | **Waybill Number:** | 901209 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

| | | | |
|---|---|---|---|
| **CARS HELD FOR UNLOADING** | | ~~$21,300.00~~ | $14,400 |
| | **Total Monthly Charges** | ~~$21,300.00~~ | $14,400 |