# EXHIBIT "E"



# CORRECTED FREIGHT BILL

| DIRECT INQUIRIES TO: | REMIT TO: NORFOLK SOUTHERN RAILWAY | ORIGINAL AMOUNT | $46,950.00 |
|---|---|---|---|
| JOSHUA SHEPHERD<br>(470) 463-7905 FAX: 999-9999<br>JOSHUA.SHEPHERD@NSCORP.COM<br>1200 Peachtree Street N.E. Atlanta, GA 30309 | P.O. BOX 532797<br>ATLANTA GA 30353-2797 | ADJUSTMENTS | $-18,900.00 |
| | WITH THIS PORTION OF FREIGHT BILL | BALANCE DUE | $28,050.00 |

| CUSTOMER NO. | FREIGHT BILL NO. | SUPPLEMENTAL BILL DATE |
|---|---|---|
| 6002820032 | 2069159719 | 03/10/23 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 30316-4708

COMMENTS:

*** SUPPLEMENTAL BILLING ***

** NS SERIAL :7028357201**

IMAGE ID.

CORRECTED FREIGHT BILL

| Car Initial & No. | Kind | Trailer Initial & No. | Length | Plan | LENGTH OF CAR / CAPACITY OF CAR (Ordered, Furnished) | Waybill Date | Waybill Number |
|---|---|---|---|---|---|---|---|
| MISC 999999 | | | | | | VERSION 003 | 901171 |
| Car Transferred To | | | | | | Time | By |

| | Station No. | Station | State |
|---|---|---|---|
| Origin | 056396 | ATLANTA | GA |
| Billed At | | | |
| Destination | | | |
| Recd At | | | |

Full Name of Shipper & Address: ALL SOUTH WAREHOUSE, 1785 CONTINENTAL WAY SE, ATLANTA GA 30316-4708 — Customer Code: 6002820032

Consignee & Address: — Customer Code:

| RWC | Shpr. Bill of Lading | Date | Number | Route | A/S/R | Rte Code |
|---|---|---|---|---|---|---|
| | 03/09/2023 | | | NS | | 555- |

Previous Waybill Reference

Final Destination

Special Instructions

Bill To Party: ALL SOUTH WAREHOUSE, 1785 CONTINENTAL WAY SE, ATLANTA GA 30316-4708 — Customer Code: 6002820032

Additional Info/Reconsignment

| PPD/COLL | Sec. 7 | Weighed At |
|---|---|---|
| Rev. Date 05/09/23 | Time | Gross / Tare |
| Declared Value | | Allowance / Net |

Contract SYS FGN

Purchase Order No.

Explanation of Rate Symbols: N = Net Ton, C = CWT, G = Gross Ton, P = Per Unit

Tariff Authority: #CAA/

| SHIPPER LOAD AND COUNT | Commodity Code | Mine NO. | Mine Name | Date Tagged | Permit Number |
|---|---|---|---|---|---|
| NO | 106* | | | | |

| Pkgs | Qual | Description of Articles | W/Q | Weight | Rate | Freight | Advances | Prepaid |
|---|---|---|---|---|---|---|---|---|
| | | SUMMARIZED MONTHLY DEMURRAGE AND STORAGE BILLING PER AGREEMENT FOR THE MONTH OF | | | | | | |

CORRECTED FREIGHT BILL

| FREIGHT BILL NUMBER | FREIGHT BILL DATE | CUSTOMER NUMBER | BALANCE DUE |
|---|---|---|---|
| 2069159719 | 03/10/23 | 6002820032 | $28,050.00 |

**Norfolk Southern Corporation**
**Month Charges Accrued: February**
**Invoice Number: 2069159719**

| | | | |
|---|---|---|---|
| **Billing Date:** | 03/10/2023 | **Station Number:** | 056396 |
| **Customer Number:** | 6002820032 | **Waybill Number:** | 901171 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

| | | |
|---|---|---|
| **CARS HELD FOR UNLOADING** | | $46,950.00 |
| | **Total Monthly Charges** | $46,950.00 |

| | | |
|---|---|---|
| **CARS HELD FOR UNLOADING** | | $28,050.00 |
| | **Total Monthly Charges** | $28,050.00 |

**Demurrage Details for Invoice Number: 2069159719**

**Billing Date:** 03/10/2023
**Customer Number:** 6002820032

**Station Number:** 056396
**Waybill Number:** 901171

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** CARS HELD FOR UNLOADING ****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | ADJ DAY | RATE | I/C DATE | ETA | L/E INDICATOR | NOTIFICATION OF CONSTRUCTIVE PLACEMENT | WAYBILL DATE | ORIGIN CITY | ORIGIN STATE | SHIPPER | CONSIGNEE | CARE OF PARTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | CP 220554 | A6 | PRINTING PAPER | 02/09/2023 02:12 AM | 02/09/2023 02:15 AM | | | 02/13/2023 10:45 AM | 02/13/2023 02:30 PM | 02/15/2023 09:40 AM | 1 | 3 | 0 | 0 | $150.00 | 02/02/2023 01:14 PM | 02/10/2023 05:00 PM | L | | 01/27/2023 12:01 AM | TICONDEROGA | NY | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | TBOX 673826 | A6 | TOMATO SAUCE | 01/24/2023 10:18 PM | 01/24/2023 10:30 PM | | | 02/01/2023 04:04 PM | 02/06/2023 07:15 AM | 02/06/2023 01:05 PM | 1 | 9 | 5 | 5 | $150.00 | 01/18/2023 04:44 AM | 01/23/2023 05:00 PM | L | | 01/09/2023 05:06 AM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | TBOX 640419 | A6 | TOMATO SAUCE | 01/09/2023 02:34 AM | 01/09/2023 02:45 AM | | 01/10/2023 01:45 PM | 02/01/2023 04:04 PM | 02/03/2023 09:00 AM | 02/06/2023 01:05 PM | 1 | 15 | 24 | 0 | $150.00 | 01/05/2023 03:31 PM | 01/10/2023 05:00 PM | L | 01/10/2023 01:45 PM | 12/26/2022 02:46 PM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | NS 469566 | A6 | PULPBOARD NEC | 01/09/2023 02:34 AM | 01/09/2023 02:45 AM | | 01/11/2023 01:15 PM | 02/01/2023 04:04 PM | 02/06/2023 07:15 AM | 02/06/2023 01:05 PM | 1 | 17 | 26 | 0 | $150.00 | 01/04/2023 08:44 PM | 01/09/2023 05:00 PM | L | 01/11/2023 01:15 PM | 12/22/2022 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER CORP | ALL-SOUTH WAREHOUSE DC INC | |
| A | NS 472774 | A6 | TOMATO SAUCE | 01/20/2023 03:34 AM | 01/20/2023 03:45 AM | | 01/25/2023 04:45 PM | 02/01/2023 04:04 PM | 02/06/2023 07:15 AM | 02/06/2023 01:05 PM | 1 | 15 | 12 | 12 | $150.00 | 01/09/2023 12:44 AM | 01/13/2023 05:00 PM | L | 01/25/2023 04:45 PM | 12/29/2022 12:01 AM | LOS BANOS | CA | PARADISE TOMATO G ST | ALL SOUTH MARKET | |
| A | CNA 406239 | A4 | PRINTING PAPER | 01/26/2023 12:57 AM | 01/26/2023 01:00 PM | | 01/27/2023 08:30 AM | 02/06/2023 01:05 PM | 02/06/2023 03:15 PM | 02/07/2023 03:02 PM | 1 | 1 | 10 | 10 | $150.00 | 01/21/2023 12:59 AM | 01/26/2023 05:00 PM | L | 01/27/2023 08:30 AM | 01/16/2023 11:00 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | COER 173401 | B4 | PRINTING PAPER | 01/25/2023 06:37 AM | 01/25/2023 06:45 AM | | 01/27/2023 08:30 AM | 02/06/2023 01:05 PM | 02/06/2023 03:15 PM | 02/07/2023 03:02 PM | 1 | 3 | 10 | 10 | $150.00 | 01/20/2023 05:44 AM | 01/24/2023 05:00 PM | L | 01/27/2023 08:30 AM | 01/15/2023 07:25 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CSXT 136309 | A3 | PRINTING PAPER | 01/24/2023 09:30 PM | 01/24/2023 09:30 PM | | 01/27/2023 08:30 AM | 02/01/2023 04:04 PM | 02/06/2023 07:15 AM | 02/06/2023 01:05 PM | 1 | 1 | 10 | 10 | $150.00 | 01/24/2023 09:59 AM | 01/26/2023 05:00 PM | L | 01/27/2023 08:30 AM | 01/18/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | CSXT 142882 | A3 | PRINTING PAPER | 01/24/2023 09:30 PM | 01/24/2023 09:30 PM | | 01/27/2023 08:30 AM | 02/01/2023 04:04 PM | 02/06/2023 07:15 AM | 02/06/2023 01:05 PM | 1 | 1 | 10 | 10 | $150.00 | 01/24/2023 09:59 AM | 01/26/2023 05:00 PM | L | 01/27/2023 08:30 AM | 01/15/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | DWC 409407 | A4 | PRINTING PAPER | 01/26/2023 12:57 AM | 01/26/2023 01:00 PM | | 01/27/2023 08:30 AM | 02/06/2023 01:05 PM | 02/06/2023 03:15 PM | 02/07/2023 03:02 PM | 1 | 1 | 10 | 10 | $150.00 | 01/21/2023 12:59 AM | 01/26/2023 05:00 PM | L | 01/27/2023 08:30 AM | 01/18/2023 12:01 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | FBOX 504282 | A4 | PRINTING PAPER | 01/24/2023 09:30 PM | 01/24/2023 09:30 PM | | 01/27/2023 08:30 AM | 02/01/2023 04:04 PM | 02/06/2023 07:15 AM | 02/06/2023 01:05 PM | 1 | 1 | 10 | 10 | $150.00 | 01/24/2023 09:59 AM | 01/26/2023 05:00 PM | L | 01/27/2023 08:30 AM | 01/20/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | TBOX 638267 | A6 | PRINTING PAPER | 01/24/2023 07:30 AM | 01/24/2023 07:45 AM | | 01/27/2023 08:30 AM | 02/13/2023 10:45 AM | 02/13/2023 02:30 PM | 02/15/2023 09:40 AM | 1 | 3 | 17 | 17 | $150.00 | | 01/25/2023 05:00 PM | L | 01/27/2023 08:30 AM | 01/19/2023 12:51 AM | SELMA | AL | INTERNATIONAL PAPER CO | ALL SOUTH WAREHOUSE | |
| A | TBOX 665895 | A6 | PRINTING PAPER | 01/24/2023 07:30 AM | 01/24/2023 07:45 AM | | 01/27/2023 08:30 AM | 02/16/2023 04:06 PM | 02/17/2023 10:15 AM | 02/24/2023 10:31 AM | 1 | 5 | 21 | 21 | $150.00 | | 01/25/2023 05:00 PM | L | 01/27/2023 08:30 AM | 01/19/2023 05:31 AM | SELMA | AL | INTERNATIONAL PAPER CO | ALL SOUTH WAREHOUSE | |
| A | TBOX 675095 | A6 | TOMATO SAUCE | 01/24/2023 10:18 PM | 01/24/2023 10:30 PM | | 01/27/2023 08:30 AM | 02/01/2023 04:04 PM | 02/06/2023 07:15 AM | 02/06/2023 01:05 PM | 1 | 4 | 10 | 10 | $150.00 | 01/18/2023 04:44 AM | 01/23/2023 05:00 PM | L | 01/27/2023 08:30 AM | 01/09/2023 06:11 AM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | UCRY 015926 | B4 | PRINTING PAPER | 01/25/2023 06:37 AM | 01/25/2023 06:45 AM | | 01/27/2023 08:30 AM | 02/06/2023 01:05 PM | 02/06/2023 03:15 PM | 02/07/2023 03:02 PM | 1 | 3 | 10 | 10 | $150.00 | 01/20/2023 05:44 AM | 01/24/2023 05:00 PM | L | 01/27/2023 08:30 AM | 01/15/2023 07:25 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | UCRY 015867 | B4 | PRINTING PAPER | 01/30/2023 04:34 PM | 01/30/2023 04:45 PM | | 02/01/2023 04:15 PM | 02/06/2023 01:05 PM | 02/06/2023 03:15 PM | 02/07/2023 03:02 PM | 1 | 2 | 5 | 0 | $150.00 | 01/25/2023 10:18 PM | 01/30/2023 05:00 PM | L | 02/01/2023 04:15 PM | 01/22/2023 02:10 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | AOK 111066 | B6 | PULPBOARD NEC | 01/25/2023 11:40 PM | 01/25/2023 11:45 PM | | 02/01/2023 04:15 PM | 02/13/2023 10:45 AM | 02/13/2023 02:30 PM | 02/15/2023 09:40 AM | 1 | 10 | 12 | 0 | $150.00 | 01/17/2023 01:11 PM | 01/23/2023 05:00 PM | L | 02/01/2023 04:15 PM | 01/12/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL SOUTH MARKET | |
| A | BNSF 729267 | A4 | PRINTING PAPER | 01/27/2023 08:45 PM | 01/27/2023 08:45 PM | | 02/01/2023 04:15 PM | 02/08/2023 04:23 PM | 02/09/2023 11:30 AM | 02/10/2023 09:30 AM | 1 | 3 | 8 | 0 | $150.00 | 01/27/2023 09:10 AM | 01/30/2023 05:00 PM | L | 02/01/2023 04:15 PM | 01/18/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | KCS 112490 | B6 | PRINTING PAPER | 01/26/2023 03:01 AM | 01/26/2023 03:15 AM | | 02/01/2023 04:15 PM | 02/13/2023 10:45 AM | 02/13/2023 02:30 PM | 02/15/2023 09:40 AM | 1 | 6 | 12 | 0 | $150.00 | | 01/26/2023 05:00 PM | L | 02/01/2023 04:15 PM | 01/19/2023 09:21 PM | SELMA | AL | INTERNATIONAL PAPER CO | ALL SOUTH WAREHOUSE | |
| A | TBOX 638087 | A6 | PULPBOARD NEC | 01/31/2023 01:13 AM | 01/31/2023 01:15 AM | | 02/01/2023 04:15 PM | 02/27/2023 10:35 AM | 02/27/2023 02:45 PM | 03/01/2023 02:05 PM | 1 | 11 | 25 | 0 | $150.00 | 01/19/2023 05:55 AM | 01/24/2023 05:00 PM | L | 02/01/2023 04:15 PM | 01/10/2023 02:33 AM | PRATTVILLE | AL | INTERNATIONAL PAPER CO | ALL SOUTH WAREHOUSE | |
| A | FBOX 504433 | A4 | PRINTING PAPER | 01/20/2023 06:29 PM | 01/20/2023 06:30 PM | | 02/01/2023 04:15 PM | 02/15/2023 09:40 AM | 02/15/2023 02:30 PM | 02/16/2023 04:06 PM | 1 | 10 | 14 | 0 | $150.00 | 01/20/2023 04:48 AM | 01/23/2023 05:00 PM | L | 02/01/2023 04:15 PM | 01/12/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | CNA 404459 | A4 | PRINTING PAPER | 01/30/2023 04:34 PM | 01/30/2023 04:45 PM | | 02/01/2023 04:15 PM | 02/06/2023 01:05 PM | 02/06/2023 03:15 PM | 02/07/2023 03:02 PM | 1 | 1 | 5 | 5 | $150.00 | 01/26/2023 05:29 PM | 01/31/2023 05:00 PM | L | 02/01/2023 04:15 PM | 01/23/2023 08:10 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 404874 | A4 | PRINTING PAPER | 01/30/2023 04:34 PM | 01/30/2023 04:45 PM | | 02/01/2023 04:15 PM | 02/06/2023 01:05 PM | 02/06/2023 03:15 PM | 02/07/2023 03:02 PM | 1 | 2 | 5 | 5 | $150.00 | 01/25/2023 10:18 PM | 01/30/2023 05:00 PM | L | 02/01/2023 04:15 PM | 01/22/2023 02:05 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | DWC 409687 | A4 | PRINTING PAPER | 01/30/2023 04:34 PM | 01/30/2023 04:45 PM | | 02/01/2023 04:15 PM | 02/06/2023 01:05 PM | 02/06/2023 03:15 PM | 02/07/2023 03:02 PM | 1 | 1 | 5 | 5 | $150.00 | 01/26/2023 05:29 PM | 01/31/2023 05:00 PM | L | 02/01/2023 04:15 PM | 01/18/2023 12:01 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | RBOX 037481 | B3 | TOMATO PASTE | 02/02/2023 09:11 AM | 02/02/2023 09:15 AM | | 02/03/2023 05:00 PM | 02/08/2023 04:23 PM | 02/10/2023 07:40 AM | 02/10/2023 09:30 AM | 1 | 0 | 7 | 7 | $150.00 | 01/28/2023 08:06 PM | 02/03/2023 05:00 PM | L | 02/03/2023 05:00 PM | 01/17/2023 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH MARKET | |
| A | RBOX 043012 | B3 | TOMATO PASTE | 02/02/2023 09:11 AM | 02/02/2023 09:15 AM | | 02/03/2023 05:00 PM | 02/08/2023 04:23 PM | 02/10/2023 07:40 AM | 02/10/2023 09:30 AM | 1 | 0 | 7 | 7 | $150.00 | 01/28/2023 08:06 PM | 02/03/2023 05:00 PM | L | 02/03/2023 05:00 PM | 01/17/2023 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH MARKET | |
| A | CN 405818 | A4 | PRINTING PAPER | 02/05/2023 12:14 AM | 02/05/2023 12:15 AM | | 02/06/2023 01:15 PM | 02/15/2023 09:40 AM | 02/15/2023 02:30 PM | 02/16/2023 04:06 PM | 1 | 0 | 9 | 9 | $150.00 | 02/01/2023 09:29 PM | 02/06/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/27/2023 01:55 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CN 405828 | A4 | PRINTING PAPER | 02/05/2023 08:20 PM | 02/05/2023 08:30 PM | | 02/06/2023 01:15 PM | 02/15/2023 09:40 AM | 02/15/2023 02:30 PM | 02/16/2023 04:06 PM | 1 | 3 | 9 | 9 | $150.00 | 01/29/2023 03:48 PM | 02/03/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/24/2023 03:05 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CN 405918 | A4 | PRINTING PAPER | 02/05/2023 08:20 PM | 02/05/2023 08:30 PM | | 02/06/2023 01:15 PM | 02/15/2023 09:40 AM | 02/15/2023 02:30 PM | 02/16/2023 04:06 PM | 1 | 3 | 9 | 9 | $150.00 | 01/29/2023 03:48 PM | 02/03/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/24/2023 03:05 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 405554 | A4 | PRINTING PAPER | 02/03/2023 05:11 PM | 02/03/2023 05:15 PM | | 02/06/2023 01:15 PM | 02/16/2023 04:06 PM | 02/17/2023 10:15 AM | 02/24/2023 10:31 AM | 1 | 0 | 11 | 11 | $150.00 | 01/30/2023 08:35 PM | 02/06/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/26/2023 02:00 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 405614 | A4 | PRINTING PAPER | 02/03/2023 05:11 PM | 02/03/2023 05:15 PM | | 02/06/2023 01:15 PM | 02/16/2023 04:06 PM | 02/17/2023 10:15 AM | 02/24/2023 10:31 AM | 1 | 0 | 11 | 11 | $150.00 | 01/30/2023 08:35 PM | 02/06/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/24/2023 10:50 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | COER 173242 | B4 | PRINTING PAPER | 02/03/2023 05:11 PM | 02/03/2023 05:15 PM | | 02/06/2023 01:15 PM | 02/16/2023 04:06 PM | 02/17/2023 10:15 AM | 02/24/2023 10:31 AM | 1 | 0 | 11 | 11 | $150.00 | 01/30/2023 08:35 PM | 02/06/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/25/2023 10:55 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CSXT 142665 | A4 | PRINTING PAPER | 02/03/2023 07:34 PM | 02/03/2023 07:45 PM | | 02/06/2023 01:15 PM | 02/13/2023 10:45 AM | 02/13/2023 02:30 PM | 02/15/2023 09:40 AM | 1 | 0 | 7 | 7 | $150.00 | 02/03/2023 05:19 AM | 02/06/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/27/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | DWC 409756 | A4 | PRINTING PAPER | 02/05/2023 12:14 AM | 02/05/2023 12:15 AM | | 02/06/2023 01:15 PM | 02/15/2023 09:40 AM | 02/15/2023 02:30 PM | 02/16/2023 04:06 PM | 1 | 0 | 9 | 9 | $150.00 | 02/01/2023 09:29 PM | 02/06/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/27/2023 01:55 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | FBOX 502575 | A4 | PRINTING PAPER | 02/03/2023 07:34 PM | 02/03/2023 07:45 PM | | 02/06/2023 01:15 PM | 02/08/2023 04:23 PM | 02/09/2023 11:30 AM | 02/10/2023 09:30 AM | 1 | 0 | 3 | 3 | $150.00 | 02/03/2023 05:19 AM | 02/06/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/27/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | FBOX 504401 | A4 | PRINTING PAPER | 02/03/2023 07:34 PM | 02/03/2023 07:45 PM | | 02/06/2023 01:15 PM | 02/08/2023 04:23 PM | 02/09/2023 11:30 AM | 02/10/2023 09:30 AM | 1 | 0 | 3 | 3 | $150.00 | 02/03/2023 05:19 AM | 02/06/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/27/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | WC 027792 | A4 | PRINTING PAPER | 02/05/2023 12:14 AM | 02/05/2023 12:15 AM | | 02/06/2023 01:15 PM | 02/15/2023 09:40 AM | 02/15/2023 02:30 PM | 02/16/2023 04:06 PM | 1 | 0 | 9 | 9 | $150.00 | 02/01/2023 09:29 PM | 02/06/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/27/2023 06:55 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | WRWK 008007 | A4 | PRINTING PAPER | 02/03/2023 07:34 PM | 02/03/2023 07:45 PM | | 02/06/2023 01:15 PM | 02/08/2023 04:23 PM | 02/09/2023 11:30 AM | 02/10/2023 09:30 AM | 1 | 0 | 3 | 3 | $150.00 | 02/03/2023 05:19 AM | 02/06/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/26/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | GTW 406407 | A4 | PRINTING PAPER | 02/03/2023 05:11 PM | 02/03/2023 05:15 PM | | 02/06/2023 01:15 PM | 02/16/2023 04:06 PM | 02/17/2023 10:15 AM | 02/24/2023 10:31 AM | 1 | 0 | 11 | 11 | $150.00 | 01/30/2023 08:35 PM | 02/06/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/25/2023 05:50 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | WC 020480 | A4 | PRINTING PAPER | 02/05/2023 12:14 AM | 02/05/2023 12:15 AM | | 02/06/2023 01:15 PM | 02/15/2023 09:40 AM | 02/15/2023 02:30 PM | 02/16/2023 04:06 PM | 1 | 0 | 9 | 9 | $150.00 | 02/01/2023 09:29 PM | 02/06/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/27/2023 06:50 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CP 220126 | A6 | PRINTING PAPER | 02/06/2023 08:00 AM | 02/06/2023 08:00 AM | | 02/07/2023 03:15 PM | 02/08/2023 04:23 PM | 02/09/2023 11:30 AM | 02/10/2023 09:30 AM | 1 | 1 | 2 | 2 | $150.00 | 01/30/2023 12:59 AM | 02/06/2023 05:00 PM | L | 02/07/2023 03:15 PM | 01/25/2023 12:01 AM | TICONDEROGA | NY | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | CP 220194 | A6 | PRINTING PAPER | 02/06/2023 08:00 AM | 02/06/2023 08:00 AM | | 02/07/2023 12:00 AM | 02/08/2023 04:23 PM | 02/09/2023 11:30 AM | 02/10/2023 09:30 AM | 1 | 1 | 2 | 2 | $150.00 | 01/28/2023 10:02 PM | 02/06/2023 05:00 PM | L | 02/07/2023 12:00 AM | 01/19/2023 12:01 AM | TICONDEROGA | NY | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | TBOX 662969 | A6 | TOMATO SAUCE | 02/07/2023 04:35 AM | 02/07/2023 04:45 AM | | 02/08/2023 04:30 PM | 02/13/2023 10:45 AM | 02/13/2023 02:30 PM | 02/15/2023 09:40 AM | 1 | 0 | 5 | 5 | $150.00 | 02/02/2023 09:09 PM | 02/08/2023 05:00 PM | L | 02/08/2023 04:30 PM | 01/18/2023 03:41 AM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | IC 021111 | B4 | PRINTING PAPER | 02/08/2023 06:35 AM | 02/08/2023 06:45 AM | | 02/09/2023 05:00 PM | 02/15/2023 09:40 AM | 02/15/2023 02:30 PM | 02/16/2023 04:06 PM | 1 | 0 | 6 | 6 | $150.00 | | | L | 02/09/2023 05:00 PM | 01/18/2023 08:51 AM | ATLANTA | GA | BILLERUD AMERICAS CORP | BILLERUD U.S. PRODUCTION HOLDING LL | |
| A | TBOX 640457 | A6 | PRINTING PAPER | 02/08/2023 05:03 PM | 02/08/2023 05:15 PM | | 02/09/2023 05:00 PM | 02/13/2023 10:45 AM | 02/13/2023 02:30 PM | 02/15/2023 09:40 AM | 1 | 0 | 4 | 4 | $150.00 | | 02/09/2023 05:00 PM | L | 02/09/2023 05:00 PM | 02/02/2023 03:47 PM | SELMA | AL | INTERNATIONAL PAPER CO | ALL SOUTH WAREHOUSE | |
| A | TBOX 673624 | A6 | PRINTING PAPER | 02/08/2023 05:03 PM | 02/08/2023 05:15 PM | | 02/09/2023 05:00 PM | 02/13/2023 10:45 AM | 02/13/2023 02:30 PM | 02/15/2023 09:40 AM | 1 | 0 | 4 | 4 | $150.00 | | 02/09/2023 05:00 PM | L | 02/09/2023 05:00 PM | 02/02/2023 05:29 PM | SELMA | AL | INTERNATIONAL PAPER CO | ALL SOUTH WAREHOUSE | |
| A | FBOX 505787 | A4 | PRINTING PAPER | 02/10/2023 01:45 PM | 02/10/2023 01:45 PM | | 02/13/2023 11:00 AM | 02/27/2023 10:35 AM | 02/27/2023 02:45 PM | 03/01/2023 02:05 PM | 1 | 0 | 13 | 13 | $150.00 | 02/10/2023 02:39 AM | 02/13/2023 05:00 PM | L | 02/13/2023 11:00 AM | 02/02/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | TBOX 643592 | A6 | PULPBOARD NEC | 02/11/2023 10:00 PM | 02/11/2023 10:00 PM | | 02/13/2023 11:00 AM | 02/27/2023 10:35 AM | 02/27/2023 02:45 PM | 03/01/2023 02:05 PM | 1 | 1 | 13 | 13 | $150.00 | 02/08/2023 05:01 PM | 02/14/2023 05:00 PM | L | 02/13/2023 11:00 AM | 01/28/2023 12:01 AM | LEWISTON | ID | CLEARWATER PAPER | ALL SOUTH MARKET | |
| A | TBOX 662082 | A6 | PULPBOARD NEC | 02/11/2023 10:00 PM | 02/11/2023 10:00 PM | | 02/13/2023 11:00 AM | 02/27/2023 10:35 AM | 02/27/2023 02:45 PM | 03/01/2023 02:05 PM | 1 | 1 | 13 | 13 | $150.00 | 02/08/2023 05:01 PM | 02/14/2023 05:00 PM | L | 02/13/2023 11:00 AM | 02/01/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | TBOX 663723 | A6 | PULPBOARD NEC | 02/11/2023 10:00 PM | 02/11/2023 10:00 PM | | 02/13/2023 11:00 AM | 02/27/2023 10:35 AM | 02/27/2023 02:45 PM | 03/01/2023 02:05 PM | 1 | 1 | 13 | 13 | $150.00 | 02/08/2023 05:01 PM | 02/14/2023 05:00 PM | L | 02/13/2023 11:00 AM | 01/28/2023 12:01 AM | LEWISTON | ID | CLEARWATER PAPER | ALL SOUTH MARKET | |
| A | TOBX 889069 | A6 | TOMATO SAUCE | 02/11/2023 10:00 PM | 02/11/2023 10:00 PM | | 02/13/2023 11:00 AM | 02/27/2023 10:35 AM | 02/27/2023 02:45 PM | 03/01/2023 02:05 PM | 1 | 0 | 13 | 13 | $150.00 | 02/08/2023 01:35 AM | 02/13/2023 05:00 PM | L | 02/13/2023 11:00 AM | 01/25/2023 05:08 PM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | DWC 409763 | A4 | PRINTING PAPER | 02/14/2023 09:53 AM | 02/14/2023 10:00 AM | | 02/15/2023 09:45 AM | 02/27/2023 10:35 AM | 02/27/2023 02:45 PM | 03/01/2023 02:05 PM | 1 | 1 | 11 | 11 | $150.00 | 02/09/2023 01:14 PM | 02/14/2023 05:00 PM | L | 02/15/2023 09:45 AM | 02/06/2023 08:15 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | WC 027454 | A4 | PRINTING PAPER | 02/14/2023 09:53 AM | 02/14/2023 10:00 AM | | 02/15/2023 09:45 AM | 02/16/2023 04:06 PM | 02/17/2023 10:15 AM | 02/24/2023 10:31 AM | 1 | 1 | 2 | 2 | $150.00 | 02/09/2023 01:14 PM | 02/14/2023 05:00 PM | L | 02/15/2023 09:45 AM | 02/06/2023 08:15 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | FBOX 502721 | A4 | PRINTING PAPER | 02/14/2023 09:53 AM | 02/14/2023 10:00 AM | | 02/15/2023 09:45 AM | 02/16/2023 04:06 PM | 02/17/2023 10:15 AM | 02/24/2023 10:31 AM | 1 | 1 | 2 | 2 | $150.00 | 02/09/2023 01:14 PM | 02/14/2023 05:00 PM | L | 02/15/2023 09:45 AM | 02/06/2023 08:20 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 404847 | A4 | PRINTING PAPER | 02/14/2023 09:53 AM | 02/14/2023 10:00 AM | | 02/15/2023 09:45 AM | 02/16/2023 04:06 PM | 02/17/2023 10:15 AM | 02/24/2023 10:31 AM | 1 | 1 | 2 | 2 | $150.00 | 02/09/2023 01:14 PM | 02/14/2023 05:00 PM | L | 02/15/2023 09:45 AM | 02/06/2023 08:15 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | FBOX 505003 | A4 | PRINTING PAPER | 02/18/2023 09:47 PM | 02/18/2023 10:00 PM | | 02/21/2023 05:15 PM | 02/27/2023 10:35 AM | 02/27/2023 02:45 PM | 03/01/2023 02:05 PM | 1 | 1 | 6 | 6 | $150.00 | 02/18/2023 09:37 AM | 02/20/2023 05:00 PM | L | 02/21/2023 05:15 PM | 02/11/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | BKTY 155179 | A4 | TOMATO PASTE | 02/16/2023 10:35 AM | 02/16/2023 10:45 AM | | 02/21/2023 05:15 PM | 02/24/2023 10:31 AM | 02/24/2023 01:30 PM | 02/27/2023 10:35 AM | 1 | 1 | 3 | 3 | $150.00 | 02/13/2023 02:10 PM | 02/20/2023 05:00 PM | L | 02/21/2023 05:15 PM | 02/01/2023 12:01 AM | INGOMAR | CA | INGOMAR PACKING | ALL-SOUTH WAREHOUSE DC INC | |
| A | BKTY 155331 | A4 | TOMATO PASTE | 02/16/2023 10:35 AM | 02/16/2023 10:45 AM | | 02/21/2023 05:15 PM | 02/24/2023 10:31 AM | 02/24/2023 01:30 PM | 02/27/2023 10:35 AM | 1 | 1 | 3 | 3 | $150.00 | 02/13/2023 02:10 PM | 02/20/2023 05:00 PM | L | 02/21/2023 05:15 PM | 02/03/2023 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL-SOUTH WAREHOUSE DC INC | |
| A | CNA 406206 | A4 | PRINTING PAPER | 02/18/2023 03:00 PM | 02/18/2023 03:00 PM | | 02/21/2023 05:15 PM | 02/24/2023 10:31 AM | 02/24/2023 01:30 PM | 02/27/2023 10:35 AM | 1 | 1 | 3 | 3 | $150.00 | 02/14/2023 03:44 AM | 02/20/2023 05:00 PM | L | 02/21/2023 05:15 PM | 02/09/2023 08:10 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CP 220610 | A6 | PRINTING PAPER | 02/16/2023 10:35 AM | 02/16/2023 10:45 AM | | 02/21/2023 05:15 PM | 02/24/2023 10:31 AM | 02/24/2023 01:30 PM | 02/27/2023 10:35 AM | 1 | 7 | 3 | 3 | $150.00 | 02/06/2023 02:22 PM | 02/14/2023 05:00 PM | L | 02/21/2023 05:15 PM | 02/02/2023 12:01 AM | TICONDEROGA | NY | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | DWC 409445 | A4 | PRINTING PAPER | 02/18/2023 03:00 PM | 02/18/2023 03:00 PM | | 02/21/2023 05:15 PM | 02/24/2023 10:31 AM | 02/24/2023 01:30 PM | 02/27/2023 10:35 AM | 1 | 1 | 3 | 3 | $150.00 | 02/13/2023 07:44 AM | 02/20/2023 05:00 PM | L | 02/21/2023 05:15 PM | 02/09/2023 08:05 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | WC 021583 | A4 | PRINTING PAPER | 02/18/2023 03:00 PM | 02/18/2023 03:00 PM | | 02/21/2023 05:15 PM | 02/24/2023 10:31 AM | 02/24/2023 01:30 PM | 02/27/2023 10:35 AM | 1 | 1 | 3 | 3 | $150.00 | 02/14/2023 03:44 AM | 02/20/2023 05:00 PM | L | 02/21/2023 05:15 PM | 02/09/2023 08:05 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | WC 021611 | A4 | PRINTING PAPER | 02/18/2023 03:00 PM | 02/18/2023 03:00 PM | | 02/21/2023 05:15 PM | 02/24/2023 10:31 AM | 02/24/2023 01:30 PM | 02/27/2023 10:35 AM | 1 | 1 | 3 | 3 | $150.00 | 02/14/2023 02:59 PM | 02/20/2023 05:00 PM | L | 02/21/2023 05:15 PM | 02/05/2023 09:15 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CP 220456 | A6 | PRINTING PAPER | 02/21/2023 12:03 AM | 02/21/2023 12:15 AM | | 02/23/2023 05:00 PM | 02/24/2023 10:31 AM | 02/24/2023 01:30 PM | 02/27/2023 10:35 AM | 1 | 3 | 1 | 1 | $150.00 | 02/12/2023 05:39 PM | 02/20/2023 05:00 PM | L | 02/23/2023 05:00 PM | 02/09/2023 12:01 AM | TICONDEROGA | NY | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 64 | 64 | 160 | 537 | 313 | $150.00 | $46,950.00 |

***Summary Total - CARS HELD FOR UNLOADING*** $46,950.00

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 64 | 64 | 160 | 411 | 187 | $150.00 | $28,050.00 |

***Summary Total - CARS HELD FOR UNLOADING*** $28,050.00



# CORRECTED FREIGHT BILL

| DIRECT INQUIRIES TO: | REMIT TO: NORFOLK SOUTHERN RAILWAY | ORIGINAL AMOUNT | $52,410.00 |
|---|---|---|---|
| JOSHUA SHEPHERD<br>(470) 463-7905 FAX: 999-9999<br>JOSHUA.SHEPHERD@NSCORP.COM<br>1200 Peachtree Street N.E. Atlanta, GA 30309 | P.O. BOX 532797<br>ATLANTA GA 30353-2797 | ADJUSTMENTS | $-30,750.00 |
| | WITH THIS PORTION OF FREIGHT BILL | BALANCE DUE | $21,660.00 |

| CUSTOMER NO. | FREIGHT BILL NO. | SUPPLEMENTAL BILL DATE |
|---|---|---|
| 6002820032 | 2102157406 | 04/12/23 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 30316-4708

COMMENTS:

*** SUPPLEMENTAL BILLING ***

** NS SERIAL :7028384402**

IMAGE ID.

CORRECTED FREIGHT BILL

| Car Initial & No. | Kind | Trailer Initial & No. | Length | Plan | LENGTH OF CAR / CAPACITY OF CAR (Ordered / Furnished) | Waybill Date | Waybill Number |
|---|---|---|---|---|---|---|---|
| MISC 999999 | | | | | | VERSION 002 | 901171 |
| Car Transferred To | | | | | | Time | By |

| | Station No. | Station | State |
|---|---|---|---|
| Origin / Billed At | 056396 | ATLANTA | GA |
| Destination / Recd At | | | |

Full Name of Shipper & Address: ALL SOUTH WAREHOUSE, 1785 CONTINENTAL WAY SE, ATLANTA GA 30316-4708 — Customer Code: 6002820032

Consignee & Address: — Customer Code:

RWC: | Shpr. Bill of Lading Date: 04/11/2023 | Number:

Route: NS | A/S/R: | Rte Code: 555-

Previous Waybill Reference:

Final Destination:

Special Instructions:

Bill To Party: ALL SOUTH WAREHOUSE, 1785 CONTINENTAL WAY SE, ATLANTA GA 30316-4708 — Customer Code: 6002820032

Additional Info/Reconsignment:

PPD/COLL: | Sec. 7: | Weighed At:

Rev. Date: 07/03/23 | Time: | Gross / Tare / Allowance / Net

Declared Value:

Contract: SYS FGN

Purchase Order No.:

Explanation of Rate Symbols: N = Net Ton, C = CWT, G = Gross Ton, P = Per Unit

Tariff Authority: #OKT/

| SHIPPER LOAD AND COUNT | Commodity Code | Mine NO. | Mine Name | Date Tagged | Permit Number |
|---|---|---|---|---|---|
| NO | 106* | | | | |

| Pkgs | Qual | Description of Articles | W/Q | Weight | Rate | Freight | Advances | Prepaid |
|---|---|---|---|---|---|---|---|---|
| | | SUMMARIZED MONTHLY DEMURRAGE AND STORAGE BILLING PER AGREEMENT FOR THE MONTH OF | | | | | | |

Page 1 of 1

| FREIGHT BILL NUMBER | FREIGHT BILL DATE | CUSTOMER NUMBER | BALANCE DUE |
|---|---|---|---|
| 2102157406 | 04/12/23 | 6002820032 | $21,660.00 |

**Norfolk Southern Corporation**
**Month Charges Accrued: March**
**Invoice Number: 2102157406**

| | | | |
|---|---|---|---|
| **Billing Date:** | 04/12/2023 | **Station Number:** | 056396 |
| **Customer Number:** | 6002820032 | **Waybill Number:** | 901171 |

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

| | | | |
|---|---|---|---|
| **CARS HELD FOR UNLOADING** | | ~~$50,850.00~~ | **$20,100.00** |
| **PRIVATE CAR STORAGE** | | $1,560.00 | $1,560.00 |
| | **Total Monthly Charges** | ~~$52,410.00~~ | **$21,660.00** |

**Demurrage Details for Invoice Number: 2102157406**

**Billing Date:** 04/12/2023
**Customer Number:** 6002820032

**Station Number:** 056396
**Waybill Number:** 901171

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** CARS HELD FOR UNLOADING ****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | DAYS AFTER ADJ | RATE | I/C DATE | ETA | L/E INDICATOR | NOTIFICATION OF CONSTRUCTIVE PLACEMENT | WAYBILL DATE | ORIGIN CITY | ORIGIN STATE | SHIPPER | CONSIGNEE | CARE OF PARTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | ABOX 051945 | B3 | TOMATO PASTE | 03/17/2023 06:11 PM | 03/17/2023 06:15 PM | | 03/20/2023 03:00 PM | 03/21/2023 04:40 PM | 03/21/2023 07:00 PM | 03/23/2023 02:39 PM | 1 | 0 | 1 | 1 | $150.00 | 03/12/2023 06:00 AM | 03/20/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/02/2023 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL-SOUTH WAREHOUSE DC INC | |
| A | ABOX 051988 | B3 | TOMATO PASTE | 03/17/2023 06:11 PM | 03/17/2023 06:15 PM | | 03/20/2023 03:00 PM | 03/24/2023 03:19 PM | 03/25/2023 11:00 AM | 03/28/2023 11:03 AM | 1 | 0 | 5 | 5 | $150.00 | 03/12/2023 06:00 AM | 03/20/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/02/2023 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL-SOUTH WAREHOUSE DC INC | |
| A | ATW 001512 | A4 | PULPBOARD NEC | 02/21/2023 07:36 AM | 02/21/2023 07:45 AM | | 02/24/2023 10:45 AM | 03/03/2023 01:42 PM | 03/03/2023 03:30 PM | 03/06/2023 01:48 PM | 1 | 2 | 7 | 7 | $150.00 | 02/18/2023 03:37 PM | 02/22/2023 05:00 PM | L | 02/24/2023 10:45 AM | 02/14/2023 12:01 AM | CANTONMENT | FL | INTERNATIONAL PAPER | ALL SOUTH WAREHOUSE | |
| A | ATW 007146 | A4 | PULPBOARD NEC | 02/15/2023 03:38 PM | 02/15/2023 03:45 PM | | 02/16/2023 04:15 PM | 03/01/2023 02:05 PM | 03/01/2023 03:30 PM | 03/03/2023 01:42 PM | 1 | 0 | 12 | 12 | $150.00 | 02/12/2023 11:55 AM | 02/16/2023 05:00 PM | L | 02/16/2023 04:15 PM | 02/04/2023 12:01 AM | CANTONMENT | FL | INTERNATIONAL PAPER | ALL SOUTH WAREHOUSE | |
| A | ATW 014393 | A3 | PRINTING PAPER | 03/21/2023 12:05 AM | 03/21/2023 12:15 AM | | 03/22/2023 06:45 PM | 03/28/2023 11:03 AM | 03/28/2023 01:30 PM | 03/29/2023 03:03 PM | 1 | 0 | 6 | 6 | $150.00 | 03/20/2023 10:02 AM | 03/22/2023 05:00 PM | L | 03/22/2023 06:45 PM | 03/14/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | BKTY 150452 | A4 | TOMATO PASTE | 02/21/2023 07:36 AM | 02/21/2023 07:45 AM | | 02/24/2023 10:45 AM | 03/07/2023 03:05 PM | 03/07/2023 04:30 PM | 03/08/2023 03:25 PM | 1 | 2 | 11 | 11 | $150.00 | 02/16/2023 06:51 PM | 02/22/2023 05:00 PM | L | 02/24/2023 10:45 AM | 02/02/2023 12:01 AM | INGOMAR | CA | INGOMAR PACKING | ALL-SOUTH WAREHOUSE DC INC | |
| A | BKTY 151011 | A4 | TOMATO PASTE | 02/02/2023 09:11 AM | 02/02/2023 09:15 AM | | 02/03/2023 05:00 PM | 03/01/2023 02:05 PM | 03/01/2023 03:30 PM | 03/03/2023 01:42 PM | 1 | 3 | 25 | 4 | $150.00 | 01/29/2023 01:52 PM | 02/06/2023 05:00 PM | L | 02/03/2023 05:00 PM | 01/20/2023 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH MARKET | |
| A | BKTY 152901 | A4 | TOMATO PASTE | 02/21/2023 07:36 AM | 02/21/2023 07:45 AM | | 02/24/2023 10:45 AM | 03/07/2023 03:05 PM | 03/07/2023 04:30 PM | 03/08/2023 03:25 PM | 1 | 2 | 11 | 11 | $150.00 | 02/16/2023 06:51 PM | 02/22/2023 05:00 PM | L | 02/24/2023 10:45 AM | 02/02/2023 12:01 AM | INGOMAR | CA | INGOMAR PACKING | ALL-SOUTH WAREHOUSE DC INC | |
| A | BKTY 154856 | A4 | TOMATO PASTE | 02/02/2023 09:11 AM | 02/02/2023 09:15 AM | | 02/03/2023 05:00 PM | 03/01/2023 02:05 PM | 03/01/2023 03:30 PM | 03/03/2023 01:42 PM | 1 | 3 | 25 | 4 | $150.00 | 01/29/2023 01:52 PM | 02/06/2023 05:00 PM | L | 02/03/2023 05:00 PM | 01/20/2023 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH MARKET | |
| A | BKTY 157403 | A4 | TOMATO PASTE | 02/21/2023 07:36 AM | 02/21/2023 07:45 AM | | 02/24/2023 10:45 AM | 03/07/2023 03:05 PM | 03/07/2023 04:30 PM | 03/08/2023 03:25 PM | 1 | 2 | 11 | 11 | $150.00 | 02/16/2023 06:51 PM | 02/22/2023 05:00 PM | L | 02/24/2023 10:45 AM | 01/31/2023 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL-SOUTH WAREHOUSE DC INC | |
| A | BNSF 726173 | A4 | PRINTING PAPER | 02/03/2023 07:34 PM | 02/03/2023 07:45 PM | | 02/06/2023 01:15 PM | 03/03/2023 01:42 PM | 03/03/2023 03:30 PM | 03/06/2023 01:48 PM | 1 | 0 | 24 | 1 | $150.00 | 02/03/2023 05:19 AM | 02/06/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/25/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | BNSF 729355 | A4 | PRINTING PAPER | 03/30/2023 11:45 PM | 03/30/2023 11:45 PM | | | 03/31/2023 02:18 PM | 03/31/2023 03:30 PM | 04/03/2023 12:24 AM | 1 | 2 | 0 | 0 | $150.00 | 03/27/2023 03:53 AM | 03/29/2023 05:00 PM | L | | 03/19/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | BNSF 761652 | A6 | TOMATO SAUCE | 03/16/2023 03:12 AM | 03/16/2023 03:15 AM | | 03/20/2023 03:00 PM | 03/24/2023 03:19 PM | 03/25/2023 11:00 AM | 03/28/2023 11:03 AM | 1 | 4 | 5 | 5 | $150.00 | 03/10/2023 10:49 PM | 03/16/2023 05:00 PM | L | 03/20/2023 03:00 PM | 02/21/2023 04:43 PM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | CN 405863 | A4 | PRINTING PAPER | 03/22/2023 09:30 PM | 03/22/2023 09:30 PM | | 03/23/2023 02:45 PM | 03/29/2023 03:03 PM | 03/29/2023 05:45 PM | 03/31/2023 02:18 PM | 1 | 2 | 6 | 6 | $150.00 | 03/15/2023 09:59 PM | 03/21/2023 05:00 PM | L | 03/23/2023 02:45 PM | 03/01/2023 10:09 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CN 405914 | A4 | PRINTING PAPER | 03/14/2023 11:21 AM | 03/14/2023 11:30 AM | | | 03/19/2023 01:00 PM | 03/20/2023 07:15 AM | 03/22/2023 10:32 AM | 1 | 9 | 1 | 1 | $150.00 | 03/06/2023 04:10 AM | 03/10/2023 05:00 PM | L | | 03/01/2023 10:15 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CN 406503 | A4 | PRINTING PAPER | 03/14/2023 11:21 AM | 03/14/2023 11:30 AM | | 03/20/2023 03:00 PM | 03/21/2023 04:40 PM | 03/21/2023 07:00 PM | 03/23/2023 02:39 PM | 1 | 10 | 1 | 1 | $150.00 | 03/06/2023 04:10 AM | 03/10/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/01/2023 10:20 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CN 406592 | A4 | PRINTING PAPER | 03/07/2023 05:51 AM | 03/07/2023 06:00 AM | | 03/08/2023 04:15 PM | 03/13/2023 03:51 PM | 03/13/2023 05:45 PM | 03/14/2023 04:00 PM | 1 | 5 | 5 | 5 | $150.00 | 02/26/2023 06:59 PM | 03/03/2023 05:00 PM | L | 03/08/2023 04:15 PM | 02/21/2023 08:30 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 404459 | A4 | PRINTING PAPER | 02/28/2023 02:33 PM | 02/28/2023 02:45 PM | | 03/01/2023 02:15 PM | 03/08/2023 03:25 PM | 03/09/2023 09:45 AM | 03/13/2023 03:51 PM | 1 | 3 | 8 | 8 | $150.00 | 02/23/2023 12:24 AM | 02/27/2023 05:00 PM | L | 03/01/2023 02:15 PM | 02/19/2023 01:25 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 404832 | A4 | PRINTING PAPER | 03/18/2023 10:27 PM | 03/18/2023 10:30 PM | | 03/20/2023 03:00 PM | 03/24/2023 03:19 PM | 03/25/2023 11:00 AM | 03/28/2023 11:03 AM | 1 | 4 | 5 | 5 | $150.00 | 03/11/2023 01:19 PM | 03/16/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/02/2023 08:25 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 404889 | A4 | PRINTING PAPER | 02/14/2023 09:53 AM | 02/14/2023 10:00 AM | | 02/15/2023 09:45 AM | 03/06/2023 01:48 PM | 03/06/2023 03:15 PM | 03/07/2023 03:05 PM | 1 | 1 | 18 | 14 | $150.00 | 02/09/2023 01:14 PM | 02/14/2023 05:00 PM | L | 02/15/2023 09:45 AM | 02/05/2023 09:15 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 405085 | A4 | PRINTING PAPER | 03/14/2023 11:21 AM | 03/14/2023 11:30 AM | | | 03/19/2023 01:00 PM | 03/20/2023 07:15 AM | 03/22/2023 10:32 AM | 1 | 9 | 1 | 1 | $150.00 | 03/06/2023 04:10 AM | 03/10/2023 05:00 PM | L | | 03/01/2023 10:15 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 405739 | A4 | PRINTING PAPER | 03/23/2023 06:51 PM | 03/23/2023 07:00 PM | | 03/24/2023 03:30 PM | 03/29/2023 03:03 PM | 03/29/2023 05:45 PM | 03/31/2023 02:18 PM | 1 | 1 | 5 | 5 | $150.00 | 03/17/2023 06:09 PM | 03/23/2023 05:00 PM | L | 03/24/2023 03:30 PM | 03/13/2023 02:40 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 406130 | A4 | PRINTING PAPER | 03/07/2023 05:51 AM | 03/07/2023 06:00 AM | | 03/08/2023 04:15 PM | 03/19/2023 01:00 PM | 03/20/2023 07:15 AM | 03/22/2023 10:32 AM | 1 | 1 | 12 | 12 | $150.00 | 03/02/2023 10:59 PM | 03/07/2023 05:00 PM | L | 03/08/2023 04:15 PM | 02/27/2023 08:25 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 406170 | A4 | PRINTING PAPER | 03/07/2023 05:51 AM | 03/07/2023 06:00 AM | | 03/08/2023 04:15 PM | 03/13/2023 03:51 PM | 03/13/2023 05:45 PM | 03/14/2023 04:00 PM | 1 | 2 | 5 | 5 | $150.00 | 03/01/2023 06:59 PM | 03/06/2023 05:00 PM | L | 03/08/2023 04:15 PM | 02/25/2023 08:15 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 409278 | A4 | PRINTING PAPER | 03/07/2023 05:51 AM | 03/07/2023 06:00 AM | | 03/08/2023 04:15 PM | 03/13/2023 03:51 PM | 03/13/2023 05:45 PM | 03/14/2023 04:00 PM | 1 | 2 | 5 | 5 | $150.00 | 03/01/2023 06:59 PM | 03/06/2023 05:00 PM | L | 03/08/2023 04:15 PM | 02/25/2023 08:20 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNA 409351 | A4 | PRINTING PAPER | 03/14/2023 11:21 AM | 03/14/2023 11:30 AM | | 03/20/2023 03:00 PM | 03/21/2023 04:40 PM | 03/21/2023 07:00 PM | 03/23/2023 02:39 PM | 1 | 7 | 1 | 1 | $150.00 | 03/06/2023 08:19 PM | 03/13/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/03/2023 02:35 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CNW 155898 | A4 | TOMATO PASTE | 02/22/2023 11:57 AM | 02/22/2023 12:00 AM | | 02/24/2023 10:45 AM | 03/03/2023 01:42 PM | 03/03/2023 03:30 PM | 03/06/2023 01:48 PM | 1 | 3 | 7 | 7 | $150.00 | 02/19/2023 09:06 AM | 02/27/2023 05:00 PM | L | 02/24/2023 10:45 AM | 02/01/2023 12:01 AM | INGOMAR | CA | INGOMAR PACKING | ALL-SOUTH WAREHOUSE DC INC | |
| A | COER 173341 | B4 | PRINTING PAPER | 03/22/2023 09:30 PM | 03/22/2023 09:30 PM | | 03/23/2023 02:45 PM | 03/29/2023 03:03 PM | 03/29/2023 05:45 PM | 03/31/2023 02:18 PM | 1 | 2 | 6 | 6 | $150.00 | 03/15/2023 08:44 AM | 03/21/2023 05:00 PM | L | 03/23/2023 02:45 PM | 03/08/2023 10:35 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | COER 173401 | B4 | PRINTING PAPER | 02/28/2023 02:33 PM | 02/28/2023 02:45 PM | | 03/01/2023 02:15 PM | 03/08/2023 03:25 PM | 03/09/2023 09:45 AM | 03/13/2023 03:51 PM | 1 | 3 | 8 | 8 | $150.00 | 02/23/2023 12:24 AM | 02/27/2023 05:00 PM | L | 03/01/2023 02:15 PM | 02/19/2023 01:25 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | CP 220232 | A6 | PRINTING PAPER | 01/31/2023 01:13 AM | 01/31/2023 01:15 AM | | 02/01/2023 04:15 PM | 03/13/2023 03:51 PM | 03/13/2023 05:45 PM | 03/14/2023 04:00 PM | 1 | 11 | 39 | 6 | $150.00 | 01/19/2023 11:05 PM | 01/27/2023 05:00 PM | L | 02/01/2023 04:15 PM | 01/16/2023 12:01 AM | TICONDEROGA | NY | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | CP 220333 | A6 | PRINTING PAPER | 02/27/2023 02:01 PM | 02/27/2023 02:15 PM | | 03/01/2023 02:15 PM | 03/08/2023 03:25 PM | 03/09/2023 09:45 AM | 03/13/2023 03:51 PM | 1 | 3 | 8 | 8 | $150.00 | 02/18/2023 04:00 PM | 02/27/2023 05:00 PM | L | 03/01/2023 02:15 PM | 02/10/2023 12:01 AM | TICONDEROGA | NY | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | CP 220568 | A6 | PRINTING PAPER | 03/18/2023 06:58 AM | 03/18/2023 07:00 AM | | 03/20/2023 03:00 PM | 03/21/2023 04:40 PM | 03/21/2023 07:00 PM | 03/23/2023 02:39 PM | 1 | 5 | 1 | 1 | $150.00 | | 03/15/2023 05:00 PM | L | 03/20/2023 03:00 PM | 02/21/2023 12:01 AM | TICONDEROGA | NY | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | CSXT 130025 | A3 | PRINTING PAPER | 03/30/2023 11:45 PM | 03/30/2023 11:45 PM | | | 03/31/2023 02:18 PM | 03/31/2023 03:30 PM | 04/03/2023 12:24 AM | 1 | 2 | 0 | 0 | $150.00 | 03/27/2023 03:53 AM | 03/29/2023 05:00 PM | L | | 03/19/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | CSXT 136046 | A4 | PRINTING PAPER | 03/13/2023 09:57 PM | 03/13/2023 10:00 PM | | | 03/19/2023 01:00 PM | 03/20/2023 07:15 AM | 03/22/2023 10:32 AM | 1 | 4 | 1 | 1 | $150.00 | 03/13/2023 09:54 AM | 03/15/2023 05:00 PM | L | | 03/09/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | CSXT 136180 | A3 | PRINTING PAPER | 02/10/2023 01:45 PM | 02/10/2023 01:45 PM | | 02/13/2023 11:00 AM | 03/06/2023 01:48 PM | 03/06/2023 03:15 PM | 03/07/2023 03:05 PM | 1 | 0 | 20 | 16 | $150.00 | 02/10/2023 02:39 AM | 02/13/2023 05:00 PM | L | 02/13/2023 11:00 AM | 02/01/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | CSXT 507489 | A3 | PRINTING PAPER | 02/10/2023 01:45 PM | 02/10/2023 01:45 PM | | 02/13/2023 11:00 AM | 03/06/2023 01:48 PM | 03/06/2023 03:15 PM | 03/07/2023 03:05 PM | 1 | 0 | 20 | 16 | $150.00 | 02/10/2023 02:39 AM | 02/13/2023 05:00 PM | L | 02/13/2023 11:00 AM | 02/01/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | DWC 409605 | A4 | PRINTING PAPER | 03/14/2023 11:21 AM | 03/14/2023 11:30 AM | | 03/20/2023 03:00 PM | 03/21/2023 04:40 PM | 03/21/2023 07:00 PM | 03/23/2023 02:39 PM | 1 | 7 | 1 | 1 | $150.00 | 03/06/2023 08:19 PM | 03/13/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/02/2023 08:25 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | DWC 409653 | A4 | PRINTING PAPER | 03/14/2023 11:21 AM | 03/14/2023 11:30 AM | | | 03/19/2023 01:00 PM | 03/20/2023 07:15 AM | 03/22/2023 10:32 AM | 1 | 9 | 1 | 1 | $150.00 | 03/06/2023 04:10 AM | 03/10/2023 05:00 PM | L | | 03/01/2023 10:20 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | FBOX 502253 | A4 | PULPBOARD NEC | 03/14/2023 12:15 AM | 03/14/2023 12:15 AM | | 03/20/2023 03:00 PM | 03/23/2023 02:39 PM | 03/23/2023 05:30 PM | 03/24/2023 03:19 PM | 1 | 5 | 3 | 3 | $150.00 | 03/09/2023 06:43 PM | 03/15/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/03/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | FBOX 502571 | A4 | PRINTING PAPER | 02/18/2023 09:47 PM | 02/18/2023 10:00 PM | | 02/21/2023 05:15 PM | 03/01/2023 02:05 PM | 03/01/2023 03:30 PM | 03/03/2023 01:42 PM | 1 | 1 | 8 | 8 | $150.00 | 02/18/2023 09:37 AM | 02/20/2023 05:00 PM | L | 02/21/2023 05:15 PM | 02/10/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |
| A | FBOX 504406 | A4 | PRINTING PAPER | 03/14/2023 11:21 AM | 03/14/2023 11:30 AM | | | 03/19/2023 01:00 PM | 03/20/2023 07:15 AM | 03/22/2023 10:32 AM | 1 | 6 | 1 | 1 | $150.00 | 03/08/2023 12:36 AM | 03/13/2023 05:00 PM | L | | 03/04/2023 01:55 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | FBOX 504855 | A4 | PRINTING PAPER | 03/21/2023 09:30 PM | 03/21/2023 09:30 PM | | 03/22/2023 06:45 PM | 03/24/2023 03:19 PM | 03/25/2023 11:00 AM | 03/28/2023 11:03 AM | 1 | 1 | 3 | 3 | $150.00 | 03/20/2023 10:58 PM | 03/23/2023 05:00 PM | L | 03/22/2023 06:45 PM | 03/15/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | FBOX 505174 | A4 | PRINTING PAPER | 03/07/2023 05:51 AM | 03/07/2023 06:00 AM | | 03/08/2023 04:15 PM | 03/13/2023 03:51 PM | 03/13/2023 05:45 PM | 03/14/2023 04:00 PM | 1 | 2 | 5 | 5 | $150.00 | 03/01/2023 06:59 PM | 03/06/2023 05:00 PM | L | 03/08/2023 04:15 PM | 02/25/2023 08:15 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | FBOX 505886 | A4 | PULPBOARD NEC | 03/30/2023 11:45 PM | 03/30/2023 11:45 PM | | | 03/31/2023 02:18 PM | 03/31/2023 07:06 PM | 04/03/2023 12:24 AM | 1 | 0 | 0 | 0 | $150.00 | 03/27/2023 12:14 AM | 03/31/2023 05:00 PM | L | | 03/21/2023 12:01 AM | AUTAUGA CREEK | AL | INTERNATIONAL PAPER CO | ALL-SOUTH WAREHOUSE DC INC | |
| A | FBOX 505952 | A4 | PRINTING PAPER | 02/28/2023 02:33 PM | 02/28/2023 02:45 PM | | 03/01/2023 02:15 PM | 03/08/2023 03:25 PM | 03/09/2023 09:45 AM | 03/13/2023 03:51 PM | 1 | 3 | 8 | 8 | $150.00 | 02/21/2023 04:54 PM | 02/27/2023 05:00 PM | L | 03/01/2023 02:15 PM | 02/17/2023 08:00 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | FBOX 506349 | A4 | PRINTING PAPER | 03/17/2023 11:00 PM | 03/17/2023 11:00 PM | | 03/20/2023 03:00 PM | 03/24/2023 03:19 PM | 03/25/2023 11:00 AM | 03/28/2023 11:03 AM | 1 | 0 | 5 | 5 | $150.00 | 03/17/2023 09:59 AM | 03/20/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/12/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | FBOX 506681 | A4 | PULPBOARD NEC | 03/14/2023 12:15 AM | 03/14/2023 12:15 AM | | 03/20/2023 03:00 PM | 03/23/2023 02:39 PM | 03/23/2023 05:30 PM | 03/24/2023 03:19 PM | 1 | 5 | 3 | 3 | $150.00 | 03/09/2023 06:43 PM | 03/15/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/05/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | FBOX 506718 | A4 | PRINTING PAPER | 03/30/2023 11:45 PM | 03/30/2023 11:45 PM | | | 03/31/2023 02:18 PM | 03/31/2023 03:30 PM | 04/03/2023 12:24 AM | 1 | 2 | 0 | 0 | $150.00 | 03/27/2023 03:53 AM | 03/29/2023 05:00 PM | L | | 03/19/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | GTW 406353 | A4 | PRINTING PAPER | 03/07/2023 05:51 AM | 03/07/2023 06:00 AM | | 03/08/2023 04:15 PM | 03/21/2023 01:30 PM | 03/21/2023 07:00 PM | | 1 | 5 | 13 | 13 | $150.00 | 03/02/2023 10:59 PM | 03/07/2023 05:00 PM | L | 03/08/2023 04:15 PM | 02/27/2023 08:25 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | GTW 406397 | A4 | PRINTING PAPER | 03/14/2023 11:21 AM | 03/14/2023 11:30 AM | | | 03/19/2023 01:00 PM | 03/20/2023 07:15 AM | 03/22/2023 10:32 AM | 1 | 9 | 1 | 1 | $150.00 | 03/06/2023 04:10 AM | 03/10/2023 05:00 PM | L | | 03/01/2023 10:25 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | KCS 112446 | B6 | PULPBOARD NEC | | | | | 03/29/2023 03:03 PM | 03/29/2023 05:45 PM | 03/31/2023 02:18 PM | 1 | 9 | 0 | 0 | $150.00 | 03/12/2023 06:00 AM | 03/20/2023 05:00 PM | L | | 03/07/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | KCS 122165 | A4 | TOMATO PASTE | 03/17/2023 06:11 PM | 03/17/2023 06:15 PM | | 03/20/2023 03:00 PM | 03/24/2023 03:19 PM | 03/25/2023 11:00 AM | 03/28/2023 11:03 AM | 1 | 0 | 5 | 5 | $150.00 | 03/12/2023 06:00 AM | 03/20/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/01/2023 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL-SOUTH WAREHOUSE DC INC | |
| A | LRS 003666 | A4 | PRINTING PAPER | 03/21/2023 12:05 AM | 03/21/2023 12:15 AM | | 03/22/2023 06:45 PM | 03/28/2023 11:03 AM | 03/28/2023 01:30 PM | 03/29/2023 03:03 PM | 1 | 0 | 6 | 6 | $150.00 | 03/20/2023 10:02 AM | 03/22/2023 05:00 PM | L | 03/22/2023 06:45 PM | 03/13/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | LRS 017036 | A4 | PULPBOARD NEC | 03/02/2023 02:42 PM | 03/02/2023 02:45 PM | | 03/03/2023 01:45 PM | 03/08/2023 03:25 PM | 03/14/2023 09:00 AM | 03/16/2023 09:56 AM | 1 | 6 | 11 | 11 | $150.00 | 02/27/2023 11:39 PM | 03/03/2023 05:00 PM | L | 03/03/2023 01:45 PM | 02/17/2023 12:01 AM | CANTONMENT | FL | INTERNATIONAL PAPER | ALL SOUTH WAREHOUSE | |
| A | LRS 137565 | B6 | PULPBOARD NEC | 02/27/2023 10:55 AM | 02/27/2023 11:00 AM | | 03/01/2023 02:15 PM | 03/13/2023 03:51 PM | 03/13/2023 05:45 PM | 03/14/2023 04:00 PM | 1 | 1 | 12 | 9 | $150.00 | 02/24/2023 02:12 AM | 03/02/2023 05:00 PM | L | 03/01/2023 02:15 PM | 02/18/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | LRS 137876 | B6 | PULPBOARD NEC | 03/14/2023 12:15 AM | 03/14/2023 12:15 AM | | 03/20/2023 03:00 PM | 03/23/2023 02:39 PM | 03/23/2023 05:30 PM | 03/24/2023 03:19 PM | 1 | 5 | 3 | 3 | $150.00 | 03/09/2023 06:43 PM | 03/15/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/05/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | LW 050045 | A6 | PULPBOARD NEC | 03/14/2023 12:15 AM | 03/14/2023 12:15 AM | | 03/20/2023 03:00 PM | 03/23/2023 02:39 PM | 03/23/2023 05:30 PM | 03/24/2023 03:19 PM | 1 | 5 | 3 | 3 | $150.00 | 03/09/2023 06:43 PM | 03/15/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/05/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | RBOX 031972 | B3 | TOMATO PASTE | 02/23/2023 07:00 PM | 02/23/2023 07:00 PM | | 02/24/2023 10:45 AM | 03/19/2023 01:00 PM | 03/20/2023 07:15 AM | 03/22/2023 10:32 AM | 1 | 5 | 24 | 15 | $150.00 | 02/19/2023 03:00 PM | 02/27/2023 05:00 PM | L | 02/24/2023 10:45 AM | 02/10/2023 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL-SOUTH WAREHOUSE DC INC | |
| A | RBOX 032081 | B3 | TOMATO PASTE | 02/23/2023 07:00 PM | 02/23/2023 07:00 PM | | 02/24/2023 10:45 AM | 03/07/2023 03:05 PM | 03/07/2023 04:30 PM | 03/08/2023 03:25 PM | 1 | 3 | 11 | 11 | $150.00 | 02/19/2023 09:06 AM | 02/27/2023 05:00 PM | L | 02/24/2023 10:45 AM | 02/01/2023 12:01 AM | INGOMAR | CA | INGOMAR PACKING | ALL-SOUTH WAREHOUSE DC INC | |
| A | RBOX 035639 | B3 | TOMATO PASTE | 02/28/2023 01:51 PM | 02/28/2023 02:00 PM | | 03/01/2023 02:15 PM | 03/08/2023 03:25 PM | 03/09/2023 09:45 AM | 03/13/2023 03:51 PM | 1 | 2 | 8 | 8 | $150.00 | 02/25/2023 09:38 AM | 03/02/2023 05:00 PM | L | 03/01/2023 02:15 PM | 02/11/2023 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL-SOUTH WAREHOUSE DC INC | |
| A | RBOX 037567 | B3 | TOMATO PASTE | 02/02/2023 09:11 AM | 02/02/2023 09:15 AM | | 02/03/2023 05:00 PM | 03/01/2023 02:05 PM | 03/01/2023 03:30 PM | 03/03/2023 01:42 PM | 1 | 3 | 25 | 4 | $150.00 | 01/29/2023 01:52 PM | 02/06/2023 05:00 PM | L | 02/03/2023 05:00 PM | 01/20/2023 12:01 AM | WILLIAMS | CA | MORNING STAR PACKING | ALL SOUTH MARKET | |
| A | TBOX 630296 | A6 | PULPBOARD NEC | 02/18/2023 09:30 AM | 02/18/2023 09:30 AM | | 02/21/2023 05:15 PM | 03/01/2023 02:05 PM | 03/01/2023 03:30 PM | 03/03/2023 01:42 PM | 1 | 1 | 8 | 8 | $150.00 | 02/15/2023 05:52 AM | 02/20/2023 05:00 PM | L | 02/21/2023 05:15 PM | 02/10/2023 04:11 PM | PRATTVILLE | AL | INTERNATIONAL PAPER CO | ALL SOUTH WAREHOUSE | |
| A | TBOX 630302 | A6 | PULPBOARD NEC | 03/14/2023 12:15 AM | 03/14/2023 12:15 AM | | 03/20/2023 03:00 PM | 03/23/2023 02:39 PM | 03/23/2023 05:30 PM | 03/24/2023 03:19 PM | 1 | 5 | 3 | 3 | $150.00 | 03/09/2023 06:43 PM | 03/15/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/04/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | TBOX 630345 | A6 | TOMATO SAUCE | 03/22/2023 02:18 PM | 03/22/2023 02:30 PM | | 03/23/2023 02:45 PM | 03/31/2023 02:18 PM | 03/31/2023 03:30 PM | 04/03/2023 12:24 AM | 1 | 1 | 8 | 8 | $150.00 | 03/18/2023 01:01 PM | 03/24/2023 05:00 PM | L | 03/23/2023 02:45 PM | 03/02/2023 05:20 PM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | TBOX 630849 | A6 | PULPBOARD NEC | 02/11/2023 02:20 AM | 02/11/2023 02:30 AM | | 02/13/2023 11:00 AM | 03/06/2023 01:48 PM | 03/06/2023 03:15 PM | 03/07/2023 03:05 PM | 1 | 0 | 20 | 16 | $150.00 | 02/06/2023 07:49 AM | 02/13/2023 05:00 PM | L | 02/13/2023 11:00 AM | 01/24/2023 12:01 AM | LEWISTON | ID | CLEARWATER PAPER | ALL SOUTH MARKET | |
| A | TBOX 633578 | A6 | TOMATO SAUCE | 02/04/2023 02:05 AM | 02/04/2023 02:15 AM | | 02/06/2023 01:15 PM | 03/03/2023 01:42 PM | 03/03/2023 03:30 PM | 03/06/2023 01:48 PM | 1 | 0 | 24 | 1 | $150.00 | 01/30/2023 09:52 PM | 02/06/2023 05:00 PM | L | 02/06/2023 01:15 PM | 01/18/2023 03:54 AM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | TBOX 639628 | A6 | PULPBOARD NEC | 03/12/2023 10:03 PM | 03/12/2023 10:15 PM | | 03/20/2023 01:00 PM | 03/28/2023 11:03 AM | 03/28/2023 01:30 PM | 03/29/2023 03:03 PM | 1 | 8 | 8 | 8 | $150.00 | 03/06/2023 04:50 PM | 03/13/2023 05:00 PM | L | 03/20/2023 01:00 PM | 02/22/2023 12:01 AM | LEWISTON | ID | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | TBOX 640005 | A6 | PULPBOARD NEC | 01/24/2023 01:25 PM | 01/24/2023 01:30 PM | | 01/25/2023 04:45 PM | 03/03/2023 01:42 PM | 03/03/2023 03:30 PM | 03/06/2023 01:48 PM | 1 | 7 | 36 | 13 | $150.00 | 01/20/2023 06:36 PM | 01/25/2023 05:00 PM | L | 01/25/2023 04:45 PM | 01/16/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL SOUTH MARKET | |
| A | TBOX 640448 | A6 | PULPBOARD NEC | 03/14/2023 12:15 AM | 03/14/2023 12:15 AM | | 03/20/2023 03:00 PM | 03/23/2023 02:39 PM | 03/23/2023 05:30 PM | 03/24/2023 03:19 PM | 1 | 6 | 3 | 3 | $150.00 | 03/08/2023 06:41 PM | 03/14/2023 05:00 PM | L | 03/20/2023 03:00 PM | 02/23/2023 12:01 AM | LEWISTON | ID | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | TBOX 642537 | A6 | TOMATO SAUCE | 03/23/2023 01:34 PM | 03/23/2023 01:45 PM | | 03/24/2023 03:30 PM | 03/29/2023 03:03 PM | 03/29/2023 05:45 PM | 03/31/2023 02:18 PM | 1 | 3 | 5 | 5 | $150.00 | 03/19/2023 12:51 AM | 03/27/2023 05:00 PM | L | 03/24/2023 03:30 PM | 03/11/2023 05:31 AM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | TBOX 644411 | A6 | PRINTING PAPER | 02/24/2023 09:42 AM | 02/24/2023 09:45 AM | | 02/27/2023 10:45 AM | 03/03/2023 01:42 PM | 03/03/2023 03:30 PM | 03/06/2023 01:48 PM | 1 | 3 | 4 | 4 | $150.00 | | 02/24/2023 05:00 PM | L | 02/27/2023 10:45 AM | 02/18/2023 02:39 PM | SELMA | AL | INTERNATIONAL PAPER CO | ALL SOUTH WAREHOUSE | |
| A | TBOX 644744 | A6 | PULPBOARD NEC | 03/14/2023 12:15 AM | 03/14/2023 12:15 AM | | 03/20/2023 03:00 PM | 03/23/2023 02:39 PM | 03/23/2023 05:30 PM | 03/24/2023 03:19 PM | 1 | 5 | 3 | 3 | $150.00 | 03/09/2023 06:43 PM | 03/15/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/06/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | TBOX 660737 | A6 | PULPBOARD NEC | 02/23/2023 07:00 PM | 02/23/2023 07:00 PM | | 02/24/2023 10:45 AM | 03/06/2023 01:48 PM | 03/06/2023 03:15 PM | 03/07/2023 03:05 PM | 1 | 3 | 10 | 10 | $150.00 | 02/19/2023 09:06 AM | 02/27/2023 05:00 PM | L | 02/24/2023 10:45 AM | 02/09/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | TBOX 662796 | A6 | TOMATO SAUCE | 03/03/2023 03:55 PM | 03/03/2023 04:00 PM | | 03/06/2023 02:00 PM | 03/13/2023 03:51 PM | 03/13/2023 05:45 PM | 03/14/2023 04:00 PM | 1 | 0 | 7 | 7 | $150.00 | 02/27/2023 04:22 PM | 03/06/2023 05:00 PM | L | 03/06/2023 02:00 PM | 02/13/2023 06:35 AM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | TBOX 662911 | A6 | PULPBOARD NEC | 03/14/2023 12:15 AM | 03/14/2023 12:15 AM | | 03/20/2023 03:00 PM | 03/23/2023 02:39 PM | 03/23/2023 05:30 PM | 03/24/2023 03:19 PM | 1 | 5 | 3 | 3 | $150.00 | 03/09/2023 06:43 PM | 03/15/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/05/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | TBOX 663244 | A6 | PRINTING PAPER | 03/10/2023 04:54 AM | 03/10/2023 05:00 AM | | 03/13/2023 04:00 PM | 03/21/2023 04:40 PM | 03/21/2023 07:00 PM | 03/23/2023 02:39 PM | 1 | 0 | 8 | 8 | $150.00 | | 03/13/2023 05:00 PM | L | 03/13/2023 04:00 PM | 03/05/2023 01:12 PM | SELMA | AL | INTERNATIONAL PAPER CO | ALL SOUTH WAREHOUSE | |
| A | TBOX 663514 | A6 | PULPBOARD NEC | 03/14/2023 12:15 AM | 03/14/2023 12:15 AM | | 03/20/2023 03:00 PM | 03/24/2023 03:19 PM | 03/25/2023 11:00 AM | 03/28/2023 11:03 AM | 1 | 5 | 5 | 5 | $150.00 | 03/09/2023 06:43 PM | 03/15/2023 05:00 PM | L | 03/20/2023 03:00 PM | 03/04/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | TBOX 664466 | A6 | PRINTING PAPER | 03/10/2023 04:54 AM | 03/10/2023 05:00 AM | | 03/13/2023 04:00 PM | 03/21/2023 04:40 PM | 03/21/2023 07:00 PM | 03/23/2023 02:39 PM | 1 | 3 | 8 | 8 | $150.00 | | 03/10/2023 05:00 PM | L | 03/13/2023 04:00 PM | 03/05/2023 02:23 AM | SELMA | AL | INTERNATIONAL PAPER CO | ALL SOUTH WAREHOUSE | |
| A | TBOX 665283 | A6 | TOMATO SAUCE | 03/03/2023 03:55 PM | 03/03/2023 04:00 PM | | 03/06/2023 02:00 PM | 03/13/2023 03:51 PM | 03/13/2023 05:45 PM | 03/14/2023 04:00 PM | 1 | 0 | 7 | 7 | $150.00 | 02/27/2023 04:22 PM | 03/06/2023 05:00 PM | L | 03/06/2023 02:00 PM | 02/10/2023 09:55 AM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | TBOX 665894 | A6 | PULPBOARD NEC | 02/15/2023 03:38 PM | 02/15/2023 03:45 PM | | 02/16/2023 04:15 PM | 03/01/2023 02:05 PM | 03/01/2023 03:30 PM | 03/03/2023 01:42 PM | 1 | 1 | 12 | 12 | $150.00 | 02/12/2023 05:23 PM | 02/17/2023 05:00 PM | L | 02/16/2023 04:15 PM | 02/06/2023 12:01 AM | CYPRESS BEND | AR | CLEARWATER PAPER | ALL-SOUTH WAREHOUSE DC INC | |
| A | TBOX 667853 | A6 | PULPBOARD NEC | | 01/03/2023 06:15 PM | | 03/10/2023 04:30 PM | 03/24/2023 03:19 PM | 03/25/2023 11:00 AM | | 1 | 66 | 15 | 15 | $150.00 | | 01/03/2023 05:00 PM | L | 03/10/2023 04:30 PM | 12/30/2022 01:34 PM | KRANNERT | GA | INTERNATIONAL PAPER CO | ALL SOUTH WAREHOUSE | |
| A | TBOX 671586 | A6 | TOMATO SAUCE | 02/15/2023 03:38 PM | 02/15/2023 03:45 PM | | 02/16/2023 04:15 PM | 03/01/2023 02:05 PM | 03/01/2023 03:30 PM | 03/03/2023 01:42 PM | 1 | 0 | 12 | 12 | $150.00 | 02/11/2023 05:09 AM | 02/16/2023 05:00 PM | L | 02/16/2023 04:15 PM | 02/01/2023 02:52 PM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | TBOX 675152 | A6 | TOMATO SAUCE | 02/11/2023 10:00 PM | 02/11/2023 10:00 PM | | 02/13/2023 11:00 AM | 03/06/2023 01:48 PM | 03/06/2023 03:15 PM | 03/07/2023 03:05 PM | 1 | 0 | 20 | 16 | $150.00 | 02/08/2023 01:35 AM | 02/13/2023 05:00 PM | L | 02/13/2023 11:00 AM | 01/28/2023 05:20 AM | MODESTO | CA | PARADISE TOMATO KITCHENS INC | BLUE LINE FOOD SERVICE | CARE OF ALL SOUTH WAREHOUSE |
| A | TR 100195 | A4 | PRINTING PAPER | 03/30/2023 11:45 PM | 03/30/2023 11:45 PM | | | 03/31/2023 02:18 PM | 03/31/2023 03:30 PM | 04/03/2023 12:24 AM | 1 | 2 | 0 | 0 | $150.00 | 03/27/2023 03:53 AM | 03/29/2023 05:00 PM | L | | 03/19/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| A | UCRY 015810 | B4 | PRINTING PAPER | 03/22/2023 09:30 PM | 03/22/2023 09:30 PM | | 03/23/2023 02:45 PM | 03/29/2023 03:03 PM | 03/29/2023 05:45 PM | 03/31/2023 02:18 PM | 1 | 2 | 6 | 6 | $150.00 | 03/15/2023 08:44 AM | 03/21/2023 05:00 PM | L | 03/23/2023 02:45 PM | 03/08/2023 10:35 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | WC 020394 | A4 | PRINTING PAPER | 03/23/2023 06:51 PM | 03/23/2023 07:00 PM | | 03/24/2023 03:30 PM | 03/29/2023 03:03 PM | 03/29/2023 05:45 PM | 03/31/2023 02:18 PM | 1 | 1 | 5 | 5 | $150.00 | 03/17/2023 06:09 PM | 03/23/2023 05:00 PM | L | 03/24/2023 03:30 PM | 03/13/2023 02:45 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | WC 021583 | A4 | PRINTING PAPER | | | | | 03/29/2023 03:03 PM | 03/29/2023 05:45 PM | 03/31/2023 02:18 PM | 1 | 2 | 0 | 0 | $150.00 | 03/19/2023 09:29 AM | 03/27/2023 05:00 PM | L | | 03/14/2023 09:35 AM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | WC 027004 | A4 | PRINTING PAPER | 02/14/2023 09:53 AM | 02/14/2023 10:00 AM | | 02/15/2023 09:45 AM | 03/06/2023 01:48 PM | 03/06/2023 03:15 PM | 03/07/2023 03:05 PM | 1 | 1 | 18 | 14 | $150.00 | 02/09/2023 01:14 PM | 02/14/2023 05:00 PM | L | 02/15/2023 09:45 AM | 02/05/2023 09:30 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |
| A | WC 027564 | A4 | PRINTING PAPER | 02/14/2023 09:53 AM | 02/14/2023 10:00 AM | | 02/15/2023 09:45 AM | 03/06/2023 01:48 PM | 03/06/2023 03:15 PM | 03/07/2023 03:05 PM | 1 | 1 | 18 | 14 | $150.00 | 02/09/2023 01:14 PM | 02/14/2023 05:00 PM | L | 02/15/2023 09:45 AM | 02/06/2023 08:00 PM | GROOS | MI | BILLERUD U S PRODUCTION HOLDING LLC | BILLERUD U S PRODUCTION HOLDING LLC | CARE OF ALL-SOUTH WAREHOUSE DC I |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due | |
|---|---|---|---|---|---|---|---|---|
| I | 89 | 89 | 334 | 762 | 339 | $150.00 | $50,850.00 | |
| | | | | 557 | 134 | | $20,100.00 | |
| | | | | | *Summary Total - CARS HELD FOR UNLOADING* | | $50,850.00 | $20,100.00 |

**Demurrage Details for Invoice Number: 2102157406**

**Billing Date:** 04/12/2023
**Customer Number:** 6002820032

**Station Number:** 056396
**Waybill Number:** 901171

ALL SOUTH WAREHOUSE
1785 CONTINENTAL WAY SE
ATLANTA GA 303164708

**Bill To:** 6002820032

**** PRIVATE CAR STORAGE ****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE | I/C DATE | ETA | L/E INDICATOR | NOTIFICATION OF CONSTRUCTIVE PLACEMENT | WAYBILL DATE | ORIGIN CITY | ORIGIN STATE | SHIPPER | CONSIGNEE | CARE OF PARTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R | SCFX 115359 | | PRINTING PAPER | 02/25/2023 09:05 PM | 02/25/2023 09:15 PM | | 02/27/2023 10:45 AM | 03/03/2023 01:42 PM | 03/03/2023 03:30 PM | 03/06/2023 01:48 PM | 0 | 0 | 4 | $60.00 | 02/25/2023 09:59 AM | 02/27/2023 05:00 PM | L | 02/27/2023 10:45 AM | 02/17/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ALL-SOUTH WAREHOUSE DC INC | |
| R | SCFX 115480 | | PRINTING PAPER | 02/06/2023 05:50 AM | 02/06/2023 06:00 AM | | 02/08/2023 12:30 AM | 03/03/2023 01:42 PM | 03/03/2023 03:30 PM | 03/06/2023 01:48 PM | 0 | 0 | 22 | $60.00 | 02/05/2023 06:29 PM | 02/08/2023 05:00 PM | L | 02/08/2023 12:30 AM | 01/31/2023 12:01 AM | SUMTER | SC | SYLVAMO NORTH AMERICA LLC | ATLANTA RDC | |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 2 | 0 | 0 | 26 | 26 | $60.00 | $1,560.00 |

***Summary Total - PRIVATE CAR STORAGE*** $1,560.00