EXHIBIT "A"

E-FILED IN OFFICE - KB
CLERK OF SUPERIOR COURT
GWINNETT COUNTY, GEORGIA
23-A-06462-6
7/27/2023 2:58 PM
TIANA P. GARNER, CLERK

## IN THE SUPERIOR COURT OF GWINNETT COUNTY

## STATE OF GEORGIA

**Oscar Barnes** and **Gwendolyn Barnes**
433 Oakside Drive SW
Atlanta, GA 30331

**PLAINTIFFS**

**CIVIL ACTION NUMBER:** 23-A-06462-6
_____

**VS**

**State Farm Fire and Casualty Company**
**RA: Corporation Service Company**
2 Sun Court, Suite 400
Peachtree Corners, GA 30092

**DEFENDANT**

## SUMMONS

**TO THE ABOVE-NAMED DEFENDANT:**

You are hereby summoned and required to file with the Clerk of said court and serve upon the Plaintiffs' attorney, whose name and address is:

**Michael D. Turner**
**Attorney For the Plaintiffs**
**THE HUGGINS LAW FIRM, LLC**
**110 Norcross Street**
**Roswell, GA 30075**
**770-913-6229**
mdturner@lawhuggins.com

an Answer to the Complaint which is herewith served upon you, within 30 days after service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint.

27th day of July, 2023

This _____ day of _____, 2023.

Tiana P. Garner,
Clerk of Superior Court

BY: _____
Deputy Clerk

E-FILED IN OFFICE - KB
CLERK OF SUPERIOR COURT
GWINNETT COUNTY, GEORGIA
23-A-06462-6
7/27/2023 2:58 PM
TIANA P. GARNER, CLERK

## IN THE SUPERIOR COURT OF GWINNETT COUNTY
## STATE OF GEORGIA

| | | |
|---|---|---|
| **OSCAR BARNES AND** | ) | |
| **GWENDOLYN BARNES,** | ) | |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | |
| **v.** | ) | **CIVIL ACTION FILE NO.:** 23-A-06462-6 |
| | ) | |
| **STATE FARM FIRE AND** | ) | |
| **CASUALTY COMPANY,** | ) | |
| a foreign corporation, | ) | |
| | ) | |
| **Defendant.** | ) | |

### CERTIFICATE OF SERVICE

This is to certify that I have served the foregoing upon the Defendant State Farm Fire and Casualty Company by serving them with the ***Summons, Complaint and Exhibits***, and ***Plaintiffs' First Set of Interrogatories and Request for Production of Documents*** in accordance with the Court's rules to Defendant State Farm Fire and Casualty Company at the address listed below:

**Corporation Service Company**
**Registered Agent for Defendant State Farm Fire and Casualty Company**
**2 Sun Court, Suite 400**
**Peachtree Corners, GA 30092**

Respectfully submitted, this 27th day of July, 2023.

For: The Huggins Law Firm, LLC,

**The Huggins Law Firm, LLC**
110 Norcross Street
Roswell, GA 30075
(o) (770) 913-6229
(e) remington@lawhuggins.com
(e) mdturner@lawhuggins.com

J. Remington Huggins, Esq.
Georgia Bar No.: 348736
Michael D. Turner, Esq.
Georgia Bar No.: 216414

*Attorneys for the Plaintiff*

SHERIFF'S ENTRY OF SERVICE

Civil Action No. 23-A-06462-6

| Superior Court | ☒ | Magistrate Court | ☐ |
| State Court | ☐ | Probate Court | ☐ |
| Juvenile Court | ☐ | | |

Date Filed 7/27/2023

Georgia, Gwinnett _____ COUNTY

Oscar Barnes and Gwendolyn Barnes

Attorney's Address

Huggins Law Firm, LLC

110 Norcross St

Roswell, GA 30075

_____ Plaintiff

VS.

State Farm Fire and Casualty Company

Name and Address of Party to Served

Corporation Service Company

C/O State Farm Fire and Casualty Company

2 Sun Court, Suite 400, Peachtree Corners, GA 30092

_____ Defendant

_____ Garnishee

FILED IN OFFICE
CLERK SUPERIOR COURT
GWINNETT COUNTY GA
2023 AUG -7 AM 11: 17
TIANA P. GARNER, CLERK

**SHERIFF'S ENTRY OF SERVICE**

**PERSONAL**
☐ I have this day served the defendant _____ personally with a copy
of the within action and summons.

**NOTORIOUS**
☐ I have this day served the defendant _____ by leaving a
copy of the action and summons at his most notorious place abode in this County.

☐ Delivered same into hands of _____ described as follows:
age, about _____ years; weight _____ pounds; height _____ feet and _____ inches, domiciled at the residence of
defendant.

**CORPORATION**
Served the defendant *State Farm Fire & Casualty* a corporation
☒ by leaving a copy of the within action and summons with *Alisha Smith*
In charge of the office and place of doing business of said Corporation in this County.

**TACK & MAIL**
☐ I have this day served the above styled affidavit and summons on the defendant(s) by posting a copy of the same to the door of the premises
designated in said affidavit and on the same day of such posting by depositing a true copy of same in the United States Mail, First Class in an
envelope properly addressed to the defendant(s) at the address shown in said summons, with adequate postage affixed thereon containing notice
to the defendant(s) to answer said summons at the place stated in the summons.

**NON EST**
Diligent search made and defendant
☐ not to be found in the jurisdiction of this Court.

This 2 day of August, 20 23

DEPUTY

*J. Williams 50139*

**CLERK'S | DEFENDANT'S | PLAINTIFF'S COPY**

E-FILED IN OFFICE - KB
CLERK OF SUPERIOR COURT
GWINNETT COUNTY, GEORGIA

**23-A-06462-6**

**7/27/2023 2:58 PM**

TIANA P. GARNER, CLERK

### General Civil and Domestic Relations Case Filing Information Form

☑ **Superior** or ☐ **State Court of** GWINNETT _____ **County**

| For Clerk Use Only | |
|---|---|
| **Date Filed** _____ | **Case Number** 23-A-06462-6 |
| **MM-DD-YYYY** | _____ |

**Plaintiff(s)**
Barnes, Oscar

| Last | First | Middle I. | Suffix | Prefix |
|---|---|---|---|---|
| Barnes, Gwendolyn | | | | |
| Last | First | Middle I. | Suffix | Prefix |
| | | | | |
| Last | First | Middle I. | Suffix | Prefix |
| | | | | |
| Last | First | Middle I. | Suffix | Prefix |

**Defendant(s)**
State Farm Fire and Casualty Company

| Last | First | Middle I. | Suffix | Prefix |
|---|---|---|---|---|
| | | | | |
| Last | First | Middle I. | Suffix | Prefix |
| | | | | |
| Last | First | Middle I. | Suffix | Prefix |
| | | | | |
| Last | First | Middle I. | Suffix | Prefix |

**Plaintiff's Attorney** Michael D. Turner _____   **Bar Number** 216414 _____   **Self-Represented** ☐

### Check One Case Type in One Box

**General Civil Cases**
- ☐ Automobile Tort
- ☐ Civil Appeal
- ☑ Contract
- ☐ Garnishment
- ☐ General Tort
- ☐ Habeas Corpus
- ☐ Injunction/Mandamus/Other Writ
- ☐ Landlord/Tenant
- ☐ Medical Malpractice Tort
- ☐ Product Liability Tort
- ☐ Real Property
- ☐ Restraining Petition
- ☐ Other General Civil

**Domestic Relations Cases**
- ☐ Adoption
- ☐ Dissolution/Divorce/Separate Maintenance
- ☐ Family Violence Petition
- ☐ Paternity/Legitimation
- ☐ Support – IV-D
- ☐ Support – Private (non-IV-D)
- ☐ Other Domestic Relations

**Post-Judgment – Check One Case Type**
- ☐ Contempt
  - ☐ Non-payment of child support, medical support, or alimony
- ☐ Modification
- ☐ Other/Administrative

☐ Check if the action is related to another action(s) pending or previously pending in this court involving some or all of the same parties, subject matter, or factual issues. If so, provide a case number for each.

_____   _____
**Case Number**                **Case Number**

☑ I hereby certify that the documents in this filing, including attachments and exhibits, satisfy the requirements for redaction of personal or confidential information in O.C.G.A. § 9-11-7.1.

☐ Is an interpreter needed in this case? If so, provide the language(s) required. _____
**Language(s) Required**

☐ Do you or your client need any disability accommodations? If so, please describe the accommodation request.

_____

_____

E-FILED IN OFFICE - KB
CLERK OF SUPERIOR COURT
GWINNETT COUNTY, GEORGIA
23-A-06462-6
7/27/2023 2:58 PM
TIANA P. GARNER, CLERK

## IN THE SUPERIOR COURT OF GWINNETT COUNTY
## STATE OF GEORGIA

OSCAR BARNES and
GWENDOLYN BARNES,

    Plaintiff,

v.

STATE FARM FIRE AND CASUALTY
COMPANY,
a foreign corporation,

    Defendant.

CIVIL ACTION FILE NO.: 23-A-06462-6

### COMPLAINT

**COMES NOW** Plaintiffs **Oscar Barnes and Gwendolyn Barnes**, by and through the undersigned counsel, and files this Complaint for breach of first party property insurance contract and bad faith denial of insurance coverage against Defendant, **State Farm Fire and Casualty Company,** and in support hereof, states as follows:

### PARTIES

1.

Plaintiffs are adult resident citizens of Fulton County, Georgia.

2.

Upon information and belief, Defendant is a foreign insurance company, registered to transact business in, and in fact transacts business in, the State of Georgia. Defendant is in the business of insuring risks and properties located throughout the United States, including Georgia. Defendant maintains an office at 2 Sun Court, Suite 400, Peachtree Corners, GA 30092 where it may be served with process through its registered agent, Corporation Service Company, as identified by the state of Georgia Secretary of State registry.

## JURISDICTION AND VENUE

3.

This Court has subject matter jurisdiction over this action for breach of contract and bad faith denial of an insurance claim because the breached contract was entered into, and concerned property in, the state of Georgia and the amount in controversy exceeds $15,000.00. This Court has personal jurisdiction over Defendant because Defendant is transacting business and insuring properties in the state of Georgia and has appointed a registered agent for service of process in Georgia pursuant to O.C.G.A. § 33-4-1 and O.C.G.A. § 33-4-4.

4.

Venue is proper in this Court because Defendant has a registered agent doing business in Gwinnett County pursuant to O.C.G.A. § 33-4-1, O.C.G.A. § 33-4-4.

5.

In addition, by virtue of the express terms of the insurance policy at issue, Defendant has consented to jurisdiction and venue of this Court.

## THE POLICY

6.

Prior to July 30, 2022, and in consideration of the premiums paid to Defendant by the Plaintiffs, Defendant issued a policy with Policy No. 11QB78463 (the "Policy").

7.

Upon information and belief, the Policy provides numerous coverages for the real and personal property located at 433 Oakside Drive SW, Atlanta, GA 30331 (the "Insured Property," "Property," or the "home"). The Policy likewise insures against loss due to Wind, subject to a deductible.

2

8.

Upon information and belief, the Policy is an all-perils policy providing coverage for sudden and accidental direct physical loss to the dwelling, other structures, and personal property. Upon information and belief, the Policy covers property repairs and personal property on a full replacement cost basis.

9.

Upon information and belief, the Policy covers various types of expenses, including reasonable and necessary costs incurred for temporary repairs to protect covered property from further imminent covered loss and additional living expenses.

**SUDDEN AND ACCIDENTAL DAMAGE TO THE INSURED PROPERTY**

10.

On or about July 30, 2022, the above-referenced property suffered damage from a sudden and accidental direct physical loss resulting from Wind (the "Loss"). The Policy was in effect at the time of the Loss.

11.

Plaintiffs promptly and timely notified Defendant of the damage to the Property resulting from the Loss and made a claim pursuant to the Policy. As a result, Defendant assigned an adjuster ("Adjuster") to investigate Plaintiffs' claim for sudden and accidental direct physical loss. The Adjuster was authorized as Defendant's representative and agent for purposes of the claim.

12.

At all times, Plaintiffs made themselves and the Property available to, and fully cooperated with, the Defendant and its representative and agent to inspect and investigate the damages caused by the loss.

3

13.

Defendant, through its authorized representative and agent, Adjuster, performed a site inspection of the Property.

14.

Defendant's authorized representative and agent, Adjuster, incurred the duty of acting with due diligence in achieving a proper disposition of the Plaintiffs' claim when Adjuster undertook the handling of the claim.

15.

Defendant, through its authorized representative and agent, Adjuster, grossly underestimated the scope of loss suffered by the Plaintiffs as a result of the Wind event. Defendant failed to properly indemnify the Plaintiffs and estimated Plaintiffs' total loss to be $119,218.23. Defendant withheld $23,426.28 in recoverable depreciation and $4,685.40 in non-recoverable depreciation; thus, after deductions for depreciation and Plaintiffs' deductible, Defendant claims Plaintiffs were due $86,121.47 as indemnification under the Policy. A true and accurate copy of the Defendant's estimate is attached hereto as Exhibit "A."

16.

As a result of Defendant's gross underestimation, Plaintiffs requested multiple times that Defendant reconsider its position regarding Defendant's estimate. Defendant refused to comply with the Plaintiffs' requests and continued to frivolously and baselessly deny any additional payment on Plaintiffs' claim. Furthermore, the Defendant continued to ignore the opinions of the Plaintiffs' experts as to the extent of damage and the amount it will cost the Plaintiffs' to be properly indemnified for the Loss.

4

17.

Plaintiffs made repeated requests for payment of the claim, including a written demand sent to Defendant on May 24, 2023. A true and accurate copy of the written demand is attached hereto as Exhibit "B."  Despite this demand for $334,011.52 less previous payments and the applicable deductible, Defendant continued to frivolously deny Plaintiffs' claim without just cause when, under one or more portions of the Policy, the obligation to settle the claim became reasonably clear.

18.

The Plaintiffs' May 24, 2023, correspondence (Ex. B) to Defendant was a letter of representation from Plaintiff's counsel and a formal 60-Day demand, pursuant to the guidelines set forth in O.C.G.A. §33-4-6. After putting Defendant on notice of a potential lawsuit through the formal 60-Day demand, the Defendant continued to deny Plaintiffs' claim without just cause.

19.

Plaintiffs' May 24, 2023, correspondence (Ex. B) also included a request for a certified copy of Plaintiffs' Policy. At the time of this filing, no such policy has been provided to Plaintiffs' or their undersigned attorney.

20.

Defendant did not act fairly or honestly toward the Plaintiffs, or with due regard to the Plaintiffs' claim and interests, when Defendant, under all circumstances articulated herein, failed to indemnify the Plaintiffs for their damages in direct breach of the terms and conditions of the Policy.

5

21.

Plaintiffs have fulfilled all conditions precedent and contractual obligations under the Policy prior to this lawsuit, or the same were waived.

22.

There exists a genuine, justifiable controversy between the Plaintiffs and the Defendant as to whether Defendant is responsible for further indemnification owed to the Plaintiffs as a result of the Loss. Plaintiff has exhausted every reasonable means possible to resolve this dispute with the Defendant. With no other option, Plaintiffs were constrained to hire legal counsel, incur additional expenses, and file this lawsuit.

23.

Plaintiffs have suffered loss under the Policy in an amount to be determined at trial.

## COUNT I: BREACH OF CONTRACT

24.

Plaintiffs hereby adopt, re-allege, and incorporate their allegations set forth in Paragraphs 1-23 of this Complaint as if fully set forth herein.

25.

Plaintiffs have performed all conditions precedent to the Defendant's obligation to perform under the Policy including, without limitation, the timely payment of premiums, timely notice of the claim, and post loss obligations, or the Defendant has waived any and all other conditions.

26.

Under the terms of the Policy, Defendant is required to fully indemnify the Plaintiffs for the damages sustained from the Loss.

6

27.

Despite Plaintiffs' timely written demand, Defendant failed to provide full indemnification to the Plaintiffs under the terms of the Policy.

28.

Defendant failed to act in good faith and fair dealing under the terms of the Policy by refusing to properly investigate and fully indemnify the Plaintiffs according to the terms of the Policy.

29.

As a result of the Defendant's denying and delaying payment in Plaintiffs' claim, Plaintiffs sustained additional covered losses from mitigation and temporary repairs of the direct physical damage to the Property in an amount to be determined at trial.

30.

The Plaintiffs suffered damages as a direct result of Defendant's failure to indemnify the Plaintiffs for their loss.

31.

All foregoing conduct constitutes a breach of contract that has resulted in damages to the Plaintiffs.

32.

**WHEREFORE,** Plaintiffs pray for this Court to enter an award in Plaintiffs' favor of compensatory damages, attorneys' fees, pre- and post-judgment interest, and such other and further relief as the Court may deem just and proper.

7

## COUNT II: BAD FAITH PURSUANT TO O.C.G.A. § 33-4-6

33.

Plaintiffs hereby adopt, re-allege, and incorporate their allegations set forth in Paragraphs 1-32 of this Complaint as if fully set forth herein.

34.

By failing to achieve a proper disposition of Plaintiffs' claim, Defendant acted frivolously, and without a reasonable basis or justification, in contravention of its duty of good faith and fair dealing.

35.

Defendant did not attempt in good faith to settle the Plaintiffs' claim when it could have, and should have, done so under all attendant circumstances had it acted fairly and honestly toward the Plaintiffs and with due regard for the Plaintiffs' interests.

36.

Defendant's failures to adjust Plaintiffs' claim in good faith include, but are not limited to:

(1) Knowingly misrepresenting to claimants, and insureds, relevant facts or policy provisions relating to coverages at issue (*see* O.C.G.A. § 33-6-34(1));

(2) Failing to acknowledge with reasonable promptness pertinent communications with respect to claims arising under its policies (*see* O.C.G.A. § 33-6-34(2));

(3) Failing to adopt and implement procedures for the prompt investigation and settlement of claims arising under its policies (*see* O.C.G.A. § 33-6-34(3));

(4) Not attempting in good faith to effectuate prompt, fair, and equitable settlement of claims submitted in which liability has become reasonable clear (*see* O.C.G.A. § 33-6-34(4));

8

(5) Compelling insureds or beneficiaries to institute Suits to recover amounts due under its policies by offering substantially less than the amounts ultimately recovered in suits brought by them (*see* O.C.G.A. § 33-6-34(5));

(6) Refusing to pay claims without conducting a reasonable investigation (*see* O.C.G.A. § 33-6-34(6));

(7) When requested by the insured in writing, failing to affirm or deny coverage of claims within a reasonable time after having completed its investigation related to such claim or claims (*see* O.C.G.A. § 33-6-34(7)); and

(8) When requested by the insured in writing, failing in the case of payments or offers of compromise to provide promptly a reasonable and accurate explanation of the basis for such action (or, in the case of claims denials, providing said denial to the insured in writing) (*see* O.C.G.A. § 33-6-34(10)).

37.

The above and foregoing actions of Defendant constitute bad faith pursuant to O.C.G.A. § 33-4-6, as the Defendant refused to pay Plaintiffs' covered loss within sixty (60) days after Plaintiffs' timely written demand (Ex. C) for payment without a reasonable basis for doing so.

38.

Defendant frivolously, and without a reasonable basis, denied proper indemnification to the Plaintiffs for their covered loss.

39.

Defendant's refusal to indemnify the Plaintiffs was done frivolously, without a reasonable basis, and in bad faith.

9

40.

As a result of Defendant's above-referenced bad faith breach of the Policy issued to the Plaintiff, and pursuant to O.C.G.A. § 33-4-6(a), Defendant is liable for penalties in the amount of "not more than fifty percent (50%) of the liability of the insurer for the loss, or $5,000.00, whichever is greater, and all reasonable attorneys' fees for the prosecution of the action against the Insurer."

41.

WHEREFORE, Plaintiffs pray for this Court to enter an award, in Plaintiffs' favor, of the statutory award in an amount of fifty percent (50%) of the total compensatory damages awarded or $5,000.00, whichever is greater, along with a statutory allowance for reasonable attorneys' fees in prosecuting this action, pursuant to O.C.G.A. § 33-4-6, for Defendant's unfair claims settlement practices and bad faith refusal to pay Plaintiffs' loss claim when it could and should have done so, had it acted fairly and reasonably toward the insured.

### DEMAND FOR JURY TRIAL

42.

Plaintiffs request a trial by Jury on all counts of the Complaint.

### PRAYER FOR RELIEF

43.

**WHEREFORE,** Plaintiffs request that after due proceedings are had, all appropriate penalties be assessed against the Defendant and that the Plaintiffs receive any and all damages at law to which they are justly entitled, and thus prays for judgment against the Defendant, as follows:

10

a.  That this Court grant judgment in favor of the Plaintiffs and against Defendant in an amount to be determined at trial for breach of insurance contract.

b.  Compensatory damages, including all damages to the Plaintiffs by the Defendant and any resulting expenses.

c.  Bad faith damages in an amount of fifty percent (50%) of the total compensatory damages awarded or $5,000.00, whichever is greater, for Defendant's bad faith delay, denial, and its intentional, frivolous failure to conduct a reasonable investigation of the Plaintiffs' claim without a reasonable basis;

d.  Plaintiffs' attorneys' fees and costs of suit in this action;

e.  Plaintiffs' consultant and expert fees;

f.  Pre- and post-judgment interest in the maximum amount allowed by law;

g.  All statutory penalties;

h.  Any and all applicable multipliers; and,

i.  Any and all other relief that the Court may deem just and proper, whether such relief sounds in law or equity.

Dated, this 27th day of July, 2023.

RESPECTFULLY SUBMITTED,

The Huggins Law Firm, LLC
110 Norcross Street
Roswell, GA 30075
(o) (770) 913-6229
(e) remington@lawhuggins.com
(e) mdturner@lawhuggins.com

J. Remington Huggins, Esq.
Georgia Bar No.: 348736
Michael D. Turner, Esq.
Georgia Bar No.: 210416

*Attorneys for the Plaintiff*

11



E-FILED IN OFFICE - KB
CLERK OF SUPERIOR COURT
GWINNETT COUNTY, GEORGIA
23-A-06462-8
7/27/2023 2:58 PM
TIANA P. GARNER, CLERK

## IN THE SUPERIOR COURT OF GWINNETT COUNTY
## STATE OF GEORGIA

OSCAR BARNES and
GWENDOLYN BARNES,

  Plaintiff,

v.

STATE FARM FIRE AND CASUALTY
COMPANY,
 a foreign corporation,

  Defendant.

CIVIL ACTION FILE NO.: 23-A-06462-8

## COMPLAINT

**COMES NOW** Plaintiffs **Oscar Barnes and Gwendolyn Barnes**, by and through the undersigned counsel, and files this Complaint for breach of first party property insurance contract and bad faith denial of insurance coverage against Defendant, **State Farm Fire and Casualty Company**, and in support hereof, states as follows:

### PARTIES

1.

Plaintiffs are adult resident citizens of Fulton County, Georgia.

2.

Upon information and belief, Defendant is a foreign insurance company, registered to transact business in, and in fact transacts business in, the State of Georgia. Defendant is in the business of insuring risks and properties located throughout the United States, including Georgia. Defendant maintains an office at 2 Sun Court, Suite 400, Peachtree Corners, GA 30092 where it may be served with process through its registered agent, Corporation Service Company, as identified by the state of Georgia Secretary of State registry.

## JURISDICTION AND VENUE

3.

This Court has subject matter jurisdiction over this action for breach of contract and bad faith denial of an insurance claim because the breached contract was entered into, and concerned property in, the state of Georgia and the amount in controversy exceeds $15,000.00. This Court has personal jurisdiction over Defendant because Defendant is transacting business and insuring properties in the state of Georgia and has appointed a registered agent for service of process in Georgia pursuant to O.C.G.A. § 33-4-1 and O.C.G.A. § 33-4-4.

4.

Venue is proper in this Court because Defendant has a registered agent doing business in Gwinnett County pursuant to O.C.G.A. § 33-4-1, O.C.G.A. § 33-4-4.

5.

In addition, by virtue of the express terms of the insurance policy at issue, Defendant has consented to jurisdiction and venue of this Court.

## THE POLICY

6.

Prior to July 30, 2022, and in consideration of the premiums paid to Defendant by the Plaintiffs, Defendant issued a policy with Policy No. 11QB78463 (the "Policy").

7.

Upon information and belief, the Policy provides numerous coverages for the real and personal property located at 433 Oakside Drive SW, Atlanta, GA 30331 (the "Insured Property," "Property," or the "home"). The Policy likewise insures against loss due to Wind, subject to a deductible.

2

8.

Upon information and belief, the Policy is an all-perils policy providing coverage for sudden and accidental direct physical loss to the dwelling, other structures, and personal property. Upon information and belief, the Policy covers property repairs and personal property on a full replacement cost basis.

9.

Upon information and belief, the Policy covers various types of expenses, including reasonable and necessary costs incurred for temporary repairs to protect covered property from further imminent covered loss and additional living expenses.

### SUDDEN AND ACCIDENTAL DAMAGE TO THE INSURED PROPERTY

10.

On or about July 30, 2022, the above-referenced property suffered damage from a sudden and accidental direct physical Loss resulting from Wind (the "Loss"). The Policy was in effect at the time of the Loss.

11.

Plaintiffs promptly and timely notified Defendant of the damage to the Property resulting from the Loss and made a claim pursuant to the Policy. As a result, Defendant assigned an adjuster ("Adjuster") to investigate Plaintiffs' claim for sudden and accidental direct physical loss. The Adjuster was authorized as Defendant's representative and agent for purposes of the claim.

12.

At all times, Plaintiffs made themselves and the Property available to, and fully cooperated with, the Defendant and its representative and agent to inspect and investigate the damages caused by the loss.

3

13.

Defendant, through its authorized representative and agent, Adjuster, performed a site inspection of the Property.

14.

Defendant's authorized representative and agent, Adjuster, incurred the duty of acting with due diligence in achieving a proper disposition of the Plaintiffs' claim when Adjuster undertook the handling of the claim.

15.

Defendant, through its authorized representative and agent, Adjuster, grossly underestimated the scope of loss suffered by the Plaintiffs as a result of the Wind event. Defendant failed to properly indemnify the Plaintiffs and estimated Plaintiffs' total loss to be $110,218.28. Defendant withheld $22,426.28 in recoverable depreciation, and $4,685.40 in non-recoverable depreciation; thus, after deductions for depreciation and Plaintiffs' deductible, Defendant claims Plaintiffs were due $86,121.47 as indemnification under the Policy. A true and accurate copy of the Defendant's estimate is attached hereto as Exhibit "A."

16.

As a result of Defendant's gross underestimation, Plaintiffs requested multiple times that Defendant reconsider its position regarding Defendant's estimate. Defendant refused to comply with the Plaintiffs' requests and continued to frivolously and baselessly deny any additional payment on Plaintiffs' claim. Furthermore, the Defendant continued to ignore the opinions of the Plaintiffs' experts as to the extent of damage and the amount it will cost the Plaintiffs' to be properly indemnified for the Loss.

4

17.

Plaintiffs made repeated requests for payment of the claim, including a written demand sent to Defendant on May 24, 2023. A true and accurate copy of the written demand is attached hereto as Exhibit "B." Despite this demand for $334,011.52 less previous payments and the applicable deductible, Defendant continued to frivolously deny Plaintiffs' claim without just cause when, under one or more portions of the Policy, the obligation to settle the claim became reasonably clear.

18.

The Plaintiffs' May 24, 2023, correspondence (Ex. B) to Defendant was a letter of representation from Plaintiff's counsel and a formal 60-Day demand, pursuant to the guidelines set forth in O.C.G.A. §33-4-6. After putting Defendant on notice of a potential lawsuit through the formal 60-Day demand, the Defendant continued to deny Plaintiffs' claim without just cause.

19.

Plaintiffs' May 24, 2023, correspondence (Ex. B) also included a request for a certified copy of Plaintiffs' Policy. At the time of this filing, no such policy has been provided to Plaintiffs' or their undersigned attorney.

20.

Defendant did not act fairly or honestly toward the Plaintiffs, or with due regard to the Plaintiffs' claim and interests, when Defendant, under all circumstances articulated herein, failed to indemnify the Plaintiffs for their damages in direct breach of the terms and conditions of the Policy.

5

21.

Plaintiffs have fulfilled all conditions precedent and contractual obligations under the Policy prior to this lawsuit, or the same were waived.

22.

There exists a genuine, justifiable controversy between the Plaintiffs and the Defendant as to whether Defendant is responsible for further indemnification owed to the Plaintiffs as a result of the Loss. Plaintiff has exhausted every reasonable means possible to resolve this dispute with the Defendant. With no other option, Plaintiffs were constrained to hire legal counsel, incur additional expenses, and file this lawsuit.

23.

Plaintiffs have suffered loss under the Policy in an amount to be determined at trial.

### COUNT I: BREACH OF CONTRACT

24.

Plaintiffs hereby adopt, re-allege, and incorporate their allegations set forth in Paragraphs 1-23 of this Complaint as if fully set forth herein.

25.

Plaintiffs have performed all conditions precedent to the Defendant's obligation to perform under the Policy including, without limitation, the timely payment of premiums, timely notice of the claim, and post loss obligations, or the Defendant has waived any and all other conditions.

26.

Under the terms of the Policy, Defendant is required to fully indemnify the Plaintiffs for the damages sustained from the Loss.

27.

Despite Plaintiffs' timely written demand, Defendant failed to provide full indemnification to the Plaintiffs under the terms of the Policy.

28.

Defendant failed to act in good faith and fair dealing under the terms of the Policy by refusing to properly investigate and fully indemnify the Plaintiffs according to the terms of the Policy.

29.

As a result of the Defendant's denying and delaying payment in Plaintiffs' claim, Plaintiffs sustained additional covered losses from mitigation and temporary repairs of the direct physical damage to the Property in an amount to be determined at trial.

30.

The Plaintiffs suffered damages as a direct result of Defendant's failure to indemnify the Plaintiffs for their loss.

31.

All foregoing conduct constitutes a breach of contract that has resulted in damages to the Plaintiffs.

32.

**WHEREFORE,** Plaintiffs pray for this Court to enter an award in Plaintiffs' favor of compensatory damages, attorneys' fees, pre- and post-judgment interest, and such other and further relief as the Court may deem just and proper.

## COUNT II: BAD FAITH PURSUANT TO O.C.G.A. § 33-4-6

33.

Plaintiffs hereby adopt, re-allege, and incorporate their allegations set forth in Paragraphs 1-32 of this Complaint as if fully set forth herein.

34.

By failing to achieve a proper disposition of Plaintiffs' claim, Defendant acted frivolously, and without a reasonable basis or justification, in contravention of its duty of good faith and fair dealing.

35.

Defendant did not attempt in good faith to settle the Plaintiffs' claim when it could have, and should have, done so under all attendant circumstances had it acted fairly and honestly toward the Plaintiffs and with due regard for the Plaintiffs' interests.

36.

Defendant's failures to adjust Plaintiffs' claim in good faith include, but are not limited to:

(1) Knowingly misrepresenting to claimants, and insureds, relevant facts or policy provisions relating to coverages at issue (see O.C.G.A. § 33-6-34(1));

(2) Failing to acknowledge with reasonable promptness pertinent communications with respect to claims arising under its policies (see O.C.G.A. § 33-6-34(2));

(3) Failing to adopt and implement procedures for the prompt investigation and settlement of claims arising under its policies (see O.C.G.A. § 33-6-34(3));

(4) Not attempting in good faith to effectuate prompt, fair, and equitable settlement of claims submitted in which liability has become reasonable clear (see O.C.G.A. § 33-6-34(4));

8

(5) Compelling insureds or beneficiaries to institute suits to recover amounts due under its policies by offering substantially less than the amounts ultimately recovered in suits brought by them (*see* O.C.G.A. § 33-6-34(5));

(6) Refusing to pay claims without conducting a reasonable investigation (*see* O.C.G.A. § 33-6-34(6));

(7) When requested by the insured in writing, failing to affirm or deny coverage of claims within a reasonable time after having completed its investigation related to such claim or claims (*see* O.C.G.A. § 33-6-34(7)); and

(8) When requested by the insured in writing, failing in the case of payments or offers of compromise to provide promptly a reasonable and accurate explanation of the basis for such action (or, in the case of claims denials, providing said denial to the insured in writing) (*see* O.C.G.A. § 33-6-34(10)).

37.

The above and foregoing actions of Defendant constitute bad faith pursuant to O.C.G.A. § 33-4-6, as the Defendant refused to pay Plaintiffs' covered loss within sixty (60) days after Plaintiffs' timely written demand (Ex. C) for payment without a reasonable basis for doing so.

38.

Defendant frivolously, and without a reasonable basis, denied proper indemnification to the Plaintiffs for their covered loss.

39.

Defendant's refusal to indemnify the Plaintiffs was done frivolously, without a reasonable basis, and in bad faith.

9

40.

As a result of Defendant's above-referenced bad faith breach of the Policy issued to the Plaintiff, and pursuant to O.C.G.A. § 33-4-6(a), Defendant is liable for penalties in the amount of "not more than fifty percent (50%) of the liability of the insurer for the loss, or $5,000.00, whichever is greater, and all reasonable attorneys' fees for the prosecution of the action against the Insurer"

41.

WHEREFORE, Plaintiffs pray for this Court to assess an award, in Plaintiffs' favor, of the statutory award in an amount of fifty percent (50%) of the total compensatory damages awarded or $5,000.00, whichever is greater, along with reasonable attorneys' fees in prosecuting this action, pursuant to O.C.G.A. § 33-4-6, for Defendant's unfair claims settlement practices and bad faith refusal to pay Plaintiffs' loss claim when it could and should have done so, had it acted fairly and reasonably toward the insured.

## DEMAND FOR JURY TRIAL

42.

Plaintiffs request a trial by Jury on all counts of the Complaint.

## PRAYER FOR RELIEF

43.

WHEREFORE, Plaintiffs request that after due proceedings are had, all appropriate penalties be assessed against the Defendant and that the Plaintiffs receive any and all damages at law to which they are justly entitled, and thus prays for judgment against the Defendant, as follows:

10

a.  That this Court grant judgment in favor of the Plaintiffs and against Defendant in an amount to be determined at trial for breach of insurance contract.

b.  Compensatory damages, including all damages to the Plaintiffs by the Defendant and any resulting expenses.

c.  Bad faith damages in an amount of fifty percent (50%) of the total compensatory damages awarded or $5,000.00, whichever is greater, for Defendant's bad faith delay, denial, and its intentional, frivolous failure to conduct a reasonable investigation of the Plaintiffs' claim without a reasonable basis;

d.  Plaintiffs' attorneys' fees and costs of suit in this action;

e.  Plaintiffs' consultant and expert fees;

f.  Pre- and post-judgment interest in the maximum amount allowed by law;

g.  All statutory penalties;

h.  Any and all applicable multipliers; and,

i.  Any and all other relief that the Court may deem just and proper, whether such relief sounds in law or equity.

Dated, this 27th day of July, 2023.

RESPECTFULLY SUBMITTED,

**The Huggins Law Firm, LLC**
110 Norcross Street
Roswell, GA 30075
(o) (770) 913-6229
(e) remington@lawhuggins.com
(e) mdturner@lawhuggins.com

J. Remington Huggins, Esq.
Georgia Bar No.: 348736
Michael D. Turner, Esq.
Georgia Bar No.: 216414

*Attorneys for the Plaintiff*

11

# EXHIBIT A

BARNES, OSCAR

11-37H9-76V



**State Farm**
**P.O. Box 106169**
**Atlanta, GA  30348-6169**
**Fax: 1-844-236-3646**
**statefarmfireclaims@statefarm.com**

# Structural Damage Claim Policy

This estimate is priced based on estimated market pricing for the cost of materials, labor, and other factors at the time of the loss.

Adjustments in market pricing and timing of the repairs may impact the final cost of covered repairs. Should you or the contractor you select have questions concerning our estimate, please contact us. If your contractor's estimate is higher than ours, you should contact us prior to beginning repairs. State Farm will work with you and your contractor to determine the actual and necessary cost of covered repairs at the time repairs will be completed, subject to policy terms, conditions and limits.

- We want you to receive quality repair work to restore the damages to your property.

- We will provide you with a detailed estimate of the scope of the damage and costs of repairs. Should the contractor you select have questions concerning our estimate, they should contact your claim representative directly.

- Depending upon the complexity of your repair, our estimate may or may not include an allowance for general contractor's overhead and profit. If you have questions regarding general contractor's overhead and profit and whether general contractor services are appropriate for your loss, please contact your claim representative before proceeding with repairs.

- There may be building codes, ordinances, laws, or regulations that affect the repairs of your property. These items may or may not be covered by your policy. Please contact your claim representative if you have any questions regarding coverage which may be available under your policy.

- State Farm® cannot authorize any contractor to proceed with work on your property. Repairs should proceed only with your authorization.

- State Farm does not guarantee the quality of the workmanship of any contractor or guarantee that the work will be accomplished within any specific time frame.

- It is understood that the contractor is hired by you, our insured, and that they work for you - not State Farm.

If you have any questions or need additional information regarding your claim, please contact your claim representative immediately.

LI-37B9-76Y

**State Farm   Building Estimate Summary Guide**

This summary guide is based on a sample estimate and is provided for reference only.
Please refer to the estimate for specifics of your claim.

| State Farm Insurance | | |
|---|---|---|
| Insured:  Smith, Joe & Jane | Date: | 01-05-0100 |
| Property:  1 Main Street | Claim number: | 01-0100-000 |
| Anywhere, IL 00000-0000 | Policy Number: | 00-DD-0000-0 |
| Type of Loss:  Other | Price List: | ILBL8F_MAR 13 |
| Deductible:  $1,000.00 | | Restoration/Service/Remodel |
| | | F = Factored In, |
| | | D = Do Not Apply |

**Summary for Dwelling**

| | | | |
|---|---|---|---|
| Line Item Total [1] | | | 5,953.10 |
| Material Sales Tax | @ | 10.000% x 1,520.00 | |
| Subtotal | | | 6,105.10 |
| General Contractor Overhead [2] | @ | 10.0% x 6,105.10 | 610.51 |
| General Contractor Profit | @ | 10.0% x 6,105.10 | |
| Replacement Cost Value (Including General Contractor Overhead and Profit [3] | | | 7,326.12 |
| Less Depreciation (Including Taxes) [4] | | | (832.50) |
| Less General Contractor Overhead & Profit on Recoverable & | | | |
| Non - recoverable Depreciation | | | (166.50) |
| Less Deductible [5] | | | |
| Net Actual Cash Value Payment [6] | | | |

**Maximum Additional Amounts Available If Incurred:**

| | | |
|---|---|---|
| Total Line Item Depreciation (Including Taxes) [4] | 832.50 | |
| Less Non - recoverable Depreciation (Including Taxes) [7] | | |
| Subtotal | | 312.50 |
| General Contractor O&P on Depreciation | 166.50 | |
| Less General Contractor O&P on Non - recoverable Depreciation | | |
| Subtotal | | |
| Total Maximum Additional Amounts Available If Incurred [8] | | |
| Total Amount of Claim If Incurred [9] | | |

Claim Representative _____

**ALL AMOUNTS PAYABLE ARE SUBJECT TO THE TERMS, CONDITIONS AND LIMITS OF YOUR POLICY.**

1. Line Item Total -- Total value of all the items in the estimate plus possible adjustments for labor minimums. Labor minimums if to cover a certain minimum number of hours for service, as the time and applicable administrative costs and repairs.

2. General Contractor's Overhead and Profit -- General contractor's charge for coordinating your repairs.

3. Replacement Cost Value (RCV) -- Estimated cost to repair or replace damaged property.

4. Depreciation -- The decrease in the value of property over a period of time due to wear, tear, condition, and obsolescence. A portion or all of this amount may be eligible for replacement cost benefits.

5. Deductible -- The insurer will pay for losses, up to the policy limits, in excess of your applicable deductible.

6. Net Actual Cash Value Payment (ACV) -- The repair or replacement cost of the damaged part of the property less *depreciation* and *deductible*.

7. Non Recoverable Depreciation -- *Depreciation* applied to items that are not eligible for replacement cost benefits.

8. Total Maximum Additional Amount if Incurred -- Total amount of recoverable depreciation after actual repair or replacement of the property.

9. Total Amount of Claim if Incurred -- Total amount of the claim, including *net actual cash value payment* and *total maximum additional amount available if incurred.*

**State Farm**

BARNES, OSCAR                                                                                     11-37H9-76V

| | | | |
|---|---|---|---|
| Insured: | BARNES, OSCAR | Estimate: | 11-37H9-76V |
| Property: | 433 OAKSIDE DR SW | Claim Number: | 1137H976V |
| | ATLANTA, GA 30331-3724 | Policy Number: | 11QB78463 |
| Cellular: | 678-974-8521 | Price List: | GAAT28_JUL22 |
| Type of Loss: | Wind Damage | | Restoration/Service/Remodel |
| Deductible: | $0.00 | | |
| Date of Loss: | 7/30/2022 | | |
| Date Inspected: | 8/7/2022 | | |

### Summary for Coverage A - Dwelling - 35 Windstorm and Hail

| | |
|---|---|
| Line Item Total | 95,159.52 |
| Material Sales Tax | 2,041.00 |
| Storage Rental Tax | 38.25 |
| Subtotal | 97,238.77 |
| General Contractor Overhead | 8,497.19 |
| General Contractor Profit | 8,497.19 |
| Replacement Cost Value (Including General Contractor Overhead and Profit) | 114,233.15 |
| Less Depreciation (Including Taxes) | (23,426.28) |
| Less General Contractor Overhead & Profit on Recoverable & Non-recoverable Depreciation | (4,685.40) |
| Less Deductible | (0.00) |
| Net Actual Cash Value Payment | $86,121.47 |

### Maximum Additional Amounts Available If Incurred:

| | | |
|---|---|---|
| Total Line Item Depreciation (Including Taxes) | 23,426.28 | |
| General Contractor O&P on Depreciation | 4,685.40 | |
| Replacement Cost Benefits | | 28,111.68 |
| Total Maximum Additional Amount Available If Incurred | | 28,111.68 |
| Total Amount of Claim If Incurred | | $114,233.15 |

Timothy Walke
866-787-8676 x 6437

**ALL AMOUNTS PAYABLE ARE SUBJECT TO THE TERMS, CONDITIONS AND LIMITS OF YOUR POLICY.**

State Farm

BARNES, OSCAR                                                                    11-37H9-76V

| | | | |
|---|---|---|---|
| Insured: | BARNES, OSCAR | Estimate: | 11-37H9-76V |
| Property: | 433 OAKSIDE DR SW | Claim Number: | 1137H976V |
| | ATLANTA, GA 30331-3724 | Policy Number: | 11QB78463 |
| Cellular: | 678-974-8521 | Price List: | GAAT28_JUL22 |
| Type of Loss: | Wind Damage | | Restoration/Service/Remodel |
| Deductible: | $1,441.00 | | |
| Date of Loss: | 7/30/2022 | | |
| Date Inspected: | 8/7/2022 | | |

### Summary for Coverage A – Dwelling – 35 Windstorm and Hail – Debris Removal

| | |
|---|---|
| Line Item Total | 4,100.08 |
| Replacement Cost Value | 4,100.08 |
| Less Deductible | (1,441.00) |
| Less Amount Over Limit(s) | (1,659.08) |
| Net Payment | $1,000.00 |

Timothy Walke
866-787-8676 x 6437

**ALL AMOUNTS PAYABLE ARE SUBJECT TO THE TERMS, CONDITIONS AND LIMITS OF YOUR POLICY.**

**State Farm**

BARNES, OSCAR                                                                                    11-37H9-76V

|  |  |  |  |
|---|---|---|---|
| Insured: | BARNES, OSCAR | Estimate: | 11-37H9-76V |
| Property: | 433 OAKSIDE DR SW | Claim Number: | 1137H976V |
|  | ATLANTA, GA 30331-3724 | Policy Number: | 11QB78463 |
| Cellular: | 678-974-8521 | Price List: | GAAT28_JUL22 |
| Type of Loss: | Wind Damage |  | Restoration/Service/Remodel |
| Deductible: | $0.00 |  |  |
| Date of Loss: | 7/30/2022 |  |  |
| Date Inspected: | 8/7/2022 |  |  |

**Summary for Coverage A - Dwelling - 35 Windstorm and Hail - BC - Code Upgrade**

| | |
|---|---|
| Line Item Total | 0.00 |
| Replacement Cost Value | 0.00 |
| Less Deductible | (0.00) |
| Net Payment | $0.00 |

_____

Timothy Walke
866-787-8676 x 6437

**ALL AMOUNTS PAYABLE ARE SUBJECT TO THE TERMS, CONDITIONS AND LIMITS OF YOUR POLICY.**

State Farm

BARNES, OSCAR                                                                                           11-37H9-76V

| | | | |
|---|---|---|---|
| Insured: | BARNES, OSCAR | Estimate: | 11-37H9-76V |
| Property: | 433 OAKSIDE DR SW | Claim Number: | 1137H976V |
| | ATLANTA, GA 30331-3724 | Policy Number: | 11QB78463 |
| Cellular: | 678-974-8521 | Price List: | GAAT28_JUL22 |
| Type of Loss: | Wind Damage | | Restoration/Service/Remodel |
| Deductible: | $0.00 | | |
| Date of Loss: | 7/30/2022 | | |
| Date Inspected: | 8/7/2022 | | |

### Summary for Coverage A – Dwelling - 35 Windstorm and Hail - Asbestos Abatement

| | |
|---|---|
| Line Item Total | 885.00 |
| Replacement Cost Value | 885.00 |
| Less Deductible | (0.00) |
| Net Payment | $885.00 |

Timothy Walke
866-787-8676 x 6437

**ALL AMOUNTS PAYABLE ARE SUBJECT TO THE TERMS, CONDITIONS AND LIMITS OF YOUR POLICY.**

StateFarm

**Explanation of Building Replacement Cost Benefits**

**Homeowner Policy**

**Coverage A - Dwelling - 35 Windstorm and Hail**

To:   Name:        BARNES, OSCAR
      Address:     433 OAKSIDE DR SW
      City:        ATLANTA
      State/Zip:   GA, 30331-3724

Insured:        BARNES, OSCAR                  Claim Number:   1137H976V
Date of Loss:   7/30/2022                      Cause of Loss:  WIND

Your insurance policy provides replacement cost benefits for some or all of the loss or damage to your dwelling or structures. Replacement cost benefits pays the actual and necessary cost of repair or replacement, without a deduction for depreciation, subject to your policy's limit of liability. To receive replacement cost benefits you must:

1. Complete the actual repair or replacement of the damaged part of the property within two years of the date of loss;
2. Promptly notify us within 30 days after the work has been completed; and
3. Confirm completion of repair or replacement, by submitting invoices, receipts or other documentation to your agent or claim office.

Until these requirements have been satisfied, our payment(s) to you will be for the actual cash value of the damaged part of the property, which may include a deduction for depreciation.

Without waiving the above requirements, we will consider paying replacement cost benefits prior to actual repair or replacement if we determine repair or replacement costs will be incurred because repairs are substantially under way or you present a signed contract acceptable to us.

The estimate to repair or replace your damaged property is $114,233.15 . The enclosed claim payment to you of $86,121.47 is for the actual cash value of the damaged property at the time of loss, less any deductible that may apply. We determined the actual cash value by deducting depreciation from the estimated repair or replacement cost. Our estimate details the depreciation applied to your loss. Based on our estimate, the additional amount available to you for replacement cost benefits (recoverable depreciation) is $ 28,111.68 .

If you cannot have the repairs completed for the repair/replacement cost estimated, please contact your claim specialist prior to beginning repairs.

All policy provisions apply to your claim.

State Farm

BARNES, OSCAR

11-37H9-76V

Source - EagleView Roof & Walls

Roof framing

## Roof framing

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| Roof Framing Material and Labor | | | | | | | |
| 1. R&R Truss - 4/12 slope | | | | | | | |
| 355.00 LF | 11.33 | 180.75 | 840.60 | 5,043.50 | 50/150 yrs Avg. | (1,681.16) 33.33% | 3,362.34 |

This scope is for all trusses that were damaged over the bedrooms and main hallway. Any mechanical connections related to applying the trusses is included in the truss cost.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2. R&R Sheathing - plywood - 1/2" CDX | | | | | | | |
| 653.67 SF | 3.15 | 77.79 | 427.36 | 2,564.21 | 50/150 yrs Avg. | (854.75) 33.33% | 1,709.46 |

Added roof decking for the replacement over the additional broken trusses.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3. R&R Truss - 4/12 slope | | | | | | | |
| 60.00 LF | 11.33 | 30.55 | 142.08 | 852.43 | 50/150 yrs Avg. | (284.14) 33.33% | 568.29 |

Added 2 additional trusses over the front facing family room and dining room.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4. Carpenter - General Framer - per hour | | | | | | | |
| 8.00 HR | 92.35 | 0.00 | 147.76 | 886.56 | | | 886.56 |

Added additional 8 hours to manipulate - remove and replace the damaged trusses over the family/dining room.  No crane necessary.

| **Total:  Roof framing** | | **289.09** | **1,557.80** | **9,346.70** | | **2,820.05** | **6,526.65** |
|---|---|---|---|---|---|---|---|

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 5. Tear off, haul and dispose of comp. shingles - Laminated | | | | | | | |
| 26.66 SQ | 59.95 | 0.00 | 319.66 | 1,917.93 | | | 1,917.93 |

Waste factor for this roof was calculated using the Suggested* roof waste factor in the EagleView AA3D Report.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6. Laminated - comp. shingle rfg. - w/ felt | | | | | | | |
| 30.33 SQ | 263.00 | 310.29 | 1,657.42 | 9,944.50 | 25/30 yrs Avg. | (7,955.60) 80.00% | 1,988.90 |

The roof waste % is not available. The calculation contains values that may result in an inaccurate waste %.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7. Asphalt starter - peel and stick | | | | | | | |
| 235.00 LF | 1.92 | 11.39 | 92.52 | 555.11 | | | 555.11 |
| 8. Ridge cap - composition shingles | | | | | | | |
| 164.33 LF | 4.24 | 17.74 | 142.90 | 857.40 | 25/25 yrs Avg. | (685.92) 80.00% | 171.48 |
| 9. Flashing - pipe jack | | | | | | | |
| 2.00 EA | 44.07 | 2.22 | 18.06 | 108.42 | | | 108.42 |

Confirmed in the inspection photos, no roof vents have paint.

## State Farm

BARNES, OSCAR

11-37H9-76V

### CONTINUED - House Roof

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 10.  Roof vent - turbine type | | | | | | | |
| 2.00 EA | 112.41 | 10.67 | 47.10 | 282.59 | | | 282.59 |
| 11.  Exhaust cap - through roof - 6" to 8" | | | | | | | |
| 5.00 EA | 83.84 | 14.54 | 86.74 | 520.48 | 25/35 yrs. Avg. | (371.78) 71.43% | 148.70 |
| 12.  Furnace vent - rain cap and storm collar, 6" | | | | | | | |
| 1.00 EA | 76.66 | 2.66 | 15.88 | 95.20 | | | 95.20 |
| 13.  R&R Sheathing - plywood - 1/2" CDX | | | | | | | |
| 128.00 SF | 3.36 | 15.23 | 89.04 | 534.35 | | | 534.35 |

Added to replace the roof penetration with full sheets to keep the integrity of the diaphragm nailing.

The following code upgrade item is paid when actually repaired or replaced. 234.50 LF of Drip Edge @ 2.72 per LF = $ 793.06.

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 14.  Drip edge | | | | | | | |
| 234.47 LF | | | | | | | PWARR |

This item did not previously exist or expands the scope of repairs, but is required by current building codes.

The following code upgrade item is paid when actually repaired or replaced 60 SF of Ice and Water Barrier @ $1.49 per SF = $109.97.

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 15.  Ice & water barrier | | | | | | | |
| 60.00 SF | | | | | | | PWARR |

This item did not previously exist or expands the scope of repairs, but is required by current building codes.

| **Totals: House Roof** | | 384.74 | 2,469.32 | 14,815.98 | | 9,013.30 | 5,802.68 |
|---|---|---|---|---|---|---|---|



**Replacement Roof Framing**

653.67  Surface Area
103.14  Total Perimeter Length
43.95  Total Hip Length

6.54  Number of Squares
5.38  Total Ridge Length

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| See Roof Framing Above | | | | | | | |
| **Totals: Replacement Roof Framing** | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

Area Totals:  Roof framing

3,298.38  Surface Area
62.37  Total Ridge Length

32.98  Number of Squares
151.29  Total Hip Length

337.61  Total Perimeter Length

| **Total:  Roof framing** | | 673.83 | 4,027.12 | 24,162.68 | | 11,833.35 | 12,329.33 |
|---|---|---|---|---|---|---|---|

State Farm

BARNES, OSCAR.                                                                                      IL-3780-76V

House Elevations

Front Elevation

| | | |
|---|---|---|
| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls & Ceiling |
| 0.00 SF Floor | 0.00 SF Short Wall. | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | | 0.00 LF Ceil. Perimeter |

| QUANTITY | UNIT PRICE | TAX | RCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| * 16.  R&R Gutter - aluminum - up to 5" | | | | | | | |
| 47.00 LF | 9.69 | 17.94 | 94.66 | 568.03 | 25/25 yrs Avg. | (454.42) 80.00% | 113.61 |
| 17.  R&R Fascia - 1" x 6" - #1 pine | | | | | | | |
| 47.00 LF | 8.72 | 7.87 | 83.56 | 501.27 | 25/75 yrs Avg. | (167.08) 33.33% | 334.19 |
| 18.  R&R Fascia - 1" x 6" - #1 pine | | | | | | | |
| 47.00 LF | 8.72 | 7.87 | 83.56 | 501.27 | 25/75 yrs Avg. | (167.08) 33.33% | 334.19 |
| Freeze board located at soffit. | | | | | | | |
| 19.  Prime & paint exterior fascia - wood, 4"- 6" wide | | | | | | | |
| 94.00 LF | 1.74 | 1.36 | 33.00 | 197.92 | 25/15 yrs Avg. | (158.34) 80.00% | 39.58 |
| 20.  R&R Soffit - wood | | | | | | | |
| 94.00 SF | 8.01 | 20.61 | 154.72 | 928.27 | 25/150 yrs Avg. | (154.71) 16.67% | 773.56 |
| 21.  Prime & paint exterior soffit - wood | | | | | | | |
| 94.00 SF | 2.30 | 3.60 | 43.96 | 263.76 | 25/15 yrs Avg. | (211.00) 80.00% | 52.76 |
| 22.  R&R Quarter round - 3/4" | | | | | | | |
| 47.00 LF | 2.25 | 3.92 | 21.94 | 131.61 | 25/150 yrs Avg. | (21.94) 16.67% | 109.67 |
| 23.  Seal & paint base shoe or quarter round | | | | | | | |
| 47.00 LF | 0.83 | 0.48 | 7.90 | 47.39 | 25/15 yrs Avg. | (37.91) 80.00% | 9.48 |
| 24.  R&R Soffit - box framing - 2' overhang | | | | | | | |
| 47.00 LF | 11.24 | 10.51 | 107.76 | 646.55 | | | 646.55 |
| 25.  R&R Soffit vent | | | | | | | |
| 2.00 EA | 68.35 | 0.75 | 27.50 | 164.95 | 25/150 yrs Avg. | (27.50) 16.67% | 137.45 |
| 26.  R&R Deck guard rail - treated lumber | | | | | | | |
| 12.00 LF | 44.64 | 15.12 | 110.36 | 662.16 | 2/20 yrs Avg. | (66.22) 10.00% | 595.94 |
| No stain or finish on decking, lumber is pressure treated. | | | | | | | |
| 27.  R&R Fence/deck post cap - 4" x 4" - copper | | | | | | | |
| 2.00 EA | 25.66 | 2.35 | 10.74 | 64.41 | 15/150 yrs Avg. | (6.45) 10.00% | 57.96 |
| 28.  Electrician - per hour | | | | | | | |
| 2.00 HR | 122.02 | 0.00 | 48.80 | 292.84 | | | 292.84 |
| Added additional labor to detach and reset power lined for soffit and fascia repairs. | | | | | | | |

## State Farm

BARNES, OSCAR

11-37H9-76V

### CONTINUED – Front Elevation

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 29. Cleaning Technician - per hour | | | | | | | |
| 4.00 HR | 41.70 | 0.00 | 33.36 | 200.16 | | | 200.16 |
| Added labor to clean deck. Not adding to power wash, because the high pressure will damage the decking. | | | | | | | |
| **Totals: Front Elevation** | | **93.38** | **861.82** | **5,170.59** | | **1,472.65** | **3,697.94** |

### Right Elevation

| | 0.00 SF Walls | | | 0.00 SF Ceiling | | 0.00 SF Walls & Ceiling | |
| | 0.00 SF Floor | | | 0.00 SF Short Wall | | 0.00 LF Floor Perimeter | |
| | 0.00 SF Long Wall | | | | | 0.00 LF Ceil. Perimeter | |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| # 30. R&R Gutter - aluminum - up to 5" | | | | | | | |
| 70.00 LF | 9.69 | 26.72 | 141.00 | 846.02 | 25/25 yrs Avg. | (676.82) 80.00% | 169.20 |
| 31. R&R Gutter splash guard | | | | | | | |
| 1.00 EA | 25.40 | 0.30 | 5.14 | 30.84 | 25/20 yrs Avg. | (24.68) 80.00% | 6.16 |
| 32. R&R Fascia - 1" x 6" - #1 pine | | | | | | | |
| 30.00 LF | 8.72 | 5.02 | 53.32 | 319.94 | 25/75 yrs Avg. | (106.65) 33.33% | 213.29 |
| 33. R&R Fascia - 1" x 6" - #1 pine | | | | | | | |
| 30.00 LF | 8.72 | 5.02 | 53.32 | 319.94 | 25/75 yrs Avg. | (106.65) 33.33% | 213.29 |
| Freeze board located at soffit. | | | | | | | |
| 34. Prime & paint exterior fascia - wood, 4"- 6" wide | | | | | | | |
| 60.00 LF | 1.74 | 0.87 | 21.06 | 126.33 | 25/15 yrs Avg. | (101.06) 80.00% | 25.27 |
| 35. R&R Soffit - wood | | | | | | | |
| 60.00 SF | 8.01 | 13.16 | 98.76 | 592.52 | 25/150 yrs Avg. | (98.75) 16.67% | 493.77 |
| 36. Prime & paint exterior soffit - wood | | | | | | | |
| 60.00 SF | 2.30 | 2.30 | 28.06 | 168.36 | 25/15 yrs Avg. | (134.68) 80.00% | 33.68 |
| 37. R&R Quarter round - 3/4" | | | | | | | |
| 30.00 LF | 2.25 | 2.50 | 14.00 | 84.00 | 25/150 yrs Avg. | (14.01) 16.67% | 69.99 |
| 38. Seal & paint base shoe or quarter round | | | | | | | |
| 30.00 LF | 0.83 | 0.31 | 5.04 | 30.25 | 25/15 yrs Avg. | (24.21) 80.00% | 6.04 |

### State Farm

BARNES, OSCAR

11-37H9-76V

#### CONTINUED – Right Elevation

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 39. R&R Soffit – box framing – 2' overhang | | | | | | | |
| 30.00 LF | 11.24 | 6.71 | 68.78 | 412.69 | | | 412.69 |
| 40. R&R Soffit vent | | | | | | | |
| 3.00 EA | 68.35 | 1.13 | 41.24 | 247.42 | 25/150 yrs Avg. | (41.23) 16.67% | 206.19 |
| 41. Electrician – per hour | | | | | | | |
| 1.00 HR | 122.02 | 0.00 | 24.40 | 146.42 | | | 146.42 |
| Detach and reset low voltage. | | | | | | | |
| Totals: Right Elevation | | 64.04 | 554.12 | 3,324.73 | | 1,328.74 | 1,995.99 |

Rear Elevation

|  | 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls & Ceiling |
|---|---|---|---|
|  | 0.00 SF Floor | 0.00 SF Short Wall | 0.00 LF Floor Perimeter |
|  | 0.00 SF Long Wall | | 0.00 LF Ceil. Perimeter |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| * 42. R&R Gutter – aluminum – up to 5" | | | | | | | |
| 20.00 LF | 9.69 | 1.63 | 40.28 | 241.71 | 25/25 yrs Avg. | (193.36) 80.00% | 48.35 |
| 43. R&R Fascia – 1" x 6" – #1 pine | | | | | | | |
| 20.00 LF | 8.72 | 3.35 | 35.56 | 213.31 | 25/75 yrs Avg. | (71.12) 33.33% | 142.19 |
| 44. R&R Fascia – 1" x 6" – #1 pine | | | | | | | |
| 20.00 LF | 8.72 | 3.35 | 35.56 | 213.31 | 25/75 yrs Avg. | (71.12) 33.33% | 142.19 |
| Freeze board located at soffit. | | | | | | | |
| 45. Prime & paint exterior fascia – wood, 4" x 6" wide | | | | | | | |
| 40.00 LF | 1.74 | 0.58 | 14.04 | 84.22 | 25/15 yrs Avg. | (67.38) 80.00% | 16.84 |
| 46. R&R Soffit – wood | | | | | | | |
| 40.00 SF | 8.01 | 9.77 | 65.84 | 395.01 | 25/150 yrs Avg. | (65.82) 16.67% | 329.19 |
| 47. Prime & paint exterior soffit – wood | | | | | | | |
| 80.00 SF | 2.30 | 3.06 | 37.42 | 224.48 | 25/13 yrs Avg. | (179.59) 80.00% | 44.89 |
| Added to paint the undamaged soffit also. | | | | | | | |
| 48. R&R Quarter round – 3/4" | | | | | | | |
| 20.00 LF | 2.25 | 1.67 | 9.34 | 56.01 | 25/150 yrs Avg. | (9.34) 16.67% | 46.67 |

## State Farm

BARNES, OSCAR

11-37H9-76V

### CONTINUED - Rear Elevation

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 49. Seal & paint base shoe or quarter round | | | | | | | |
| 20.00 LF | 0.83 | 0.20 | 3.36 | 20.16 | 25/15 yrs Avg. | (16.12) 80.00% | 4.04 |
| 50. R&R Soffit - box framing - 2' overhang | | | | | | | |
| 20.00 LF | 11.24 | 4.47 | 45.86 | 275.13 | | | 275.13 |
| 51. R&R Soffit vent | | | | | | | |
| 2.00 EA | 68.35 | 0.75 | 27.50 | 164.95 | 25/150 yrs Avg. | (27.50) 16.67% | 137.45 |
| **Totals: Rear Elevation** | | **33.83** | **314.76** | **1,888.29** | | **701.35** | **1,186.94** |

### Left Elevation

0.00  SF Walls      0.00  SF Ceiling      0.00  SF Walls & Ceiling
0.00  SF Floor      0.00  SF Short Wall      0.00  LF Floor Perimeter
0.00  SF Long Wall           0.00  LF Ceil. Perimeter

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| No soffit of soffit framing required on this elevations. | | | | | | | |
| * 52. R&R Gutter - aluminum - up to 5" | | | | | | | |
| 70.00 LF | 9.69 | 26.72 | 141.00 | 846.02 | 25/25 yrs Avg. | (676.82) 80.00% | 169.20 |
| 53. R&R Fascia - 1" x 6" - #1 pine | | | | | | | |
| 32.00 LF | 8.72 | 5.36 | 56.90 | 341.30 | 25/75 yrs Avg. | (113.77) 33.33% | 227.53 |
| To include new freeze board as well. | | | | | | | |
| 54. Prime & paint exterior fascia - wood, 4"- 6" wide | | | | | | | |
| 172.00 LF | 1.74 | 2.49 | 60.36 | 362.13 | 25/15 yrs Avg. | (289.69) 80.00% | 72.44 |
| Added to paint freeze board with fascia. | | | | | | | |
| 55. Prime & paint exterior soffit - wood | | | | | | | |
| 140.00 SF | 2.30 | 5.36 | 65.48 | 392.84 | 25/15 yrs Avg. | (314.27) 80.00% | 78.57 |
| 56. Seal & paint base shoe or quarter round | | | | | | | |
| 70.00 LF | 0.83 | 0.71 | 11.76 | 70.57 | 25/15 yrs Avg. | (56.45) 80.00% | 14.12 |
| **Totals: Left Elevation** | | **40.64** | **335.50** | **2,012.86** | | **1,451.00** | **561.86** |
| Area Totals:  House Elevations | | | | | | | |
| **Total: House Elevations** | | **231.89** | **2,066.20** | **12,396.47** | | **4,953.74** | **7,442.73** |

**State Farm**

BARNES, OSCAR                                                                    11-37H9-76V

Interior



**Master Bedroom**                                                              Height: 8'

| | | |
|---|---|---|
| 558.67 SF Walls | | 324.65 SF Ceiling |
| 883.32 SF Walls & Ceiling | | 324.65 SF Floor |
| 72.83 LF Ceil. Perimeter | | 72.83 LF Floor Perimeter |

| | | |
|---|---|---|
| Window | 6' X 4' | Opens into Exterior |
| Window | 3' X 4' | Opens into Exterior |
| Window | 3' X 4' | Opens into Exterior |
| Door | 2' 6" X 6' 8" | Opens into MASTER_BATH |
| Door | 2' 6" X 6' 8" | Opens into MASTER_CLST |

| QUANTITY   UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|
| **NO STORM RELATED DAMAGE** | | | | | | |
| **Totals: Master Bedroom** | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |



**Master Bath**                                                                Height: 8'

| | | |
|---|---|---|
| 293.33 SF Walls | | 83.03 SF Ceiling |
| 376.36 SF Walls & Ceiling | | 83.03 SF Floor |
| 36.67 LF Ceil. Perimeter | | 36.67 LF Floor Perimeter |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into HALL_WAY |
| Door | 2' 6" X 6' 8" | Opens into MASTER_BEDR2 |

| QUANTITY   UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|
| **NO STORM RELATED DAMAGE** | | | | | | |
| **Totals: Master Bath** | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

**State Farm**

BARNES, OSCAR

11-37H9-76V



| Hall way | | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|---|
| | 158.67 SF Walls | | | | | 23.85 SF Ceiling | | |
| | 182.51 SF Walls & Ceiling | | | | | 23.85 SF Floor | | |
| | 19.83 LF Ceil. Perimeter | | | | | 19.83 LF Floor Perimeter | | |

| Door | 1' 9" X 6' 8" | Opens into HALL_CLST |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into MASTER_BATH |
| Missing Wall | 2' 10 1/16" X 8' | Opens into LIVING_ROOM |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| NO STORM RELATED DAMAGE | | | | | | | |
| Totals: Hall way | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

| Master Clst | | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|---|
| | 248.00 SF Walls | | | | | 53.11 SF Ceiling | | |
| | 301.11 SF Walls & Ceiling | | | | | 53.11 SF Floor | | |
| | 31.00 LF Ceil. Perimeter | | | | | 31.00 LF Floor Perimeter | | |

| Door | 2' 6" X 6' 8" | Opens into MASTER_BEDR2 |
|---|---|---|

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| NO STORM RELATED DAMAGE | | | | | | | |
| Totals: Master Clst | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

State Farm

BARNES, OSCAR                                                              11-3789-76Y

Living Room                                                                Height: 8'

357.24  SF Walls,                              325.05  SF Ceiling
392.36  SF Walls & Ceiling                     325.05  SF Floor
82.37  LF Ceil. Perimeter                       59.19  LF Floor Perimeter

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into STAIRS_TO_BA |
| Missing Wall - Goes to Floor | 7' X 6' 8" | Opens into DINING_ROOM2 |
| Door | 6' X 6' 8" | Opens into Exterior |
| Missing Wall | 3' 11/16" X 8' | Opens into HALL_WAY |
| Window | 5' 10" X 4' | Opens into Exterior |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| NO STORM RELATED DAMAGE | | | | | | | |
| Totals: Living Room | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

Hall Clst                                                                  Height: 8'

72.00  SF Walls                                5.00  SF Ceiling
77.00  SF Walls & Ceiling                      5.00  SF Floor
9.00  LF Ceil. Perimeter                       9.00  LF Floor Perimeter

| | | |
|---|---|---|
| Door | 1' 9" X 6' 8" | Opens into HALL_WAY |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| NO STORM RELATED DAMAGE | | | | | | | |
| Totals: Hall Clst | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

Date:  10/04/23 9:45 AM                                                    Page: 18

**State Farm**

BARNES, OSCAR

11-37H9-76V

| Kitchen | | | | Height: 8' |
|---|---|---|---|---|
| | 431.78 SF Walls | | 197.52 SF Ceiling | |
| | 629.30 SF Walls & Ceiling | | 197.52 SF Floor | |
| | 62.17 LF Ceil. Perimeter | | 52.33 LF Floor Perimeter | |

| Missing Wall - Goes to Floor | 6' 2" X 6' 8" | Opens into DINING_ROOM |
| Door | 2' 6" X 6' 8" | Opens into STAIRS_TO_BA. |
| Window | 3' X 4' | Opens into Exterior |
| Door | 3' 1" X 6' 8" | Opens into Exterior |
| Window | 3' X 4' | Opens into Exterior |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|

**NO STORM-RELATED DAMAGE**

| Total: Kitchen | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

| Dining Room | | | | Height: 8' |
|---|---|---|---|---|
| | 229.67 SF Walls | | 114.70 SF Ceiling | |
| | 344.37 SF Walls & Ceiling | | 114.70 SF Floor | |
| | 40.17 LF Ceil. Perimeter | | 26.42 LF Floor Perimeter | |

| Missing Wall - Goes to Floor | 6' 9" X 6' 8" | Opens into KITCHEN |
| Missing Wall - Goes to Floor | 7' X 6' 8" | Opens into LIVING_ROOM |
| Door | 2' 3" X 6' 8" | Opens into DINING_RM_CL |
| Missing Wall | 3' X 8' | Opens into MAIN_HALL |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Floor Covering** | | | | | | | |
| 57. Final cleaning - construction - Residential | | | | | | | |
| 114.70 SF | 0.27 | 0.00 | 6.20 | 37.17 | | | 37.17 |
| 58. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | |
| 114.70 SF | 0.26 | 0.58 | 6.08 | 36.48 | | | 36.48 |
| 59. Content Manipulation charge - per hour | | | | | | | |
| 1.00 HR | 41.06 | 0.00 | 8.22 | 49.28 | | | 49.28 |
| **Walls** | | | | | | | |
| 60. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 229.67 SF | 2.92 | 12.49 | 136.62 | 819.75 | 25/150 yrs Avg. | (136.61) 16.67% | 683.14 |

Date:   11/26/2022 7:45 AM

Page: 17

State Farm

BARNES, OSCAR

11-37H9-76V

CONTINUED - Dining Room

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 61. Seal/prime then paint the walls (2 coats) | | | | | | | |
| 229.67 SF | 0.99 | 3.90 | -45.26 | 277.53 | | | 272.91 |
| 62. Paint the walls - one coat | | | | | | | |
| 229.67 SF | 0.69 | 2.73 | 32.24 | 193.44 | 25/15 yrs Avg. | (154.76) 80.00% | 38.68 |
| 63. R&R Baseboard - 2 1/4" | | | | | | | |
| 26.42 LF | 3.97 | 2.69 | 21.52 | 129.10 | 25/150 yrs Avg. | (21.51) 16.67% | 107.59 |
| 64. Paint baseboard - two coats | | | | | | | |
| 26.42 LF | 1.49 | 0.34 | 7.94 | 47.65 | 15/15 yrs Avg. | (38.13) 80.00% | 9.52 |
| 65. R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | | | | | | | |
| 2.00 EA | 211.50 | 21.92 | 88.98 | 533.90 | 25/150 yrs Avg. | (88.99) 16.67% | 444.91 |
| 66. Paint door/window trim & jamb - Large - 2 coats (per side) | | | | | | | |
| 2.00 EA | 38.30 | 1.05 | 15.54 | 93.19 | 25/15 yrs Avg. | (74.56) 80.00% | 18.63 |
| 67. Detach & Reset Heat/AC register - Mechanically attached | | | | | | | |
| 2.00 EA | 16.21 | 0.00 | 6.48 | 38.90 | | | 38.90 |
| 68. R&R Crown molding - 2 1/4" | | | | | | | |
| 40.17 LF | 4.98 | 4.03 | 40.80 | 244.88 | 25/150 yrs Avg. | (40.82) 16.67% | 204.06 |
| 69. Paint crown molding - two coats | | | | | | | |
| 40.17 LF | 1.55 | 0.55 | 12.58 | 75.39 | 25/15 yrs Avg. | (60.31) 80.00% | 15.08 |
| 70. Detach & Reset Window drapery - hardware | | | | | | | |
| 1.00 EA | 33.47 | 0.00 | 6.70 | 40.17 | | | 40.17 |
| **Ceiling** | | | | | | | |
| 71. 5/8" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 114.70 SF | 3.02 | 6.63 | 70.60 | 423.62 | 25/150 yrs Avg. | (70.59) 16.67% | 353.03 |
| 72. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 114.70 SF | 0.99 | 1.95 | 23.12 | 138.62 | | | 138.62 |
| 73. Paint the ceiling - one coat | | | | | | | |
| 114.70 SF | 0.69 | 1.37 | 16.10 | 96.61 | 25/15 yrs Avg. | (77.29) 80.00% | 19.32 |
| 74. R&R Blown-in insulation - 10" depth - R26 | | | | | | | |
| 306.70 SF | 2.04 | 20.86 | 129.30 | 775.83 | | | 775.83 |
| Added additional insulation for the surrounding area. | | | | | | | |
| 75. Detach & Reset Chandelier | | | | | | | |
| 1.00 EA | 169.77 | 0.00 | 33.96 | 203.73 | | | 203.73 |

***Asbestos***
Floor

State Farm

CONTINUED - DINING ROOM

| DESCRIPTION / UNIT TOTAL | QTY. | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|
| 76. Mask/Assemblings Debris Lead (SF) 498.67 SF | | | | | | PWARR |
| 77. "CLEAN UP - Heavy 114.70 SF Walls | | | | | | PWARR |
| 78. Tear off asbestos drywall (no haul off) 229.67 SF | | | | | | PWARR |
| 79. Clean stud wall 229.67 SF Ceiling | | | | | | PWARR |
| 80. Tear off asbestos drywall (no haul off) 114.70 SF | | | | | | PWARR |
| 81. Clean floor or roof joist system 114.70 SF ***Asbestos*** | | | | | | PWARR |
| Totals: Dining Room | 81.69 | 789.24 | 4,255.24 | | 763.57 | 3,491.67 |



**Stairs to basement**                                        Height: 8'

218.67  SF Walls                    30.02  SF Ceiling
248.69  SF Walls & Ceiling          30.02  SF Floor
27.33  LF Ceil. Perimeter          27.33  LF Floor Perimeter

Door                  2' 6" X 6' 8"            Opens into LIVING_ROOM
Door                  2' 6" X 6' 8"            Opens into KITCHEN

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| NO STORM RELATED DAMAGE | | | | | | | |
| Totals: Stairs to basement | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

## State Farm

BARNES, OSCAR

11-37H9-76V



| **Family Room** | | | | **Height: 8'** |
|---|---|---|---|---|

| | | |
|---|---|---|
| 413.33 SF Walls | | 185.17 SF Ceiling |
| 598.50 SF Walls & Ceiling | | 185.17 SF Floor |
| 55.67 LF Ceil. Perimeter | | 55.67 LF Floor Perimeter |

| Door | 2' 9" X 6' 8" | Opens into MAIN_HALL |
|---|---|---|
| Door | 3' X 6' 8" | Opens into Exterior |
| Window | 8' X 4' | Opens into Exterior |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Floor Covering** | | | | | | | |
| 82. Final cleaning - construction - Residential | | | | | | | |
| 185.17 SF | 0.27 | 0.00 | 10.00 | 60.00 | | | 60.00 |
| 83. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | |
| 185.17 SF | 0.26 | 0.94 | 9.80 | 58.88 | | | 58.88 |
| 84. Content Manipulation charge - per hour | | | | | | | |
| 1.00 HR | 41.06 | 0.00 | 8.22 | 49.28 | | | 49.28 |
| **Walls** | | | | | | | |
| 85. R&R Paneling - Premium grade | | | | | | | |
| 329.33 SF | 4.16 | 43.95 | 282.80 | 1,696.77 | 25/150 yrs Avg. | (282.80) 16.67% | 1,413.97 |
| 2/3 of the room is exposed wall paneling. | | | | | | | |
| 86. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 413.33 SF | 2.92 | 22.49 | 245.88 | 1,475.29 | 25/150 yrs Avg. | (245.88) 16.67% | 1,229.41 |
| Estimated for drywall behind the wall panels | | | | | | | |
| 87. Seal/prime then paint the surface area (2 coats) | | | | | | | |
| 84.00 SF | 0.99 | 1.43 | 16.92 | 101.51 | | | 101.51 |
| Paint the exposed drywall in room. | | | | | | | |
| 88. Paint the surface area - one coat | | | | | | | |
| 84.00 SF | 0.69 | 1.00 | 11.80 | 70.76 | 25/15 yrs Avg. | (56.61) 80.00% | 14.15 |
| Paint the exposed drywall in room. | | | | | | | |
| 89. R&R Crown molding - 2 1/4" | | | | | | | |
| 55.67 LF | 4.98 | 5.58 | 56.58 | 339.40 | 25/150 yrs Avg. | (56.56) 16.67% | 282.84 |
| 90. Paint crown molding - two coats | | | | | | | |
| 55.67 LF | 1.55 | 0.76 | 17.42 | 104.47 | 25/15 yrs Avg. | (83.58) 80.00% | 20.89 |
| 91. Detach & Reset Heat/AC register - Mechanically attached | | | | | | | |
| 3.00 EA | 16.21 | 0.00 | 9.72 | 58.35 | | | 58.35 |
| 92. Detach & Reset Window drapery - hardware | | | | | | | |
| 1.00 EA | 33.47 | 0.00 | 6.70 | 40.17 | | | 40.17 |
| 93. Detach & Reset Window blind - PVC - 1" - 14.1 to 20 SF | | | | | | | |
| 3.00 EA | 33.47 | 0.00 | 20.08 | 120.49 | | | 120.49 |
| **Exterior Doors/Windows/Related Trimwork** | | | | | | | |

State Farm

BARNES, OSCAR

CONTINUED - Family Room

| QUANTITY | UNIT PRICE | TAX | RCV ACV | AGE/LIFE CONDITION | DEPREC DEP % | ACV |
|---|---|---|---|---|---|---|
| 94. Plane and refit door | | | | | | |
| 1.00 EA | 122.55 | 0.00 | 24.60  147.58 | | | 147.58 |
| Detach and reset doors is uniform in this scope. | | | | | | |
| 95. Stain & finish door - slab only (per side) | | | | | | |
| 1.00 EA | 59.21 | 4.21 | 24.40  166.43 | 15/15 yrs Avg | (77.15) 50.00% | 59.28 |
| 96. R&R Casing - 2 1/4" stain grade | | | | | | |
| 1.00 LF | 5.55 | 2.54 | 12.80  79.02 | 55/50 yrs Avg | (0.00) 1.33% | 78.94 |
| 97. Stain & finish door/window trim & jamb (per side) | | | | | | |
| 1.00 EA | 42.14 | 1.81 | 87.89  182.47 | 15/15 yrs Avg | (61.59) 50.00% | 90.51 |
| 98. Detach & Reset Door lockset - exterior | | | | | | |
| 1.00 EA | 22.33 | 0.00 | 4.46  26.79 | | | 26.79 |
| 99. Clean window - sill (per side) 3 x SSF | | | | | | |
| 2.00 EA | 8.40 | 0.02 | 1.36  20.16 | | | 20.16 |
| Interior all windows in room. | | | | | | |
| **Interior Doors/Windows/Related Trimwork** | | | | | | |
| 100. Plane and refit door | | | | | | |
| 1.00 EA | 122.98 | 0.00 | 24.60  147.58 | | | 147.58 |
| 101. Paint door slab only - 2 coats (per side) | | | | | | |
| 2.00 EA | 39.06 | 1.49 | 15.92  95.53 | 15/15 yrs Avg | (76.43) 80.00% | 19.10 |
| 102. R&R Casing - 2 1/4" | | | | | | |
| 41.00 LF | 3.05 | 4.39 | 25.88  155.32 | 25/150 yrs Avg | (25.89) 16.67% | 129.43 |
| Doors and window trim/. | | | | | | |
| 103. Paint door/window trim & jamb - 2 coats (per side) | | | | | | |
| 2.00 EA | 32.54 | 0.89 | 13.20  79.17 | 15/15 yrs Avg | (63.33) 80.00% | 15.84 |
| 104. Paint door/window trim & jamb - Large - 2 coats (per side) | | | | | | |
| 1.00 EA | 38.30 | 0.52 | 7.76  46.58 | 25/15 yrs Avg | (37.26) 80.00% | 9.32 |
| Added for large window | | | | | | |
| 105. Detach & Reset Door knob - interior | | | | | | |
| 1.00 EA | 22.33 | 0.00 | 4.46  26.79 | | | 26.79 |
| 106. Door stop - wall or floor mounted | | | | | | |
| 1.00 EA | 14.10 | 0.53 | 2.92  17.53 | | | 17.55 |
| **Ceiling** | | | | | | |
| 107. 5/8" drywall - hung, taped, floated, ready for paint | | | | | | |
| 185.17 SF | 3.02 | 10.70 | 113.98  683.89 | 25/150 yrs Avg | (113.98) 16.67% | 569.91 |
| 108. Seal/prime then paint the ceiling (2 coats) | | | | | | |
| 185.17 SF | 0.99 | 3.15 | 37.30  223.77 | | | 223.77 |

Date:  11/26/2022 9:45 AM

State Farm

BARNES, OSCAR

11-37H9-76V

CONTINUED – Family Room

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 109. Paint the ceiling - one coat | | | | | | | |
| 185.17 SF | 0.69 | 2.20 | 26.00 | 155.97 | 25/15 yrs Avg. | (124.78) 80.00% | 31.19 |
| 110. R&R Blown-in insulation - 10" depth - R26 | | | | | | | |
| 185.17 SF | 2.04 | 12.80 | 78.08 | 468.41 | | | 468.41 |
| Added additional insulation for the surrounding area. | | | | | | | |
| ***Asbestos*** | | | | | | | |
| Floor | | | | | | | |
| 111. HEPA Vacuuming - Detailed - (PER SF) | | | | | | | |
| 185.67 SF | | | | | | | PWARR |
| 112. Clean floor - Heavy | | | | | | | |
| 185.17 SF | | | | | | | PWARR |
| Walls | | | | | | | |
| 113. Tear off asbestos drywall (no haul off) | | | | | | | |
| 413.33 SF | | | | | | | PWARR |
| Added to remove drywall behind the paneling. | | | | | | | |
| 114. Clean stud wall | | | | | | | |
| 413.32 SF | | | | | | | PWARR |
| Ceiling | | | | | | | |
| 115. Tear off asbestos drywall (no haul off) | | | | | | | |
| 185.17 SF | | | | | | | PWARR |
| 116. Clean floor or roof joist system | | | | | | | |
| 185.17 SF | | | | | | | PWARR |
| ***Asbestos*** | | | | | | | |
| **Totals: Family Room** | | 117.86 | 1,132.42 | 6,794.40 | | 1,367.22 | 5,427.18 |

| | Main Hall | | Height: 8' |
|---|---|---|---|
| | 196.00 SF Walls | 32.00 SF Ceiling | |
| | 228.00 SF Walls & Ceiling | 32.00 SF Floor | |
| | 24.50 LF Ceil. Perimeter | 24.50 LF Floor Perimeter | |

| Door | 2' 6" X 6' 8" | Opens into GUEST_BED_R2 |
|---|---|---|
| Door | 2' 4" X 6' 8" | Opens into GUEST_BATH2 |
| Missing Wall | 3' X 8' | Opens into DINING_ROOM2 |
| Door | 2' 9" X 6' 8" | Opens into FAMILY_ROOM2 |
| Door | 2' 5" X 6' 8" | Opens into GUEST_BED_R3 |
| Door | 1' 9" X 6' 8" | Opens into MAIN_HALL_C2 |

Date:   11/26/2022 7:45 AM

Page: 22

## State Farm

BARNES, OSCAR                                                                                                      11-37H9-76V

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Floor Covering** | | | | | | | |
| 117. Final cleaning – construction – Residential | | | | | | | |
| 32.00 SF | 0.27 | 0.00 | 1.72 | 10.36 | | | 10.36 |
| 118. Mask the floor per square foot – plastic and tape – 4 mil | | | | | | | |
| 32.00 SF | 0.26 | 0.16 | 1.70 | 10.18 | | | 10.18 |
| 119. Content Manipulation charge – per hour | | | | | | | |
| 0.50 HR | 41.06 | 0.00 | 4.10 | 24.63 | | | 24.63 |
| **Walls** | | | | | | | |
| 120. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 196.00 SF | 2.92 | 10.66 | 116.60 | 699.58 | 25/150 yrs Avg. | (116.61) 16.67% | 582.97 |
| 121. Seal/prime then paint the walls (2 coats) | | | | | | | |
| 196.00 SF | 0.99 | 3.33 | 39.46 | 236.83 | | | 236.83 |
| 122. Paint the walls - one coat | | | | | | | |
| 196.00 SF | 0.69 | 2.33 | 27.50 | 165.07 | 25/15 yrs Avg. | (132.05) 80.00% | 33.02 |
| 123. R&R Casing – 2 1/4" | | | | | | | |
| 68.00 LF | 3.05 | 7.28 | 42.94 | 257.62 | 25/150 yrs Avg. | (42.94) 16.67% | 214.68 |
| Painting for the door trim is included in the PNT DORT per room. | | | | | | | |
| 124. Detach & Reset Smoke detector | | | | | | | |
| 1.00 EA | 63.23 | 0.00 | 12.64 | 75.87 | | | 75.87 |
| 125. Detach & Reset Thermostat | | | | | | | |
| 1.00 EA | 54.22 | 0.00 | 10.84 | 65.06 | | | 65.06 |
| 126. Detach & Reset Door bell/chime | | | | | | | |
| 1.00 EA | 61.74 | 0.00 | 12.34 | 74.08 | | | 74.08 |
| 127. R&R Baseboard - 2 1/4" | | | | | | | |
| 24.50 LF | 3.97 | 2.50 | 19.94 | 119.71 | 25/150 yrs Avg. | (19.98) 16.67% | 99.73 |
| 128. Paint baseboard – two coats | | | | | | | |
| 24.50 LF | 1.49 | 0.31 | 7.36 | 44.18 | 15/15 yrs Avg. | (35.34) 80.00% | 8.84 |
| **Ceiling** | | | | | | | |
| 129. R&R Casing - 2 1/4" | | | | | | | |
| 10.00 LF | 3.05 | 1.07 | 6.32 | 37.89 | 25/150 yrs Avg. | (6.32) 16.67% | 31.57 |
| Attic access trim. | | | | | | | |
| 130. Paint casing – two coats | | | | | | | |
| 10.00 LF | 1.50 | 0.14 | 3.02 | 18.16 | 25/15 yrs Avg. | (14.53) 80.00% | 3.63 |
| 131. 5/8" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 32.00 SF | 3.02 | 1.85 | 19.70 | 118.19 | 25/150 yrs Avg. | (19.70) 16.67% | 98.49 |
| 132. Texture drywall – light hand texture | | | | | | | |
| 32.00 SF | 1.03 | 0.19 | 6.64 | 39.79 | | | 39.79 |
| 133. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 32.00 SF | 0.99 | 0.54 | 6.44 | 38.66 | | | 38.66 |

### State Farm

BARNES, OSCAR                                                                    11-37H9-76V

### CONTINUED - Main Hall

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 134. Paint the ceiling - one coat | | | | | | | |
| 32.00 SF | 0.69 | 0.38 | 4.50 | 26.96 | 25/15 yrs Avg. | (21.56) 80.00% | 5.40 |
| 135. R&R Blown-in insulation - 10" depth - R26 | | | | | | | |
| 224.00 SF | 2.04 | 15.23 | 94.44 | 566.63 | | | 566.63 |
| Added additional insulation for the surrounding area. | | | | | | | |
| 136. Detach & Reset Light fixture | | | | | | | |
| 1.00 EA | 65.30 | 0.00 | 13.06 | 78.36 | | | 78.36 |
| ***Asbestos*** | | | | | | | |
| Floor | | | | | | | |
| 137. HEPA Vacuuming - Detailed - (PER SF) | | | | | | | |
| 260.00 SF | | | | | | | PWARR |
| 138. Clean floor - Heavy | | | | | | | |
| 32.00 SF | | | | | | | PWARR |
| Walls | | | | | | | |
| 139. Tear off asbestos drywall (no haul off) | | | | | | | |
| 196.00 SF | | | | | | | PWARR |
| 140. Clean stud wall | | | | | | | |
| 196.00 SF | | | | | | | PWARR |
| Ceiling | | | | | | | |
| 141. Tear off asbestos drywall (no haul off) | | | | | | | |
| 32.00 SF | | | | | | | PWARR |
| 142. Clean floor or roof joist system | | | | | | | |
| 32.00 SF | | | | | | | PWARR |
| ***Asbestos*** | | | | | | | |
| Totals: Main Hall | | 45.97 | 451.26 | 2,707.81 | | 409.03 | 2,298.78 |



| Guest Bed Room | | Height: 8' |
|---|---|---|
| | 349.00 SF Walls | 135.67 SF Ceiling |
| | 484.67 SF Walls & Ceiling | 135.67 SF Floor |
| | 52.67 LF Ceil. Perimeter | 46.67 LF Floor Perimeter |
| Window | 4' X 4' | Opens into Exterior |
| Door | 3' 3" X 6' 8" | Opens into GUEST_BD_RM2 |
| Door | 2' 5" X 6' 8" | Opens into MAIN_HALL |
| Window | 6' 1" X 4' | Opens into Exterior |

Date:                                                                              Room: 24

## State Farm

BARNES, OSCAR                                                                                          11-37H9-76V

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| Content manipulation for this room is found under emergency services. | | | | | | | |
| **Floor Covering** | | | | | | | |
| 143.  Tear out wet non-salvageable carpet, cut & bag for disp. | | | | | | | |
| 135.67 SF | 0.61 | 0.69 | 16.70 | 100.15 | | | 100.15 |
| 144.  Tear out wet carpet pad and bag for disposal | | | | | | | |
| 135.67 SF | 0.57 | 0.69 | 15.60 | 93.62 | | | 93.62 |
| 145.  Carpet pad | | | | | | | |
| 135.67 SF | 0.61 | 5.88 | 17.74 | 106.38 | | | 106.38 |
| 146.  Carpet | | | | | | | |
| 171.08 SF | 2.96 | 32.57 | 107.80 | 646.77 | | | 646.77 |
| 147.  R&R Vinyl – metal transition strip | | | | | | | |
| 3.00 LF | 3.69 | 0.40 | 2.30 | 13.77 | | | 13.77 |
| 148.  R&R Ductwork – flexible – insulated – 12" round | | | | | | | |
| 16.00 LF | 13.41 | 9.51 | 44.82 | 268.89 | | | 268.89 |
| Ducting under floor. | | | | | | | |
| 149.  Final cleaning – construction – Residential | | | | | | | |
| 135.67 SF | 0.27 | 0.00 | 7.32 | 43.95 | | | 43.95 |
| **Walls** | | | | | | | |
| 150.  Tear out wet drywall, cleanup, bag for disposal | | | | | | | |
| 349.00 SF | 1.02 | 5.04 | 72.20 | 433.22 | | | 433.22 |
| 151.  1/2" drywall – hung, taped, floated, ready for paint | | | | | | | |
| 349.00 SF | 2.92 | 18.99 | 207.62 | 1,245.69 | 25/150 yrs Avg. | (207.62) 16.67% | 1,038.07 |
| 152.  Tear out and bag wet insulation | | | | | | | |
| 200.00 SF | 0.83 | 1.02 | 33.40 | 200.42 | | | 200.42 |
| 153.  Batt insulation – 6" – R19 – paper / foil faced | | | | | | | |
| 200.00 SF | 1.12 | 12.75 | 47.36 | 284.11 | | | 284.11 |
| 154.  Seal/prime then paint the walls (2 coats) | | | | | | | |
| 349.00 SF | 0.99 | 5.93 | 70.28 | 421.72 | | | 421.72 |
| 155.  Paint the walls – one coat – 2 colors | | | | | | | |
| 349.00 SF | 0.81 | 4.15 | 57.38 | 344.22 | 25/15 yrs Avg. | (275.37) 80.00% | 68.85 |
| 156.  Wallpaper border | | | | | | | |
| 46.67 LF | 2.88 | 5.24 | 27.92 | 167.57 | 25/7 yrs Avg. | (134.06) 80.00% | 33.51 |
| 157.  Detach & Reset Heat/AC register – Mechanically attached | | | | | | | |
| 1.00 EA | 16.21 | 0.00 | 3.24 | 19.45 | | | 19.45 |
| **Finish Carpentry** | | | | | | | |
| 158.  Remove Baseboard – 2 1/4" | | | | | | | |
| 46.67 LF | 0.43 | 0.00 | 4.02 | 24.09 | | | 24.09 |
| 159.  Baseboard – 2 1/4" | | | | | | | |
| 46.67 LF | 3.54 | 4.76 | 34.00 | 203.97 | 25/150 yrs Avg. | (33.99) 16.67% | 169.98 |
| 160.  Seal & paint baseboard – two coats | | | | | | | |
| 46.67 LF | 1.54 | 0.48 | 14.48 | 86.83 | | | 86.83 |
| 161.  Remove Chair rail – 2 1/2" | | | | | | | |
| 46.67 LF | 0.43 | 0.00 | 4.02 | 24.09 | | | 24.09 |

State Farm

BARNES, OSCAR

FL-4730-707

CONTINUED - Guest Bed Room

| QUANTITY | UNIT PRICE | TAX | SCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 162. Chairrail - 2 1/2" | | | | | | | |
| 46.67 LF | 3.40 | 5.72 | 32.79 | 196.50 | 25/150 yrs Avg. | (2.58) 1.33% | 193.92 |
| 163. Paint chair rail - two coats | | | | | | | |
| 46.67 LF | 1.50 | 0.63 | 14.12 | 84.76 | 25/15 yrs Avg. | (67.81) 80.00% | 16.95 |
| Doors/Windows/Related Trimwork | | | | | | | |
| 164. Interior door unit | | | | | | | |
| 1.00 EA | 295.33 | 18.91 | 62.84 | 377.08 | 25/100 yrs Avg. | (94.26) 25.00% | 282.82 |
| 165. Paint door slab only - 2 coats (per side) | | | | | | | |
| 2.00 EA | 39.06 | 1.49 | 15.92 | 95.53 | 15/15 yrs Avg. | (76.43) 80.00% | 19.10 |
| 166. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | |
| 2.00 EA | 32.54 | 0.89 | 13.20 | 79.17 | 15/15 yrs Avg. | (63.33) 80.00% | 15.84 |
| 167. Door knob - interior | | | | | | | |
| 1.00 EA | 40.95 | 1.82 | 8.56 | 51.33 | | | 51.33 |
| 168. Door stop - wall or floor mounted | | | | | | | |
| 1.00 EA | 14.10 | 0.53 | 2.92 | 17.55 | | | 17.55 |
| 169. R&R Wood window - double hung, 20-28 sf | | | | | | | |
| 1.00 EA | 1,036.97 | 69.56 | 221.32 | 1,327.85 | 25/30 yrs Avg. | (1,062.29) 80.00% | 265.56 |
| The window front elevation window has related tree & water damaged. The window on the right elevation does not. | | | | | | | |
| 170. Seal & paint wood window (per side) - Extra large | | | | | | | |
| 2.00 EA | 92.23 | 1.88 | 37.28 | 223.62 | 25/15 yrs Avg. | (178.89) 80.00% | 44.73 |
| 171. Seal & paint wood window (per side) | | | | | | | |
| 2.00 EA | 57.30 | 1.09 | 23.14 | 138.83 | 25/15 yrs Avg. | (111.07) 80.00% | 27.76 |
| 172. Metal Z flashing / drip cap | | | | | | | |
| 7.00 LF | 2.17 | 0.44 | 3.12 | 18.73 | | | 18.73 |
| 173. Add. charge for a retrofit window, 24-40 sf - difficult | | | | | | | |
| 1.00 EA | 356.27 | 2.99 | 71.86 | 431.12 | | | 431.12 |
| 174. Flashing - Sill flashing - moldable tape | | | | | | | |
| 8.00 LF | 7.10 | 1.86 | 11.74 | 70.40 | | | 70.40 |
| 175. Moisture protection - vapor barrier seam tape | | | | | | | |
| 21.00 SF | 0.12 | 0.05 | 0.52 | 3.09 | | | 3.09 |
| 176. Caulking - acrylic | | | | | | | |
| 21.00 LF | 1.52 | 0.14 | 6.40 | 38.46 | | | 38.46 |
| Seal window at installation. | | | | | | | |
| 177. Add on for grid (double or triple glazed windows) | | | | | | | |
| 24.00 SF | 2.35 | 4.79 | 12.24 | 73.43 | | | 73.43 |

State Farm

BARNES, OSCAR                                                                11-37H9-76V

CONTINUED - Guest Bed Room

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|----------|-----------|-----|-------|-----|-------------------|---------------|-----|
| 178. Window extension jamb – 11/16" x 1-23/32" (4-9/16" wall) | | | | | | | |
| 18.00 LF | 2.38 | 1.45 | 8.86 | 53.15 | | | 53.15 |
| 179. R&R Window stool & apron | | | | | | | |
| 20.00 LF | 3.50 | 2.30 | 14.46 | 94.00 | 27/80 yrs Avg. | (41.17) 43.93% | 52.83 |
| 180. Seal & paint window stool and apron | | | | | | | |
| 20.00 LF | 1.20 | 0.73 | 4.58 | 34.61 | 25/15 yrs Avg. | (27.96) 80.80% | 6.65 |
| 181. Clean window unit, per side/s – PST | | | | | | | |
| 6.00 EA | 8.20 | 0.51 | 10.78 | 60.49 | | | 60.49 |
| Included all windows in room. | | | | | | | |
| **Window Treatments, Shelving, Closet Organization** | | | | | | | |
| 182. Window blind – PVC – 2" – 7.1 sq ft SF | | | | | | | |
| 3.00 EA | 84.77 | 12.46 | 56.34 | 325.02 | 25/5 yrs Avg. | (269.48) 84.00% | 72.60 |
| **Ceiling** | | | | | | | |
| 183. 1/2" drywall – hung, taped, floated, ready for paint | | | | | | | |
| 135.67 SF | 1.82 | 7.84 | 51.50 | 301.06 | 25/150 yrs Avg. | (83.53) 16.67% | 272.53 |
| 184. Texture drywall – heavy hand texture | | | | | | | |
| 135.67 SF | 1.51 | 1.85 | 41.36 | 248.07 | | | 248.07 |
| 185. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 135.67 SF | 0.99 | 2.31 | 27.32 | 163.94 | | | 163.94 |
| 186. Paint the ceiling – one coat | | | | | | | |
| 135.67 SF | 0.69 | 1.61 | 19.04 | 114.26 | 25/15 yrs Avg. | (91.42) 80.00% | 22.84 |
| 187. Tear out and bag wet insulation | | | | | | | |
| 135.67 SF | 0.83 | 0.69 | 22.66 | 135.96 | | | 135.96 |
| 188. Blown-in insulation – 10" depth – R26 | | | | | | | |
| 135.67 SF | 1.14 | 9.23 | 32.78 | 196.67 | | | 196.67 |
| 189. R&R Smoke detector | | | | | | | |
| 1.00 EA | 81.43 | 2.38 | 16.78 | 100.59 | 5/10 yrs Avg. | (50.31) 50.00% | 50.28 |
| 190. Detach & Reset Cold air return cover | | | | | | | |
| 1.00 EA | 22.15 | 0.90 | 4.44 | 26.59 | | | 26.59 |
| **Electrical** | | | | | | | |
| 191. Wire – average residence – copper wiring | | | | | | | |
| 135.67 SF | 6.80 | 18.22 | 188.16 | 1,128.94 | 25/100 yrs Avg. | (282.24) 25.00% | 846.70 |
| 192. Remove Ceiling fan & light | | | | | | | |
| 1.00 EA | 19.67 | 0.00 | 3.94 | 23.61 | 2/20 yrs Avg. | (2.37) 10.00% | 21.24 |

**State Farm**

BARNES, OSCAR

11-37H9-76V

### CONTINUED - Guest Bed Room

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 193. Ceiling fan & light | | | | | | | |
| 1.00 EA | 380.13 | 10.84 | 78.18 | 469.15 | 2/20 yrs Avg. | (46.91) 10.00% | 422.24 |
| 194. Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 4.00 EA | 1.08 | 0.37 | 0.94 | 5.63 | | | 5.63 |
| Wall Framing | | | | | | | |
| 195. Carpenter - General Framer - per hour | | | | | | | |
| 6.00 HR | 92.35 | 0.00 | 110.82 | 664.92 | | | 664.92 |
| Additional labor to repair 2x4 exterior wall. | | | | | | | |
| 196. R&R 2" x 4" lumber (.667 BF per LF) | | | | | | | |
| 24.00 LF | 4.32 | 2.61 | 21.26 | 127.55 | | | 127.55 |
| Repair exterior wall top plate. No brick damage found. | | | | | | | |
| 197. R&R Builder board - 1/2" (composition or fiberboard sheathing) | | | | | | | |
| 20.00 SF | 2.11 | 1.36 | 8.72 | 52.28 | | | 52.28 |
| **Totals: Guest Bed Room** | | **295.99** | **2,081.26** | **12,487.05** | | **3,163.87** | **9,323.18** |



**Guest Bed Room 2** — Height: 8'

| | |
|---|---|
| 357.33 SF Walls | 116.19 SF Ceiling |
| 473.52 SF Walls & Ceiling | 116.19 SF Floor |
| 44.67 LF Ceil. Perimeter | 44.67 LF Floor Perimeter |

| Window | 2' 11" X 4' | Opens into Exterior |
|---|---|---|
| Window | 2' 10" X 4' | Opens into Exterior |
| Door | 2' 6" X 6' 8" | Opens into MAIN_HALL |
| Door | 2' 3" X 6' 8" | Opens into GUEST_BD_RM3 |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Floor Covering** | | | | | | | |
| 198. Final cleaning - construction - Residential | | | | | | | |
| 116.19 SF | 0.27 | 0.00 | 6.28 | 37.65 | | | 37.65 |
| 199. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | |
| 116.19 SF | 0.26 | 0.59 | 6.16 | 36.96 | | | 36.96 |
| 200. Content Manipulation charge - per hour | | | | | | | |
| 1.00 HR | 41.06 | 0.00 | 8.22 | 49.28 | | | 49.28 |
| **Walls** | | | | | | | |

## State Farm

BARNES, OSCAR

11-37H9-76V

### CONTINUED - Guest Bed Room 2

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 201. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 357.33 SF | 2.92 | 19.44 | 212.56 | 1,275.40 | 25/150 yrs Avg. | (212.56) 16.67% | 1,062.84 |
| 202. Seal/prime then paint the walls (2 coats) | | | | | | | |
| 357.33 SF | 0.99 | 6.07 | 71.98 | 431.81 | | | 431.81 |
| 203. Paint the walls - two coats - 2 colors | | | | | | | |
| 357.33 SF | 1.26 | 7.90 | 91.62 | 549.76 | 25/15 yrs Avg. | (439.81) 80.00% | 109.95 |
| 204. R&R Chair rail - 2 1/2" | | | | | | | |
| 44.67 LF | 3.83 | 4.90 | 35.20 | 211.19 | 25/150 yrs Avg. | (35.19) 16.67% | 176.00 |
| 205. Seal & paint chair rail - two coats | | | | | | | |
| 44.67 LF | 1.48 | 0.53 | 13.32 | 79.96 | 25/15 yrs Avg. | (63.97) 80.00% | 15.99 |
| 206. R&R Baseboard - 2 1/4" | | | | | | | |
| 44.67 LF | 3.97 | 4.56 | 36.38 | 218.28 | 25/150 yrs Avg. | (36.38) 16.67% | 181.90 |
| 207. Paint baseboard - two coats | | | | | | | |
| 44.67 LF | 1.49 | 0.57 | 13.44 | 80.57 | 15/15 yrs Avg. | (64.47) 80.00% | 16.10 |
| 208. Detach & Reset Heat/AC register - Mechanically attached | | | | | | | |
| 1.00 EA | 16.21 | 0.00 | 3.24 | 19.45 | | | 19.45 |
| **Doors/Windows/Related Trimwork** | | | | | | | |
| 209. Plane and refit door | | | | | | | |
| 1.00 EA | 122.98 | 0.00 | 24.60 | 147.58 | | | 147.58 |
| 210. R&R Casing - 2 1/4" | | | | | | | |
| 17.00 LF | 3.05 | 1.82 | 10.72 | 64.39 | 25/150 yrs Avg. | (10.72) 16.67% | 53.67 |
| Interior casing | | | | | | | |
| 211. Paint door slab only - 2 coats (per side) | | | | | | | |
| 2.00 EA | 39.06 | 1.49 | 15.92 | 95.53 | 15/15 yrs Avg. | (76.43) 80.00% | 19.10 |
| 212. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | |
| 2.00 EA | 32.54 | 0.89 | 13.20 | 79.17 | 15/15 yrs Avg. | (63.33) 80.00% | 15.84 |
| 213. Detach & Reset Door knob - interior | | | | | | | |
| 1.00 EA | 22.33 | 0.00 | 4.46 | 26.79 | | | 26.79 |
| 214. Door stop - wall or floor mounted | | | | | | | |
| 1.00 EA | 14.10 | 0.53 | 2.92 | 17.55 | | | 17.55 |
| 215. Seal & paint window stool and apron | | | | | | | |
| 7.00 LF | 4.10 | 0.23 | 5.78 | 34.71 | 25/15 yrs Avg. | (27.76) 80.00% | 6.95 |
| 216. Clean window unit (per side) 3 - 9 SF | | | | | | | |
| 2.00 EA | 8.40 | 0.00 | 3.36 | 20.16 | | | 20.16 |

## State Farm

BARNES, OSCAR

11-37H9-76V

### CONTINUED - Guest Bed Room 2

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| Included all windows in room. | | | | | | | |
| **Window Treatments, Shelving, Closet Organization** | | | | | | | |
| 217.  Detach & Reset Window blind - PVC - 2" - 7.1 to 14 SF | | | | | | | |
| 2.00 EA | 33.47 | 0.00 | 13.38 | 80.32 | | | 80.32 |
| 218.  Detach & Reset Window drapery - hardware | | | | | | | |
| 2.00 EA | 33.47 | 0.00 | 13.38 | 80.32 | | | 80.32 |
| **Ceiling** | | | | | | | |
| 219.  5/8" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 116.19 SF | 3.02 | 6.72 | 71.52 | 429.13 | 25/150 yrs Avg. | (71.52) 16.67% | 357.61 |
| Replacing ceiling due to tress replacement.  No texture on drywall. | | | | | | | |
| 220.  Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 116.19 SF | 0.99 | 1.98 | 23.40 | 140.41 | | | 140.41 |
| 221.  Paint the ceiling - one coat | | | | | | | |
| 116.19 SF | 0.69 | 1.38 | 16.32 | 97.87 | 25/15 yrs Avg. | (78.30) 80.00% | 19.57 |
| 222.  R&R Blown-in insulation - 10" depth - R26 | | | | | | | |
| 116.19 SF | 2.04 | 7.90 | 49.00 | 293.93 | | | 293.93 |
| 223.  Detach & Reset Smoke detector | | | | | | | |
| 1.00 EA | 63.23 | 0.00 | 12.64 | 75.87 | | | 75.87 |
| 224.  Detach & Reset Light fixture | | | | | | | |
| 1.00 EA | 65.30 | 0.00 | 13.06 | 78.36 | | | 78.36 |
| ***Asbestos*** | | | | | | | |
| Floor | | | | | | | |
| 225.  HEPA Vacuuming - Detailed - (PER SF) | | | | | | | |
| 589.71 SF | | | | | | | PWARR |
| 226.  Clean floor - Heavy | | | | | | | |
| 116.19 SF | | | | | | | PWARR |
| Walls | | | | | | | |
| 227.  Tear off asbestos drywall (no haul off) | | | | | | | |
| 357.33 SF | | | | | | | PWARR |
| 228.  Clean stud wall | | | | | | | |
| 357.33 SF | | | | | | | PWARR |
| Ceiling | | | | | | | |
| 229.  Tear off asbestos drywall (no haul off) | | | | | | | |
| 116.19 SF | | | | | | | PWARR |
| 230.  Clean floor or roof joist system | | | | | | | |
| 116.19 SF | | | | | | | PWARR |
| ***Asbestos*** | | | | | | | |
| **Totals:  Guest Bed Room 2** | | 67.50 | 792.06 | 4,752.40 | | 1,180.44 | 3,571.96 |

**State Farm**

BARNES, OSCAR

11-37H9-76V



**Guest Bath**

**Height: 8'**

| | |
|---|---|
| 178.17 SF Walls | 46.62 SF Ceiling |
| 224.79 SF Walls & Ceiling | 36.90 SF Floor |
| 30.00 LF Ceil. Perimeter | 21.17 LF Floor Perimeter |

| | | | |
|---|---|---|---|
| **Window** | 2' X 4' | **Opens into Exterior** | |
| **Door** | 2' 4" X 6' 8" | **Opens into MAIN_HALL** | |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Floor Covering** | | | | | | | |
| 231.  Final cleaning - construction - Residential | | | | | | | |
| 36.90 SF | 0.27 | 0.00 | 2.00 | 11.96 | | | 11.96 |
| 232.  Content Manipulation charge - per hour | | | | | | | |
| 0.50 HR | 41.06 | 0.00 | 4.10 | 24.63 | | | 24.63 |
| detach and reset towel rack. | | | | | | | |
| **Walls** | | | | | | | |
| 233.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 178.17 SF | 2.92 | 9.69 | 106.00 | 635.95 | 25/150 yrs Avg. | (105.99) 16.67% | 529.96 |
| Estimated as if drywall is behind the wall tiles. | | | | | | | |
| 234.  Seal/prime then paint part of the walls (2 coats) | | | | | | | |
| 106.17 SF | 0.99 | 1.80 | 21.38 | 128.29 | | | 128.29 |
| Subtracted the wall tile area. | | | | | | | |
| 235.  Paint part of the walls - one coat | | | | | | | |
| 106.17 SF | 0.69 | 1.26 | 14.92 | 89.44 | 25/15 yrs Avg. | (71.56) 80.00% | 17.88 |
| 236.  Detach & Reset Shower curtain rod | | | | | | | |
| 1.00 EA | 15.64 | 0.00 | 3.12 | 18.76 | | | 18.76 |
| **Doors/Windows/Related Trimwork** | | | | | | | |
| 237.  Plane and refit door | | | | | | | |
| 1.00 EA | 122.98 | 0.00 | 24.60 | 147.58 | | | 147.58 |
| 238.  Paint door slab only - 2 coats (per side) | | | | | | | |
| 2.00 EA | 39.06 | 1.49 | 15.92 | 95.53 | 15/15 yrs Avg. | (76.43) 80.00% | 19.10 |
| 239.  Paint door/window trim & jamb - 2 coats (per side) | | | | | | | |
| 3.00 EA | 32.54 | 1.34 | 19.78 | 118.74 | 15/15 yrs Avg. | (94.99) 80.00% | 23.75 |
| 240.  Detach & Reset Door knob - interior | | | | | | | |
| 1.00 EA | 22.33 | 0.00 | 4.46 | 26.79 | | | 26.79 |
| 241.  Detach & Reset Window blind - PVC - 1" - 7.1 to 14 SF | | | | | | | |
| 1.00 EA | 33.47 | 0.00 | 6.70 | 40.17 | | | 40.17 |
| 242.  R&R Casing - 2 1/4" | | | | | | | |
| 17.00 LF | 3.05 | 1.82 | 10.72 | 64.39 | 25/150 yrs Avg. | (10.72) 16.67% | 53.67 |
| 243.  Detach & Reset Heat/AC register - Mechanically attached | | | | | | | |
| 1.00 EA | 16.21 | 0.00 | 3.24 | 19.45 | | | 19.45 |

## State Farm

BARNES, OSCAR

11-37H9-76V

### CONTINUED - Guest Bath

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 244. General Laborer - per hour | | | | | | | |
| 1.00 HR | 41.06 | 0.00 | 8.22 | 49.28 | | | 49.28 |
| Detach and reset bath rack | | | | | | | |
| 245. Detach & Reset Bath accessory | | | | | | | |
| 2.00 EA | 16.46 | 5.90 | 6.58 | 39.50 | | | 39.50 |
| Ceiling | | | | | | | |
| 246. 5/8" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 46.62 SF | 3.02 | 2.69 | 23.70 | 172.18 | 25/150 yrs Avg | (28.70) 16.67% | 143.48 |
| Removing ceiling drywall for truss repair. | | | | | | | |
| 247. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 46.62 SF | 0.99 | 0.79 | 9.40 | 56.34 | | | 56.34 |
| 248. Paint the ceiling - one coat | | | | | | | |
| 46.62 SF | 0.69 | 0.56 | 6.58 | 39.29 | 25/15 yrs Avg | (31.43) 80.00% | 7.86 |
| 249. R&R Blown-in insulation - 10" depth - R26 | | | | | | | |
| 258.62 SF | 2.04 | 16.23 | 100.60 | 603.62 | | | 603.62 |
| Added additional insulation for the surrounding area. | | | | | | | |
| 250. Detach & Reset Bathroom ventilation fan w/light | | | | | | | |
| 0.50 EA | 71.00 | 0.00 | 7.10 | 42.60 | | | 42.60 |
| ***Asbestos*** | | | | | | | |
| Floor | | | | | | | |
| 251. HEPA Vacuuming - Detailed - (PER SF) | | | | | | | |
| 261.69 SF | | | | | | | PWARR |
| 252. Clean floor - Heavy | | | | | | | |
| 36.90 SF | | | | | | | PWARR |
| 253. R&R 1/4" Cement board | | | | | | | |
| 36.90 SF | | | | | | | PWARR |
| 254. R&R Tile floor covering - High grade | | | | | | | |
| 36.90 SF | | | | | | | PWARR |
| Removing floor tile due the entire bath demolition. | | | | | | | |
| Walls | | | | | | | |
| 255. Tear off asbestos drywall (no haul off) | | | | | | | |
| 178.17 SF | | | | | | | PWARR |
| 256. Clean stud wall | | | | | | | |
| 178.17 SF | | | | | | | PWARR |
| 257. R&R Ceramic/porcelain tile | | | | | | | |
| 72.00 SF | | | | | | | PWARR |
| Added to replace due to drywall being behind tile. | | | | | | | |
| 258. R&R Ceramic tile - surface bullnose - 2" x 6" - High grade | | | | | | | |
| 18.00 LF | | | | | | | PWARR |
| Ceiling | | | | | | | |
| 259. Tear off asbestos drywall (no haul off) | | | | | | | |
| 46.62 SF | | | | | | | PWARR |

Date:   11/26/2022 7:45 AM

StateFarm

INSURED

CONTINUED - Guest Bath

| QUANTITY   UNIT PRICE | TAX | GROSS | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|
| 260. Mask floor or red floor plastic... ***** | | | | | | PWARR |
| Plumbing | | | | | | |
| 261. Detach & Reset Toilet | | | | | | |
| 1.00 EA | | | | | | PWARR |
| 262. Detach & Reset Pedestal sink | | | | | | |
| 1.00 EA | | | | | | PWARR |
| 263. R&R Plumbing fixture supply line | | | | | | |
| 3.00 EA | | | | | | PWARR |
| 264. R&R Angle stop valve | | | | | | |
| 3.00 EA | | | | | | PWARR |
| 265. Detach & Reset P-trap assembly - ABS (plastic) | | | | | | |
| 1.00 EA | | | | | | PWARR |
| ***Asbestos*** | | | | | | |
| **Totals: Guest Bath** | 37.67 | 404.10 | 2,424.49 | | 419.82 | 2,004.67 |

Main Hall/Clst                                                     Height: 8'

| | 732.3 SF Walls | 5.50 SF Ceiling |
| 82.83 SF Walls & Ceiling | 5.50 SF Floor |
| 9.67 LF Ceil. Perimeter | 9.67 LF Floor Perimeter |

Door           3' 9" X 6' 8"        Opens into MAIN HALL

| QUANTITY   UNIT PRICE | TAX | GCOMP | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|
| Floor Covering | | | | | | |
| 266. Final cleaning - construction - Residential | | | | | | |
| 5.50 SF        0.27 | 0.00 | 6.30 | 1.79 | | | 1.79 |
| 267. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | |
| 5.50 SF        0.26 | 0.03 | 0.28 | 1.74 | | | 1.74 |
| 268. Content Manipulation charge - per hour | | | | | | |
| 0.50 HR       41.06 | 0.00 | 4.10 | 24.63 | | | 24.63 |
| Walls | | | | | | |
| 269. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | |
| 77.33 SF       2.92 | 4.21 | 46.00 | 276.01 | 25/150 yrs Avg. | (45.99) 16.67% | 230.02 |

Date:   11/26/2022 7:45 AM                                          Page: 33

State Farm

HARNES, OSCAR

11-3718-76V

CONTINUED - Main HALL Clst

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP %. | ACV |
|---|---|---|---|---|---|---|---|
| 270. Seal/prime then paint the walls (2 coats) | | | | | | | |
| 77.33 SF | 0.99 | 1.31 | 15.58 | 93.45 | | | 93.45 |
| 271. Paint the walls - one coat | | | | | | | |
| 77.33 SF | 0.69 | 0.92 | 10.86 | 65.14 | 25/15 yrs Avg. | (52.11) 80.00% | 13.03 |
| 272. R&R Baseboard - 2 1/4" | | | | | | | |
| 9.67 LF | 3.97 | 0.99 | 7.88 | 47.26 | 25/150 yrs Avg. | (7.89) 16.67% | 39.37 |
| 273. Paint baseboard - two coats | | | | | | | |
| 9.67 LF | 1.49 | 0.12 | 2.90 | 17.43 | 15/15 yrs. Avg. | (13.95) 80.00% | 3.48 |
| 274. Organized closet shelving | | | | | | | |
| 6.00 SF | 12.02 | 1.86 | 14.80 | 88.78 | 25/150 yrs Avg. | (14.79) 16.67% | 73.99 |
| 275. Seal & paint closet shelving | | | | | | | |
| 6.00 LF | 9.36 | 0.78 | 11.40 | 68.34 | 25/15 yrs Avg. | (54.67) 80.00% | 13.67 |
| Doors/Windows/Related Trimwork | | | | | | | |
| 276. Plane and refit door | | | | | | | |
| 1.00 EA | 122.98 | 0.00 | 24.60 | 147.58 | | | 147.58 |
| 277. Paint door slab only - 2 coats (per side) | | | | | | | |
| 2.00 EA | 39.06 | 1.49 | 15.92 | 95.53 | 15/15 yrs Avg. | (76.43) 80.00% | 19.10 |
| 278. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | |
| 2.00 EA | 32.54 | 0.89 | 13.20 | 79.17 | 15/15 yrs Avg. | (63.33) 80.00% | 15.84 |
| 279. Detach & Reset Door knob - interior | | | | | | | |
| 1.00 EA | 22.33 | 0.00 | 4.46 | 26.79 | | | 26.79 |
| 280. R&R Casing - 2 1/4" | | | | | | | |
| 17.00 LF | 3.05 | 1.82 | 10.72 | 64.39 | 25/150 yrs Avg. | (10.72) 16.67% | 53.67 |
| Interior casing | | | | | | | |
| **Ceiling** | | | | | | | |
| 281. 5/8" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 5.50 SF | 3.02 | 0.32 | 3.38 | 20.31 | 25/150 yrs Avg. | (3.38) 16.67% | 16.93 |
| 282. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 5.50 SF | 0.99 | 0.09 | 1.12 | 6.66 | | | 6.66 |
| 283. Paint the ceiling - one coat | | | | | | | |
| 5.50 SF | 0.69 | 0.07 | 0.78 | 4.65 | 25/15 yrs Avg. | (3.72) 80.00% | 0.93 |
| 284. R&R Blown-in insulation - 10" depth - R26 | | | | | | | |
| 197.50 SF | 2.04 | 13.43 | 83.28 | 499.61 | | | 499.61 |
| Added additional insulation for the surrounding area. | | | | | | | |

Date:   11/26/2022 7:45 AM

Page: 34

State Farm

BARNES, OSCAR

11-37H9-76V

CONTINUED - Main Hall Clst

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 285. Detach & Reset Light fixture | | | | | | | |
| 1.00 EA | 65.30 | 0.00 | 13.06 | 78.36 | | | 78.36 |
| ***Asbestos*** | | | | | | | |
| Floor | | | | | | | |
| 286. HEPA Vacuuming - Detailed - (PER SF) | | | | | | | |
| 88.33 SF | | | | | | | PWARR |
| 287. Clean floor - Heavy | | | | | | | |
| 5.50 SF | | | | | | | PWARR |
| Walls | | | | | | | |
| 288. Tear off asbestos drywall (no haul off) | | | | | | | |
| 77.33 SF | | | | | | | PWARR |
| 289. Clean stud wall | | | | | | | |
| 77.33 SF | | | | | | | PWARR |
| Ceiling | | | | | | | |
| 290. Tear off asbestos drywall (no haul off) | | | | | | | |
| 5.50 SF | | | | | | | PWARR |
| 291. Clean floor or roof joist system | | | | | | | |
| 5.50 SF | | | | | | | PWARR |
| ***Asbestos*** | | | | | | | |
| **Totals: Main Hall Clst** | | **28.33** | **284.62** | **1,707.62** | | **346.98** | **1,360.64** |

---

**Guest Bd Rm 2 Clst**  Height: 8'

| 78.67 SF Walls | 5.90 SF Ceiling |
| 84.57 SF Walls & Ceiling | 5.90 SF Floor |
| 9.83 LF Ceil. Perimeter | 9.83 LF Floor Perimeter |

Door   2' 3" X 6' 8"   Opens into GUEST_BED_R2

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Floor Covering** | | | | | | | |
| 292. Final cleaning - construction - Residential | | | | | | | |
| 5.90 SF | 0.27 | 0.00 | 0.32 | 1.91 | | | 1.91 |
| 293. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | |
| 5.90 SF | 0.26 | 0.03 | 0.30 | 1.86 | | | 1.86 |
| 294. Content Manipulation charge - per hour | | | | | | | |
| 0.50 HR | 41.06 | 0.00 | 4.10 | 24.63 | | | 24.63 |

Date:   11/26/2022 7:45 AM

Page: 35

## State Farm

BARNES, OSCAR

11-37H9-76V

### CONTINUED - Guest Bd Rm 2 Clst

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 295. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 78.67 SF | 2.92 | 4.28 | 46.80 | 280.80 | 25/150 yrs Avg. | (46.80) 16.67% | 234.00 |
| 296. Seal/prime then paint the walls (2 coats) | | | | | | | |
| 78.67 SF | 0.99 | 1.34 | 15.84 | 95.06 | | | 95.06 |
| 297. Paint the walls - one coat | | | | | | | |
| 78.67 SF | 0.69 | 0.94 | 11.04 | 66.26 | 25/15 yrs Avg. | (53.01) 80.00% | 13.25 |
| 298. R&R Baseboard - 2 1/4" | | | | | | | |
| 9.83 LF | 3.97 | 1.00 | 8.00 | 48.03 | 25/150 yrs Avg. | (8.02) 16.67% | 40.01 |
| 299. Paint baseboard - two coats | | | | | | | |
| 9.83 LF | 1.49 | 0.12 | 2.96 | 17.73 | 15/15 yrs Avg. | (14.18) 80.00% | 3.55 |
| 300. Organized closet shelving | | | | | | | |
| 6.00 SF | 12.02 | 1.86 | 14.80 | 88.78 | 25/150 yrs Avg. | (14.79) 16.67% | 73.99 |
| 301. Seal & paint closet shelving | | | | | | | |
| 6.00 SF | 0.35 | 0.70 | 11.70 | 88.24 | 25/15 yrs Avg. | (54.59) 80.00% | 13.62 |
| **Doors/Windows/Related Trimwork** | | | | | | | |
| 302. Prime/seal trim | | | | | | | |
| 1.00 EA | 120.98 | 3.04 | 24.50 | 147.50 | | | 147.50 |
| 303. Exterior difficulty - wood trim | | | | | | | |
| 2.00 EA | 35.05 | 1.42 | 15.35 | 87.52 | 25/100 yrs Avg. | (75.43) 80.00% | 20.10 |
| 304. Exterior window trim & jamb - wood (per side) | | | | | | | |
| 1.00 EA | 31.84 | 0.55 | 13.25 | 80.17 | 25/150 yrs Avg. | (50.55) 80.00% | 34.84 |
| 305. Detach & Reset Door knob - exterior | | | | | | | |
| 1.00 EA | 32.33 | 0.02 | 4.40 | 35.29 | | | 35.79 |
| 306. R&R Casing - 2 1/4" | | | | | | | |
| 17.50 LF | 3.61 | 1.62 | 14.60 | 87.89 | 25/150 yrs Avg. | (14.70) 16.67% | 73.49 |
| Interior casing | | | | | | | |
| **Ceiling** | | | | | | | |
| 307. 5/8" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 5.90 SF | 3.02 | 0.34 | 3.62 | 21.78 | 25/150 yrs Avg. | (3.63) 16.67% | 18.15 |
| 308. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 5.90 SF | 0.99 | 0.10 | 1.18 | 7.12 | | | 7.12 |

Date:    11/26/2022 7:45 AM

Page: 36

**State Farm**

BARNES, OSCAR                                                                                    11-37H9-76V

**CONTINUED - Guest Bd Rm 2 Clst**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 309. Paint the ceiling - one coat | | | | | | | |
| 5.90 SF | 0.69 | 0.07 | 0.84 | 4.98 | 25/15 yrs Avg. | (4.00) 80.00% | 0.98 |
| 310. R&R Blown-in insulation - 10" depth - R26 | | | | | | | |
| 197.90 SF | 2.04 | 13.46 | 83.44 | 500.62 | | | 500.62 |
| Added additional insulation for the surrounding area. | | | | | | | |
| 311. Detach & Reset Light fixture | | | | | | | |
| 1.00 EA | 65.30 | 0.00 | 13.06 | 78.36 | | | 78.36 |
| ***Asbestos*** | | | | | | | |
| Floor | | | | | | | |
| 312. HEPA Vacuuming - Detailed - (PER SF) | | | | | | | |
| 90.47 SF | | | | | | | PWARR |
| 313. Clean floor - Heavy | | | | | | | |
| 5.90 SF | | | | | | | PWARR |
| Walls | | | | | | | |
| 314. Tear off asbestos drywall (no haul off) | | | | | | | |
| 78.67 SF | | | | | | | PWARR |
| 315. Clean stud wall | | | | | | | |
| 78.67 SF | | | | | | | PWARR |
| Ceiling | | | | | | | |
| 316. Tear off asbestos drywall (no haul off) | | | | | | | |
| 5.90 SF | | | | | | | PWARR |
| 317. Clean floor or roof joist system | | | | | | | |
| 5.90 SF | | | | | | | PWARR |
| ***Asbestos*** | | | | | | | |
| **Totals: Guest Bd Rm 2 Clst** | | **28.52** | **286.69** | **1,719.72** | | **349.58** | **1,370.14** |



| Guest Bd Rm Clst | | | Height: 8' |
|---|---|---|---|
| | 88.00 SF Walls | 7.12 SF Ceiling | |
| | 95.12 SF Walls & Ceiling | 7.12 SF Floor | |
| | 11.00 LF Ceil. Perimeter | 11.00 LF Floor Perimeter | |

| Door | 2' 3" X 6' 8" | Opens into GUEST_BED_R3 |
|---|---|---|

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|

**Floor Covering**

Date:   11/26/2022 7:45 AM                                                                          Page: 37

State Farm

BARNES, OSCAR

11-37H9-76V

CONTINUED – Guest Bd Rm Clst

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 318. Tear out wet non-salvageable carpet, cut & bag for disp. | | | | | | | |
| 7.12 SF | 0.61 | 0.04 | 0.86 | 5.24 | | | 5.24 |
| 319. Tear out wet carpet pad and bag for disposal. | | | | | | | |
| 7.12 SF | 0.57 | 0.04 | 0.82 | 4.92 | | | 4.92 |
| 320. Carpet pad | | | | | | | |
| 7.12 SF | 0.61 | 0.31 | 0.92 | 5.57 | | | 5.57 |
| 321. Carpet | | | | | | | |
| 32.17 SF | 2.95 | 8.12 | 20.26 | 121.61 | | | 121.61 |
| 322. Final cleaning - construction - Residential | | | | | | | |
| 7.12 SF | 0.27 | 0.00 | 0.38 | 2.30 | | | 2.30 |
| Walls | | | | | | | |
| 323. Tear out wet drywall, cleanup, bag for disposal | | | | | | | |
| 88.00 SF | 1.92 | 1.27 | 19.22 | 102.25 | | | 102.25 |
| 324. Tear out and bag wet insulation | | | | | | | |
| 24.00 SF | 0.85 | 0.12 | 4.00 | 24.04 | | | 24.04 |
| Exterior walls. | | | | | | | |
| 325. Batt insulation - 6" - R19 - paper / foil faced. | | | | | | | |
| 24.00 SF | 1.11 | 1.53 | 5.68 | 34.09 | | | 34.09 |
| 326. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 88.00 SF | 2.92 | 4.79 | 52.36 | 314.11 | 25/150 yrs Avg. | (52.35) 16.67% | 261.76 |
| 327. Seal/prime then paint the walls (2 coats) | | | | | | | |
| 88.00 SF | 0.99 | 1.50 | 17.72 | 106.34 | | | 106.34 |
| 328. Paint the walls - one coat | | | | | | | |
| 88.00 SF | 0.69 | 1.05 | 12.36 | 74.13 | 25/15 yrs Avg. | (59.30) 80.00% | 14.83 |
| **Finish Carpentry** | | | | | | | |
| 329. Remove Baseboard - 2 1/4" | | | | | | | |
| 11.00 LF | 0.43 | 0.00 | 0.94 | 5.67 | | | 5.67 |
| 330. Baseboard - 2 1/4" | | | | | | | |
| 11.00 LF | 3.54 | 1.12 | 8.00 | 48.06 | 25/150 yrs Avg. | (8.02) 16.67% | 40.04 |
| 331. Seal & paint baseboard - two coats | | | | | | | |
| 11.00 LF | 1.54 | 0.11 | 3.40 | 20.45 | | | 20.45 |
| 332. R&R Closet shelf and rod package | | | | | | | |
| 3.30 LF | 28.87 | 1.25 | 19.32 | 115.84 | 25/150 yrs Avg. | (19.33) 16.67% | 96.51 |
| 333. Seal & paint closet shelving - single shelf - Small closet | | | | | | | |
| 1.00 EA | 38.27 | 0.32 | 7.72 | 46.31 | | | 46.31 |
| **Doors/Windows/Related Trimwork** | | | | | | | |
| 334. Detach & Reset Interior door unit | | | | | | | |
| 1.00 EA | 100.26 | 0.08 | 20.08 | 120.42 | | | 120.42 |

BARNES, OSCAR

CONTINUED - Guest Bd Rm Clst

| QUANTITY | UNIT PRICE | TAX | GROSS | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 335. Baseboard - 2 1/4" | | | | | | | |
| 34.00 LF | 5.03 | 3.84 | 21.35 | 128.30 | 25/150 yrs Avg. | (28.47) 16.67% | 142.63 |
| Door & Window Casing | | | | | | | |
| 336. Paint door slab only - 2 coats (per side) | | | | | | | |
| 2.00 EA | 39.06 | 1.49 | 15.92 | 95.63 | 15/15 yrs Avg. | (76.43) 80.00% | 19.10 |
| 337. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | |
| 2.00 EA | 32.54 | 0.89 | 13.20 | 79.17 | 15/15 yrs Avg. | (63.33) 80.00% | 15.84 |
| 338. Door knob - interior | | | | | | | |
| 1.00 EA | 40.95 | 1.82 | 8.58 | 51.33 | | | 51.33 |
| 339. Door stop - wall or floor mounted | | | | | | | |
| 1.00 EA | 14.10 | 0.53 | 2.92 | 17.55 | | | 17.55 |
| Ceiling | | | | | | | |
| 340. 5/8" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 7.12 SF | 3.02 | 0.41 | 4.38 | 26.29 | 25/150 yrs Avg. | (4.37) 16.67% | 21.92 |
| No visible texture on ceiling. | | | | | | | |
| 341. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 7.12 SF | 0.99 | 0.12 | 1.02 | 8.61 | | | 8.61 |
| 342. Paint the ceiling - one coat | | | | | | | |
| 7.12 SF | 0.69 | 0.09 | 1.90 | 5.00 | 25/25 yrs Avg. | (4.80) 80.00% | 1.20 |
| 343. Tear out ceiling wet insulation | | | | | | | |
| 7.12 SF | 0.23 | 0.04 | 1.18 | 7.13 | | | 7.13 |
| 344. Blown-in insulation - 10" depth - R28 | | | | | | | |
| 7.12 SF | 1.14 | 0.48 | 1.52 | 70.32 | | | 70.32 |
| Electrical | | | | | | | |
| 345. Wire - average residence - copper wiring | | | | | | | |
| 7.12 SF | 6.90 | 1.26 | 4.88 | 55.66 | 45/100 yrs Avg. | (11.33) 25.00% | 44.33 |
| 346. R&R Light fixture | | | | | | | |
| 1.00 EA | 88.09 | 2.81 | 13.11 | 103.03 | | | 103.03 |
| 347. Light bulb - incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 1.00 EA | 1.08 | 0.09 | 0.24 | 1.41 | | | 1.41 |
| **Totals: Guest Bd Rm Clst** | | **33.03** | **293.12** | **1,758.83** | | **324.23** | **1,434.60** |

## State Farm

BARNES, OSCAR.

TI-37H9-26V



**Oven Area**

Height: 8'

| | |
|---|---|
| 160.00 SF Walls | 19.16 SF Ceiling |
| 179.16 SF Walls & Ceiling | 19.16 SF Floor |
| 20.00 LF Ceil. Perimeter | 20.00 LF Floor Perimeter |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| NO STORM RELATED DAMAGE | | | | | | | |
| Totals: Oven Area | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

**Dining Rm Clst**

Height: 8'

| | |
|---|---|
| 86.54 SF Walls | 6.54 SF Ceiling |
| 93.09 SF Walls & Ceiling | 6.54 SF Floor |
| 10.82 LF Ceil. Perimeter | 10.82 LF Floor Perimeter |

Door    2' 2" X 6' 8"    Opens into DINING_ROOM2

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| Floor Covering | | | | | | | |
| 348. Final cleaning - construction - Residential | | | | | | | |
| 6.54 SF | 0.27 | 0.00 | 0.36 | 2.13 | | | 2.13 |
| 349. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | |
| 6.54 SF | 0.26 | 0.03 | 0.34 | 2.07 | | | 2.07 |
| 350. Content Manipulation charge - per hour | | | | | | | |
| 0.50 HR | 44.06 | 0.00 | 4.10 | 26.63 | | | 26.63 |
| Walls | | | | | | | |
| 351. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 86.54 SF | 2.92 | 4.74 | 53.48 | 308.89 | 25/150 yrs Avg | (51.49) 16.67% | 257.40 |
| 352. Seal/prime then paint the walls (2 coats) | | | | | | | |
| 86.54 SF | 0.99 | 1.47 | 17.44 | 104.58 | | | 104.58 |
| 353. Paint the walls - one coat | | | | | | | |
| 86.54 SF | 0.69 | 1.03 | 12.14 | 72.88 | 25/15 yrs Avg | (58.31) 80.00% | 14.57 |
| 354. R&R Baseboard - 2 1/4" | | | | | | | |
| 10.82 LF | 3.97 | 1.10 | 8.82 | 52.87 | 25/150 yrs Avg | (8.82) 16.67% | 44.05 |

State Farm.

BARNES, OSCAR                                                                 IL-27N9-70V

CONTINUED - Dining Rm Club

| QUANTITY | UNIT PRICE | TAX | RCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP% | ACV |
|---|---|---|---|---|---|---|---|
| 355. Finished board - treatments | | | | | | | |
| 1.00 EA | 1.47 | 0.14 | 3.38 | 19.56 | | | 79.50 |
| 356. Organized closet shelving | | | | | | | |
| 5.00 SF | 12.82 | 1.26 | 14.50 | 88.76 | 25/150 yrs Avg. | (14.79) 16.67% | 73.99 |
| 357. Stud & paint closet shelving | | | | | | | |
| 6.00 LF | 9.36 | 0.38 | 17.30 | 68.38 | 25/15 yrs Avg. | (54.63) 80.80% | 13.42 |
| Doors/Windows/Related Trimwork | | | | | | | |
| 358. Paint door slab only - 2 coats (per side) | | | | | | | |
| 2.00 EA | 23.06 | 1.47 | 15.92 | 95.54 | 15/15 yrs Avg. | (76.44) 80.00% | 19.10 |
| 359. R&R Casing - 2 1/4" | | | | | | | |
| 32.00 LF | 3.05 | 1.64 | 21.44 | 128.80 | 25/150 yrs Avg. | (21.48) 16.67% | 107.32 |
| 360. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | |
| 2.00 EA | 32.54 | 0.89 | 13.20 | 79.17 | 15/15 yrs Avg. | (63.33) 80.00% | 15.84 |
| 361. Detach & Reset Door knob - interior | | | | | | | |
| 1.00 EA | 22.33 | 0.00 | 4.46 | 26.79 | | | 26.79 |

**Ceiling**

362. 5/8" drywall - hung, taped, floated, ready for paint

| 6.54 SF | 3.02 | 0.38 | 4.04 | 24.17 | 25/150 yrs Avg. | (4.03) 16.67% | 20.14 |
|---|---|---|---|---|---|---|---|

No texture on ceiling.

363. Seal/prime then paint the ceiling (2 coats)

| 6.54 SF | 0.99 | 0.11 | 1.32 | 7.90 | | | 7.90 |
|---|---|---|---|---|---|---|---|

364. Paint the ceiling - one coat

| 6.54 SF | 0.69 | 0.08 | 0.92 | 5.51 | 25/15 yrs Avg. | (4.41) 80.00% | 1.10 |
|---|---|---|---|---|---|---|---|

365. R&R Blown-in insulation - 10" depth - R26

| 198.54 SF | 2.04 | 13.50 | 83.70 | 502.23 | | | 502.23 |
|---|---|---|---|---|---|---|---|

Added additional insulation for the surrounding area.

***Asbestos***

Floor

366. HEPA Vacuuming - Detailed - (PER SF)

| 99.63 SF | | | | | | | PWARR |
|---|---|---|---|---|---|---|---|

367. Clean floor - Heavy

| 6.54 SF | | | | | | | PWARR |
|---|---|---|---|---|---|---|---|

Walls

368. Tear off asbestos drywall (no haul off)

| 86.54 SF | | | | | | | PWARR |
|---|---|---|---|---|---|---|---|

369. Clean stud wall

| 86.54 SF | | | | | | | PWARR |
|---|---|---|---|---|---|---|---|

State Farm

BARNES, OSCAR

11-47R9-76V

CONTINUED - Dining Rm Clst

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 370. Tear off asbestos drywall (no haul off) | | | | | | | |
| 6.54 SF | | | | | | | PWARR |
| 371. Clean floor or roof joist system | | | | | | | |
| 6.54 SF | | | | | | | PWARR |
| ***Asbestos*** | | | | | | | |

| **Totals: Dining Rm Clst** | | 31.21 | 269.14 | 1,614.77 | | 357.75 | 1,257.02 |
|---|---|---|---|---|---|---|---|

Area Totals:  Interior

| 4,662.49 SF Walls | 1,716.77 SF Ceiling | 6,379.26 SF Walls and Ceiling |
|---|---|---|
| 1,707.05 SF Floor | 1,859.51 Total Area | 588.57 LF Floor Perimeter |
| 1,707.05 Floor Area | 211.50 Exterior Perimeter of Walls | 633.98 LF Ceil. Perimeter |
| 1,739.28 Exterior Wall Area | | 4,686.49 Interior Wall Area |

| **Total: Interior** | 767.17 | 6,703.82 | 40,222.33 | | 8,682.49 | 31,539.84 |
|---|---|---|---|---|---|---|

### Basement

**Basement**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|

The basement scope of work is above and beyond the amount of damages that  is related to the date of loss. Any further scoping is not needed.

| **Total: Basement** | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|

| **Living Room** | | | | **Height: 6' 7"** |
|---|---|---|---|---|
| 444.37 SF Walls | | 227.94 SF Ceiling | | |
| 672.31 SF Walls & Ceiling | | 227.94 SF Floor | | |
| 67.50 LF Ceil. Perimeter | | 67.50 LF Floor Perimeter | | |

| Door | 2' 6" X 6' 8" | Opens into BED_ROOM2 |
|---|---|---|
| Door | 2' 3" X 6' 8" | Opens into BED_RM_CLST2 |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|

**State Farm**

BARNES, OSCAR

11-37H9-76V

**CONTINUED - Living Room**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| *** Floor *** | | | | | | | |
| 372. Content Manipulation charge - per hour | | | | | | | |
| 4.00 HR | 30.36 | 0.00 | 24.28 | 145.72 | | | 145.72 |
| 373. Water extraction from hard surface floor | | | | | | | |
| 227.94 SF | 0.24 | 0.00 | 10.94 | 65.65 | | | 65.65 |
| 374. Vinyl tile | | | | | | | |
| 227.94 SF | 3.44 | 43.07 | 165.42 | 992.54 | 15/30 yrs. Avg. | (297.75) 30.00% | 694.79 |
| No asbestos flooring in this room. | | | | | | | |
| 375. Floor preparation for resilient flooring | | | | | | | |
| 227.94 SF | 0.55 | 1.94 | 24.54 | 147.29 | | | 147.29 |
| *** Walls *** | | | | | | | |
| 376. Clean stud wall | | | | | | | |
| 472.50 SF | 0.62 | 0.80 | 58.76 | 352.51 | | | 352.51 |
| 377. R&R Paneling - High grade | | | | | | | |
| 222.19 SF | 3.42 | 17.00 | 155.48 | 950.92 | | | 950.92 |
| Paneling is 1/2 of wall height. | | | | | | | |
| 378. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 444.38 SF | 2.92 | 24.17 | 264.36 | 1,586.12 | 25/150 yrs Avg. | (264.36) 16.67% | 1,321.76 |
| *** Baseboards *** | | | | | | | |
| 379. Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | |
| 67.50 LF | 0.88 | 0.98 | 12.08 | 72.46 | | | 72.46 |
| 380. Baseboard - 2 1/4" | | | | | | | |
| 67.50 LF | 2.24 | 4.42 | 31.12 | 186.74 | 25/150 yrs Avg. | (31.12) 16.67% | 155.62 |
| 381. Seal & paint baseboard - two coats | | | | | | | |
| 67.50 LF | 1.04 | 0.57 | 14.16 | 84.93 | 25/15 yrs Avg. | (67.94) 80.00% | 16.99 |
| 1 coat on existing base and 2 coats on the new base. | | | | | | | |
| *** Doors *** | | | | | | | |
| 382. R&R Interior door unit | | | | | | | |
| 1.00 EA | 156.34 | 8.15 | 32.90 | 197.39 | 25/100 yrs Avg. | (49.34) 25.00% | 148.05 |
| 383. Paint door slab only - 2 coats (per side) | | | | | | | |
| 2.00 EA | 22.20 | 1.09 | 9.10 | 54.59 | 25/15 yrs Avg. | (43.67) 80.00% | 10.92 |
| 384. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | |
| 2.00 EA | 22.01 | 0.64 | 8.92 | 53.58 | 15/15 yrs Avg. | (42.87) 80.00% | 10.71 |
| 385. Detach & Reset Door knob - interior | | | | | | | |
| 1.00 EA | 18.54 | 0.00 | 3.70 | 22.24 | | | 22.24 |

State Farm

BARNES, OSCAR

11-37H9-76V

### CONTINUED - Living Room

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 386. R&R Chair rail - 2 1/2" | | | | | | | |
| 67.50 LF | 3.83 | 7.40 | 53.18 | 319.11 | 25/150 yrs Avg. | (53.18) 16.67% | 265.93 |
| 387. Paint chair rail - two coats | | | | | | | |
| 67.50 LF | 1.50 | 0.92 | 20.44 | 122.61 | 25/15 yrs Avg. | (98.10) 80.00% | 24.51 |
| *** Ceiling *** | | | | | | | |
| 388. 5/8" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 227.94 SF | 3.02 | 13.18 | 140.32 | 841.88 | 25/150 yrs Avg. | (140.31) 16.67% | 701.57 |
| 389. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 227.94 SF | 0.70 | 3.10 | 32.54 | 195.20 | | | 195.20 |
| 390. Paint the ceiling - one coat | | | | | | | |
| 227.94 SF | 0.49 | 2.13 | 22.76 | 136.58 | 25/15 yrs Avg. | (109.25) 80.00% | 27.33 |
| Paint new drywall and also undamaged portion of the ceiling. | | | | | | | |
| 391. Detach & Reset Light fixture | | | | | | | |
| 1.00 EA | 41.22 | 0.00 | 8.24 | 49.46 | | | 49.46 |
| ***Asbestos*** | | | | | | | |
| Floor | | | | | | | |
| 392. HEPA Vacuuming - Detailed - (PER SF) | | | | | | | |
| 900.25 SF | | | | | | | PWARR |
| 393. Clean floor - Heavy | | | | | | | |
| 227.94 SF | | | | | | | PWARR |
| 394. Apply plant-based anti-microbial agent to the floor | | | | | | | |
| 227.94 SF | | | | | | | PWARR |
| Wall | | | | | | | |
| 395. Tear off asbestos drywall (no haul off) | | | | | | | |
| 444.38 SF | | | | | | | PWARR |
| Ceiling | | | | | | | |
| 396. Tear off asbestos drywall (no haul off) | | | | | | | |
| 227.94 SF | | | | | | | PWARR |
| 397. Clean floor or roof joist system | | | | | | | |
| 227.94 SF | | | | | | | PWARR |
| ***Asbestos*** | | | | | | | |
| **Totals: Living Room** | | **129.50** | **1,096.24** | **6,577.52** | | **1,197.89** | **5,379.63** |

State Farm

BARNES, OSCAR                                                                                                11-5719-76V



Bed Rm Clst                                                                                      Height: 8'7"

136.06 SF Walls                           21.63 SF Ceiling
157.69 SF Walls & Ceiling                 21.63 SF Floor
20.67 LF Ceil. Perimeter                  20.67 LF Floor Perimeter

Door          2 3" X 6' 8"           Opens into LIVING ROOM

| QUANTITY | UNIT PRICE | TAX | O&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| *** Floor *** | | | | | | | |
| 398. Content Manipulation charge - per hour | | | | | | | |
| 0.50 HR | 56.56 | 0.00 | 1.84 | 18.22 | | | 18.22 |
| 399. Water extraction from hard surface floor | | | | | | | |
| 21.63 SF | 0.24 | 0.00 | 1.04 | 6.23 | | | 6.23 |
| 400. Floor preparation for resilient flooring | | | | | | | |
| 21.63 SF | 0.53 | 0.82 | 2.66 | 15.93 | | | 15.93 |
| 401. Vinyl tile | | | | | | | |
| 21.63 SF | 3.22 | 1.01 | 15.27 | 85.90 | 15/50 yrs Avg. | (25.23) 29.30% | 45.62 |
| *** Walls *** | | | | | | | |
| 402. Clean stud wall | | | | | | | |
| 144.67 SF | 0.62 | 0.25 | 18.00 | 107.95 | | | 107.95 |
| 403. Detach & Reset Paneling - High grade | | | | | | | |
| 136.06 SF | 4.14 | 112.76 | 676.51 | | | | 676.51 |
| 404. R&R Closet shelf and rod package | | | | | | | |
| 6.00 LF | 28.87 | 2.27 | 35.12 | 210.61 | 25/150 yrs Avg. | (35.11) 16.67% | 175.50 |
| *** Baseboards *** | | | | | | | |
| 405. Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | |
| 20.67 LF | 0.88 | 0.30 | 3.70 | 22.19 | | | 22.19 |
| 406. Baseboard - 2 1/4" | | | | | | | |
| 20.67 LF | 2.24 | 1.35 | 9.54 | 57.19 | 25/150 yrs Avg. | (9.55) 16.67% | 47.64 |
| 407. Seal & paint baseboard - two coats | | | | | | | |
| 20.67 LF | 1.04 | 0.18 | 4.34 | 26.02 | 25/15 yrs Avg. | (20.82) 80.00% | 5.20 |
| 1 coat on existing base and 2 coats on the new base. | | | | | | | |
| *** Doors *** | | | | | | | |
| 408. R&R Door opening (jamb & casing) - 36"to60"wide - stain grade | | | | | | | |
| 1.00 EA | 253.02 | 14.49 | 53.52 | 321.03 | 25/150 yrs Avg. | (53.51) 16.67% | 267.52 |
| 409. Seal & paint door or window opening - Large (per side) | | | | | | | |
| 2.00 EA | 40.91 | 1.49 | 16.66 | 99.97 | 25/15 yrs Avg. | (79.97) 80.00% | 20.00 |

*** Ceiling ***

State Farm

BARNES, OSCAR

1-4589-769

CONTINUED - Bed Rm Clst

| QUANTITY | UNIT PRICE | TAX | GC O&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 410. 5/8" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 21.63 SF | 3.02 | 1.25 | 13.32 | 79.89 | 25/150 yrs Avg. | (13.32) 16.67% | 66.57 |
| 411. Texture drywall - light hand texture | | | | | | | |
| 21.63 SF | 1.03 | 0.13 | 4.48 | 26.89 | | | 26.89 |
| 412. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 21.63 SF | 0.70 | 0.29 | 3.08 | 18.51 | | | 18.51 |
| 413. Paint the ceiling - one coat | | | | | | | |
| 21.63 SF | 0.49 | 0.20 | 2.16 | 12.96 | 25/15 yrs Avg. | (10.36) 80.00% | 2.60 |
| Paint new drywall and also undamaged portion of the ceiling. | | | | | | | |
| 414. R&R Crown molding - 2 1/4" | | | | | | | |
| 20.67 LF | 4.98 | 2.07 | 21.02 | 126.03 | 25/150 yrs Avg. | (21.01) 16.67% | 105.02 |
| 415. Paint crown molding - two coats | | | | | | | |
| 20.67 LF | 1.55 | 0.28 | 6.46 | 38.78 | 25/15 yrs Avg. | (31.01) 80.00% | 7.77 |
| ***Asbestos*** | | | | | | | |
| Floor: | | | | | | | |
| 416. Remove Tear out asbestos vinyl floor covering (no haul off) | | | | | | | |
| 21.63 SF | | | | | | | PWARR |
| 417. Remove asbestos floor mastic (no haul off) | | | | | | | |
| 21.63 SF | | | | | | | PWARR |
| 418. HEPA Vacuuming - Detailed - (PER SF) | | | | | | | |
| 170.32 SF | | | | | | | PWARR |
| 419. Clean floor - Heavy | | | | | | | |
| 21.63 SF | | | | | | | PWARR |
| 420. Apply plant-based anti-microbial agent to the floor | | | | | | | |
| 21.63 SF | | | | | | | PWARR |
| Ceiling | | | | | | | |
| 421. Tear off asbestos drywall (no haul off) | | | | | | | |
| 21.63 SF | | | | | | | PWARR |
| 422. Clean floor or roof joist system | | | | | | | |
| 21.63 SF | | | | | | | PWARR |
| ***Asbestos*** | | | | | | | |
| | | | | | | | |
| **Totals: Bed Rm Clst** | | **29.27** | **326.28** | **1,957.15** | | **302.90** | **1,654.25** |

**State Farm**

BARNES, OSCAR

11-37H9-76V

| Bed Room | | Height: 6' 7" |
|---|---|---|
| 262.78 SF Walls | | 121.92 SF Ceiling |
| 384.70 SF Walls & Ceiling | | 121.92 SF Floor |
| 48.83 LF Ceil. Perimeter | | 39.92 LF Floor Perimeter |

| Door | 2' 6" X 6' 8" | Opens into LIVING ROOM |

| Subroom: Room4 (1) | | Height: 6' 7" |
|---|---|---|
| 132.03 SF Walls | | 36.82 SF Ceiling |
| 168.87 SF Walls & Ceiling | | 36.82 SF Floor |
| 28.97 LF Ceil. Perimeter | | 20.06 LF Floor Perimeter |

| Missing Wall - Goes to Floor | 8' 4 1/2" X 6' 8" | Opens into BED ROOM2 |

| QUANTITY | UNIT PRICE | TAX | RCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| *** Floor *** | | | | | | | |
| 423. Content Manipulation charge - per hour | | | | | | | |
| 1.00 HR | 30.36 | 0.00 | 6.08 | 36.44 | | | 36.44 |
| 424. Water extraction from hard surface floor | | | | | | | |
| 158.44 SF | 0.24 | 0.00 | 7.60 | 45.63 | | | 45.63 |
| 425. Vinyl tile | | | | | | | |
| 158.44 SF | 3.44 | 29.90 | 114.98 | 689.91 | 15/50 yrs Avg. | (206.98) 30.00% | 482.93 |
| 426. Floor preparation for resilient flooring | | | | | | | |
| 158.44 SF | 0.53 | 1.35 | 17.08 | 102.40 | | | 102.40 |
| *** Walls *** | | | | | | | |
| 427. Clean stud wall | | | | | | | |
| 419.82 SF | 0.62 | 0.71 | 52.20 | 313.20 | | | 313.20 |
| 428. R&R Paneling – High grade | | | | | | | |
| 394.83 SF | 3.49 | 30.20 | 281.64 | 1,689.80 | | | 1,689.80 |
| *** Baseboards *** | | | | | | | |
| 429. Tear out baseboard and bag for disposal – up to Cat 3 | | | | | | | |
| 59.97 LF | 0.88 | 0.87 | 10.74 | 64.38 | | | 64.38 |
| 430. Baseboard - 2 1/4" | | | | | | | |
| 59.97 LF | 2.24 | 3.93 | 27.64 | 165.90 | 25/150 yrs Avg. | (27.65) 16.67% | 138.25 |
| 431. Seal & paint baseboard - two coats | | | | | | | |
| 59.97 LF | 1.04 | 0.51 | 12.58 | 75.46 | 25/15 yrs Avg. | (60.37) 80.00% | 15.09 |

1 coat on existing base and 2 coats on the new base.
*** Doors ***

Date:   11/26/2022 7:45 AM

Page: 47

State Farm

BARNES, OSCAR

11-37H9-76V

CONTINUED - Bed Room

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 432. R&R Interior door unit | | | | | | | |
| 1.00 EA | 156.34 | 8.15 | 32.90 | 197.39 | 25/100 yrs Avg. | (49.34) 25.00% | 148.05 |
| 433. Stain & finish door slab only (per side) | | | | | | | |
| 2.00 EA | 60.21 | 1.61 | 24.40 | 146.43 | 25/15 yrs Avg. | (117.15) 80.00% | 29.28 |
| 434. Stain & finish door/window trim & jamb (per side) | | | | | | | |
| 2.00 EA | 42.14 | 1.13 | 17.08 | 102.49 | 25/15 yrs Avg. | (81.98) 80.00% | 20.51 |
| 435. Detach & Reset Door knob - interior | | | | | | | |
| 1.00 EA | 18.54 | 0.00 | 3.70 | 22.24 | | | 22.24 |
| ***Ceiling*** | | | | | | | |
| 436. 5/8" drywall - hung, taped, floated, ready for paint | | | | | | | |
| 158.44 SF | 3.02 | 9.16 | 97.54 | 585.19 | 25/150 yrs Avg. | (97.54) 16.67% | 487.65 |
| 437. Seal/prime then paint the ceiling (2 coats) | | | | | | | |
| 158.44 SF | 0.76 | 2.15 | 22.62 | 135.68 | | | 135.68 |
| 438. Paint the ceiling - one coat | | | | | | | |
| 158.44 SF | 0.49 | 1.48 | 15.52 | 94.94 | 25/15 yrs Avg. | (75.95) 80.00% | 18.99 |
| Paint new drywall and also undamaged portion of the ceiling. | | | | | | | |
| 439. Detach & Reset Light fixture | | | | | | | |
| 1.00 EA | 41.22 | 0.00 | 8.24 | 49.46 | | | 49.46 |
| 440. R&R Crown molding - 2 1/4" | | | | | | | |
| 77.81 LF | 4.98 | 7.80 | 79.06 | 474.36 | 25/150 yrs Avg. | (79.07) 16.67% | 395.29 |
| 441. Stain & finish crown molding | | | | | | | |
| 77.81 LF | 1.74 | 1.46 | 27.38 | 164.23 | | | 164.23 |
| ***Asbestos*** | | | | | | | |
| Floor | | | | | | | |
| 442. Remove Tear out asbestos vinyl floor covering (no haul off) | | | | | | | |
| 158.44 SF | | | | | | | PWARR |
| 443. Remove asbestos floor mastic (no haul off) | | | | | | | |
| 158.44 SF | | | | | | | PWARR |
| 444. HEPA Vacuuming - Detailed - (PER SF) | | | | | | | |
| 711.71 SF | | | | | | | PWARR |
| 445. Clean floor - Heavy | | | | | | | |
| 158.44 SF | | | | | | | PWARR |
| 446. Apply plant-based anti-microbial agent to the floor | | | | | | | |
| 158.44 SF | | | | | | | PWARR |
| Ceiling | | | | | | | |
| 447. Tear off asbestos drywall (no haul off) | | | | | | | |
| 158.44 SF | | | | | | | PWARR |

## State Farm

BARNES, OSCAR

11-37H9-76V

### CONTINUED - Bed Room

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 448. Clean floor or roof joist system | | | | | | | |
| 158.44 SF | | | | | | | PWARR |
| ***Asbestos*** | | | | | | | |
| **Totals: Bed Room** | | **100.41** | **859.28** | **5,155.53** | | **796.03** | **4,359.50** |



| **HVAC room** | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 216.20 SF Walls | | 44.82 SF Ceiling | |
| 261.02 SF Walls & Ceiling | | 44.82 SF Floor | |
| 27.03 LF Ceil. Perimeter | | 27.03 LF Floor Perimeter | |

**Door**  2' 6" X 6' 8"   **Opens into LAUNDRY_ROOM**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 449. Water extraction from hard surface floor | | | | | | | |
| 44.82 SF | 0.24 | 0.00 | 2.16 | 12.92 | | | 12.92 |
| 450. Clean stud wall | | | | | | | |
| 27.03 SF | 0.78 | 0.05 | 4.24 | 25.37 | | | 25.37 |
| 451. Clean concrete the floor | | | | | | | |
| 44.82 SF | 0.32 | 0.04 | 2.86 | 17.24 | | | 17.24 |
| 452. Clean furnace - forced air | | | | | | | |
| 1.00 EA | 53.71 | 0.02 | 10.74 | 64.47 | | | 64.47 |
| **Doors/Windows/Related Trimwork** | | | | | | | |
| 453. Detach & Reset Interior door unit | | | | | | | |
| 1.00 EA | 100.26 | 0.08 | 20.08 | 120.42 | | | 120.42 |
| 454. Paint door slab only - 2 coats (per side) | | | | | | | |
| 2.00 EA | 39.06 | 1.49 | 15.92 | 95.53 | | | 95.53 |
| 455. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | |
| 2.00 EA | 32.54 | 0.89 | 13.20 | 79.17 | | | 79.17 |
| 456. Door knob - interior | | | | | | | |
| 1.00 EA | 40.95 | 1.82 | 8.56 | 51.33 | | | 51.33 |
| **Totals: HVAC room** | | **4.39** | **77.76** | **466.45** | | **0.00** | **466.45** |

**State Farm**

BARNES, OSCAR

11-37H9-76V



**Laundry Room**

Height: 6' 7"

| | |
|---|---|
| 355.50 SF Walls | 175.17 SF Ceiling |
| 530.67 SF Walls & Ceiling | 175.17 SF Floor |
| 54.00 LF Ceil. Perimeter | 54.00 LF Floor Perimeter |

| Missing Wall | 4' 4" X 6' 7" | Opens into ENTRY_FOYER |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into HVAC_ROOM |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| NO STORM RELATED DAMAGE | | | | | | | |
| Totals: Laundry Room | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

**Stair well room**

Height: 6' 7"

| | |
|---|---|
| 228.21 SF Walls | 72.05 SF Ceiling |
| 300.26 SF Walls & Ceiling | 72.05 SF Floor |
| 34.67 LF Ceil. Perimeter | 34.67 LF Floor Perimeter |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| NO STORM RELATED DAMAGE | | | | | | | |
| Totals: Stair well room | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

**Entry/Foyer**

Height: 6' 7"

| | |
|---|---|
| 311.61 SF Walls | 159.58 SF Ceiling |
| 471.19 SF Walls & Ceiling | 159.58 SF Floor |
| 47.33 LF Ceil. Perimeter | 47.33 LF Floor Perimeter |

| Missing Wall | 4' 4" X 6' 7" | Opens into LAUNDRY_ROOM |
|---|---|---|

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|



**State Farm**

BARNES, OSCAR

11-37H9-76V

**CONTINUED - Entry/Foyer**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **NO STORM RELATED DAMAGE** | | | | | | | |
| **Totals: Entry/Foyer** | | **0.00** | **0.00** | **0.00** | | **0.00** | **0.00** |

Area Totals: Basement

| | | | | |
|---|---|---|---|---|
| 2,086.80 SF Walls | | 859.63 SF Ceiling | | 2,946.42 SF Walls and Ceiling |
| 859.63 SF Floor | | 936.32 Total Area | | 311.17 LF Floor Perimeter |
| 859.63 Floor Area | | 127.17 Exterior Perimeter of Walls | | 329.00 LF Ceil. Perimeter |
| 964.35 Exterior Wall Area | | | | 2,086.80 Interior Wall Area |

| | | TAX | GCO&P | RCV | | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Total: Basement** | | **263.57** | **2,359.56** | **14,156.65** | | **2,296.82** | **11,859.83** |

**Basement Dry Out Equipment**

| | | | | |
|---|---|---|---|---|
| 0.00 SF Walls | | 0.00 SF Ceiling | | 0.00 SF Walls & Ceiling |
| 0.00 SF Floor | | 0.00 SF Short Wall | | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | | | | 0.00 LF Ceil. Perimeter |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 457. Air mover (per 24 hour period) - No monitoring | | | | | | | |
| 30.00 EA | 24.75 EN | 0.00 | 0.00 | 742.50 | | | 742.50 |
| 10 units for 3 days. | | | | | | | |
| 458. Dehumidifier (per 24 hour period) - No monitoring | | | | | | | |
| 6.00 EA | 51.00 EN | 0.00 | 0.00 | 306.00 | | | 306.00 |
| 2 units for 3 days | | | | | | | |
| 459. Equipment setup, take down, and monitoring (hourly charge) | | | | | | | |
| 3.00 HR | 41.81 EN | 0.00 | 0.00 | 125.43 | | | 125.43 |
| **Totals: Basement Dry Out Equipment** | | **0.00** | **0.00** | **1,173.93** | | **0.00** | **1,173.93** |

Area Totals: Source - EagleView Roof & Walls

| | | | | |
|---|---|---|---|---|
| 6,749.29 SF Walls | | 2,576.40 SF Ceiling | | 9,325.69 SF Walls and Ceiling |
| 2,566.68 SF Floor | | 2,795.83 Total Area | | 899.73 LF Floor Perimeter |
| 2,566.68 Floor Area | | 338.67 Exterior Perimeter of Walls | | 962.98 LF Ceil. Perimeter |
| 2,703.62 Exterior Wall Area | | | | 6,773.29 Interior Wall Area |
| 3,298.38 Surface Area | | 32.98 Number of Squares | | 337.61 Total Perimeter Length |
| 62.37 Total Ridge Length | | 151.29 Total Hip Length | | |

| | | TAX | GCO&P | RCV | | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Total: Source - EagleView Roof & Walls** | | **1,936.46** | **15,156.70** | **92,112.06** | | **27,766.40** | **64,345.66** |

## State Farm

BARNES, OSCAR

11-37H9-76V

### Tree Removal

| | | |
|---|---|---|
| 0.00  SF Walls | 0.00  SF Ceiling | 0.00  SF Walls & Ceiling |
| 0.00  SF Floor | 0.00  SF Short Wall | 0.00  LF Floor Perimeter |
| 0.00  SF Long Wall | | 0.00  LF Ceil. Perimeter |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 460.  Tree - removal and disposal - per hour including equipment | | | | | | | |
| 100.00 HR | 91.49 N | 0.00 | 0.00 | 9,149.00 | | | 9,149.00 |
| 4 labors 24 hours cut tree off home. | | | | | | | |
| 461.  Skid steer loader and operator | | | | | | | |
| 20.00 HR | 97.30 N | 0.00 | 0.00 | 1,946.00 | | | 1,946.00 |
| 462.  Tree - removal - per hour (Labor only) | | | | | | | |
| 64.00 HR | 47.24 N | 0.00 | 0.00 | 3,023.36 | | | 3,023.36 |
| 4 labors 16 hours tree debris removal. | | | | | | | |
| 463.  Single axle dump truck - per load - including dump fees | | | | | | | |
| 4.00 EA | 269.18 N | 0.00 | 0.00 | 1,076.72 | | | 1,076.72 |
| **Totals: Tree Removal** | | **0.00** | **0.00** | **15,195.08** | | **0.00** | **15,195.08** |

### Emergency Services/Tarp

| | | |
|---|---|---|
| 0.00  SF Walls | 0.00  SF Ceiling | 0.00  SF Walls & Ceiling |
| 0.00  SF Floor | 0.00  SF Short Wall | 0.00  LF Floor Perimeter |
| 0.00  SF Long Wall | | 0.00  LF Ceil. Perimeter |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 464.  General Demolition - per hour | | | | | | | |
| 16.00 HR | 47.24 | 0.00 | 151.16 | 907.00 | | | 907.00 |
| 2 labors 6 hours to remove personal property from guest bedroom. | | | | | | | |
| * 465.  R&R Tarp roof | | | | | | | |
| 1,750.00 SF | 1.06 | 43.14 | 379.62 | 2,277.76 | | | 2,277.76 |
| Add tarping to roof. | | | | | | | |
| 466.  Carpenter - General Framer - per hour | | | | | | | |
| 24.00 HR | 92.35 | 0.00 | 443.28 | 2,659.68 | | | 2,659.68 |
| Removal of trusses, roof plywood and shingles over damaged area. | | | | | | | |
| 3 carpenters at 8 hours. | | | | | | | |
| 3- carpenters at 8 hrs. | | | | | | | |
| **Totals: Emergency Services/Tarp** | | **43.14** | **974.06** | **5,844.44** | | **0.00** | **5,844.44** |

### Electrical

| | | |
|---|---|---|
| 0.00  SF Walls | 0.00  SF Ceiling | 0.00  SF Walls & Ceiling |
| 0.00  SF Floor | 0.00  SF Short Wall | 0.00  LF Floor Perimeter |
| 0.00  SF Long Wall | | 0.00  LF Ceil. Perimeter |

## State Farm

BARNES, OSCAR

11-37H9-76V

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 467. Megohmmeter check electrical circuits - average residence | | | | | | | |
| 1.00 EA | 1,002.59 | 0.00 | 200.52 | 1,203.11 | | | 1,203.11 |
| 468. R&R 110 volt wiring (12/2 copper conductor with ground) | | | | | | | |
| 400.00 LF | 2.09 | 27.20 | 172.64 | 1,035.84 | 50/150 yrs Avg. | (345.28) 33.33% | 690.56 |
| Added to work the attic electrical wires that will need to be manipulated for the truss manipulation. | | | | | | | |
| Totals: Electrical | | 27.20 | 373.16 | 2,238.95 | | 345.28 | 1,893.67 |

**Debris Removal**

| | 0.00 SF Walls | | 0.00 SF Ceiling | | 0.00 SF Walls & Ceiling | |
| | 0.00 SF Floor | | 0.00 SF Short Wall | | 0.00 LF Floor Perimeter | |
| | 0.00 SF Long Wall | | | | 0.00 LF Ceil. Perimeter | |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 469. Dumpster load - Approx. 40 yards, 7-8 tons of debris | | | | | | | |
| 1.00 EA | 730.00 | 0.00 | 146.00 | 876.00 | | | 876.00 |
| Totals: Debris Removal | | 0.00 | 146.00 | 876.00 | | 0.00 | 876.00 |

**Landscaping**

| | 0.00 SF Walls | | 0.00 SF Ceiling | | 0.00 SF Walls & Ceiling | |
| | 0.00 SF Floor | | 0.00 SF Short Wall | | 0.00 LF Floor Perimeter | |
| | 0.00 SF Long Wall | | | | 0.00 LF Ceil. Perimeter | |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| Yard was damaged during the tree removal. | | | | | | | |
| 470. Skid steer loader and operator | | | | | | | |
| 4.00 HR | 97.30 | 0.84 | 77.84 | 467.04 | | | 467.04 |
| 471. Topsoil (per CY) | | | | | | | |
| 30.00 CY | 34.24 | 39.10 | 94.30 | 445.80 | | | 445.80 |
| 472. Lawn - landscaping | | | | | | | |
| 1500.00 SF | 0.00 | 5.02 | 25.26 | 172.17 | | | 172.17 |
| Totals: Landscaping | | 34.20 | 134.16 | 1,484.96 | | 0.00 | 1,484.96 |

**Temp Services**

| | 0.00 SF Walls | | 0.00 SF Ceiling | | 0.00 SF Walls & Ceiling | |

Date   3/20/2021 8:35 AM

Page 58

State Farm

BARNES, OSCAR                                                                    11-3719-75Y

| | 0.00 SF Floor | | 0.00 SF Short Wall | | | 0.00 LF Floor Perimeter | |
| | 0.00 SF Long Wall | | | | | 0.00 LF Ceil. Perimeter | |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC DEP % | ACV |
|----------|-----------|-----|-------|-----|-------------------|-------------|-----|
| 473. Temporary toilet (per month) | | | | | | | |
| 3.00 MO | 106.15 | 0.00 | 63.70 | 382.15 | | | 382.15 |
| 474. Job-site cargo/storage container - 20' long - per month | | | | | | | |
| 3.00 MO | 150.00 | 38.25 | 97.66 | 585.91 | | | 585.91 |
| **Totals: Temp Services** | | **38.25** | **161.35** | **968.06** | | **0.00** | **968.06** |

**Asbestos Equipment**

| | 0.00 SF Walls | | 0.00 SF Ceiling | | | 0.00 SF Walls & Ceiling | |
| | 0.00 SF Floor | | 0.00 SF Short Wall | | | 0.00 LF Floor Perimeter | |
| | 0.00 SF Long Wall | | | | | 0.00 LF Ceil. Perimeter | |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC DEP % | ACV |
|----------|-----------|-----|-------|-----|-------------------|-------------|-----|
| 475. Additional personal protective equipment - Heavy duty | | | | | | | |
| 18.00 EA | | | | | | | PWARR |
| 3 hours 3 days with 3 charges. | | | | | | | |
| 476. Respirator - Half face - multi-purpose resp. (per day) | | | | | | | |
| 3.00 DA | | | | | | | PWARR |
| 477. Respirator cartridge - HEPA only (per pair) | | | | | | | |
| 3.00 EA | | | | | | | PWARR |
| 478. Temporary safety shower | | | | | | | |
| 1.00 EA | | | | | | | PWARR |
| 479. Equipment decontamination charge - per piece of equipment | | | | | | | |
| 4.00 EA | | | | | | | PWARR |
| 480. Add for HEPA filter (for canister/backpack vacuums) | | | | | | | |
| 2.00 EA | | | | | | | PWARR |
| 481. Dumpster load - Approx. 20 yards, 4 tons of debris | | | | | | | |
| 1.50 EA | | | | | | | PWARR |
| 482. Plastic bag - used for disposal of contaminated items | | | | | | | |
| 200.00 EA | | | | | | | PWARR |
| 483. Eye protection - plastic goggles - Disposable | | | | | | | |
| 18.00 EA | | | | | | | PWARR |
| 484. Dehumidifier (per 24 hour period) - XLarge - No monitoring | | | | | | | |
| 6.00 EA | | | | | | | PWARR |
| 2 units for 3 days | | | | | | | |
| * 485. Asbestos test fee -Completed by National Enviromental Solutions, Inc. | | | | | | | |
| 1.00 EA | 885.00 *N | 0.00 | 0.00 | 885.00 | | | 885.00 |
| Invoice # 22-7237 | | | | | | | |
| **Totals: Asbestos Equipment** | | **0.00** | **0.00** | **885.00** | | **0.00** | **885.00** |

Date:   11/26/2022 7:45 AM                                                        Page: 54

**State Farm**

BARNES, OSCAR                                                                                    11-37H9-76V

**Labor Minimums Applied**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 486.  Carpet labor minimum | | | | | | | |
| 1.00 EA | 44.74 | 0.00 | 8.94 | 53.68 | | | 53.68 |
| **Totals: Labor Minimums Applied** | | **0.00** | **8.94** | **53.68** | | **0.00** | **53.68** |
| **Line Item Totals: 11-37H9-76V** | | **2,079.25** | **16,994.38** | **119,218.23** | | **28,111.68** | **91,106.55** |

| COVERAGE | TAX | GCO&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Coverage A - Dwelling - 35 Windstorm and Hail | 2,079.25 | 16,994.38 | 114,233.15 | (28,111.68) | 86,121.47 |
| Coverage A - Dwelling - 35 Windstorm and Hail - Debris Removal | 0.00 | 0.00 | 4,100.08 | (0.00) | 4,100.08 |
| Coverage A - Dwelling - 35 Windstorm and Hail - BC - Code Upgrade | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| Coverage A - Dwelling - 35 Windstorm and Hail - Asbestos Abatement | 0.00 | 0.00 | 885.00 | (0.00) | 885.00 |
| Total | 2,079.25 | 16,994.38 | 119,218.23 | (28,111.68) | 91,106.55 |

## Grand Total Areas:

| | | |
|---|---|---|
| 6,749.29  SF Walls | 2,576.40  SF Ceiling | 9,325.69  SF Walls and Ceiling |
| 2,566.68  SF Floor | | 899.73  LF Floor Perimeter |
| | | 962.98  LF Ceil. Perimeter |
| 2,566.68  Floor Area | 2,795.83  Total Area | 6,773.29  Interior Wall Area |
| 2,703.62  Exterior Wall Area | 338.67  Exterior Perimeter of Walls | |
| 3,298.38  Surface Area | 32.98  Number of Squares | 337.61  Total Perimeter Length |
| 62.37  Total Ridge Length | 151.29  Total Hip Length | |

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **CLN     CLEANING** | | | | | | |
| Clean concrete the floor | 44.82 SF | $17.24 | $2.86 | $17.24 | $0.00 | $0.00 |
| Clean floor - Heavy | 910.91 SF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Final cleaning - construction - Residential | 645.69 SF | $209.22 | $34.88 | $209.22 | $0.00 | $0.00 |
| Clean furnace - forced air | 1.00 EA | $64.47 | $10.74 | $64.47 | $0.00 | $0.00 |
| Clean floor or roof joist system | 920.63 SF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cleaning Technician - per hour | 4.00 HR | $200.16 | $33.36 | $200.16 | $0.00 | $0.00 |
| Clean stud wall | 1,617.04 SF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Clean stud wall | 1,036.99 SF | $773.66 | $128.96 | $773.66 | $0.00 | $0.00 |
| Clean stud wall | 27.03 SF | $25.37 | $4.24 | $25.37 | $0.00 | $0.00 |
| Clean window unit (per side) 3 - 9 SF | 10.00 EA | $100.81 | $16.80 | $100.81 | $0.00 | $0.00 |
| **TOTAL CLEANING** | | $1,390.93 | $231.84 | $1,390.93 | $0.00 | $0.00 |
| **CON     CONTENT MANIPULATION** | | | | | | |
| Content Manipulation charge - per hour | 5.50 HR | $200.38 | $33.40 | $200.38 | $0.00 | $0.00 |
| Content Manipulation charge - per hour | 5.50 HR | $270.99 | $45.18 | $270.99 | $0.00 | $0.00 |
| Job-site cargo/storage container - 20' long - per month | 3.00 MO | $585.91 | $97.66 | $585.91 | $0.00 | $0.00 |
| **TOTAL CONTENT MANIPULATION** | | $1,057.28 | $176.22 | $1,057.28 | $0.00 | $0.00 |
| **DMO     GENERAL DEMOLITION** | | | | | | |
| Single axle dump truck - per load - including dump fees | 4.00 EA | $1,076.72 | $0.00 | $1,076.72 | $0.00 | $0.00 |
| Dumpster load - Approx. 20 yards, 4 tons of debris | 1.50 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dumpster load - Approx. 40 yards, 7-8 tons of debris | 1.00 EA | $876.00 | $146.00 | $876.00 | $0.00 | $0.00 |
| General Demolition - per hour | 16.00 HR | $907.00 | $151.16 | $907.00 | $0.00 | $0.00 |
| Tree - removal and disposal - per hour including equipment | 100.00 HR | $9,149.00 | $0.00 | $9,149.00 | $0.00 | $0.00 |
| Tree - removal - per hour (Labor only) | 64.00 HR | $3,023.36 | $0.00 | $3,023.36 | $0.00 | $0.00 |
| **TOTAL GENERAL DEMOLITION** | | $15,032.08 | $297.16 | $15,032.08 | $0.00 | $0.00 |
| **DOR     DOORS** | | | | | | |
| R&R Interior door unit | 2.00 EA | $394.78 | $65.80 | $296.10 | $0.00 | $98.68 |
| Interior door unit | 1.00 EA | $377.08 | $62.84 | $282.82 | $0.00 | $94.26 |
| Detach & Reset Interior door unit | 2.00 EA | $240.84 | $40.16 | $240.84 | $0.00 | $0.00 |
| Plane and refit door | 6.00 EA | $885.48 | $147.60 | $885.48 | $0.00 | $0.00 |
| **TOTAL DOORS** | | $1,898.18 | $316.40 | $1,705.24 | $0.00 | $192.94 |

Note:   Slight variances may be found within report sections due to rounding

## Trade Summary
Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | CCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **DRY    DRYWALL** | | | | | | |
| 1/2" drywall - hung, taped, floated, ready for paint | 2,499.42 SF | $8,917.59 | $1,486.28 | $7,431.33 | $0.00 | $1,486.26 |
| 5/8" drywall - hung, taped, floated, ready for paint | 1,063.42 SF | $3,927.58 | $654.60 | $3,272.99 | $0.00 | $654.59 |
| Texture drywall - light hand texture | 53.63 SF | $66.68 | $11.12 | $66.68 | $0.00 | $0.00 |
| Texture drywall - heavy hand texture | 135.67 SF | $248.07 | $41.36 | $248.07 | $0.00 | $0.00 |
| **TOTAL DRYWALL** | | **$13,159.92** | **$2,193.36** | **$11,019.07** | **$0.00** | **$2,140.85** |
| **ELE    ELECTRICAL** | | | | | | |
| Detach & Reset Bathroom ventilation fan w/light | 0.50 EA | $42.60 | $7.10 | $42.60 | $0.00 | $0.00 |
| Detach & Reset Door bell/chime | 1.00 EA | $74.08 | $12.34 | $74.08 | $0.00 | $0.00 |
| Electrician - per hour | 3.00 HR | $439.26 | $73.20 | $439.26 | $0.00 | $0.00 |
| Megohmmeter check electrical circuits - average residence | 1.00 EA | $1,203.11 | $200.52 | $1,203.11 | $0.00 | $0.00 |
| R&R Smoke detector | 1.00 EA | $100.59 | $16.78 | $50.28 | $0.00 | $50.31 |
| Detach & Reset Smoke detector | 2.00 EA | $151.74 | $25.28 | $151.74 | $0.00 | $0.00 |
| R&R 110 volt wiring (12/2 copper conductor with ground) | 400.00 LF | $1,035.84 | $172.64 | $690.56 | $0.00 | $345.28 |
| Wire - average residence - copper wiring | 142.79 SF | $1,188.20 | $198.04 | $891.13 | $0.00 | $297.07 |
| **TOTAL ELECTRICAL** | | **$4,235.42** | **$705.90** | **$3,542.76** | **$0.00** | **$692.66** |
| **EQU    HEAVY EQUIPMENT** | | | | | | |
| Skid steer loader and operator | 20.00 HR | $1,946.00 | $0.00 | $1,946.00 | $0.00 | $0.00 |
| Skid steer loader and operator | 4.00 HR | $467.04 | $77.84 | $467.04 | $0.00 | $0.00 |
| **TOTAL HEAVY EQUIPMENT** | | **$2,413.04** | **$77.84** | **$2,413.04** | **$0.00** | **$0.00** |
| **EXC    EXCAVATION** | | | | | | |
| Topsoil (per CY) | 10.00 CY | $445.80 | $74.30 | $445.80 | $0.00 | $0.00 |
| **TOTAL EXCAVATION** | | **$445.80** | **$74.30** | **$445.80** | **$0.00** | **$0.00** |
| **FCC    FLOOR COVERING - CARPET** | | | | | | |
| Carpet | 203.25 SF | $768.38 | $128.06 | $768.38 | $0.00 | $0.00 |
| Carpet labor minimum | 1.00 EA | $53.68 | $8.94 | $53.68 | $0.00 | $0.00 |
| Carpet pad | 142.79 SF | $111.95 | $18.66 | $111.95 | $0.00 | $0.00 |
| **TOTAL FLOOR COVERING - CARPET** | | **$934.01** | **$155.66** | **$934.01** | **$0.00** | **$0.00** |
| **FCT    FLOOR COVERING - CERAMIC TILE** | | | | | | |
| R&R Tile floor covering - High grade | 36.90 SF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R&R 1/4" Cement board | 36.90 SF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Note:  Slight variances may be found within report sections due to rounding

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **FCT** | **FLOOR COVERING - CERAMIC TILE** | | | | | |
| **TOTAL FLOOR COVERING - CERAMIC TILE** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **FCV** | **FLOOR COVERING - VINYL** | | | | | |
| Remove Tear out asbestos vinyl floor covering (no haul off) | 180.07 SF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R&R Vinyl - metal transition strip | 3.00 LF | $13.77 | $2.30 | $13.77 | $0.00 | $0.00 |
| Floor preparation for resilient flooring | 408.01 SF | $263.67 | $43.96 | $263.67 | $0.00 | $0.00 |
| Vinyl tile | 408.01 SF | $1,776.64 | $296.10 | $1,243.67 | $0.00 | $532.97 |
| **TOTAL FLOOR COVERING - VINYL** | | **$2,054.08** | **$342.36** | **$1,521.11** | **$0.00** | **$532.97** |
| **FEN** | **FENCING** | | | | | |
| R&R Fence/deck post cap - 4" x 4" - copper | 2.00 EA | $64.41 | $10.74 | $57.96 | $0.00 | $6.45 |
| **TOTAL FENCING** | | **$64.41** | **$10.74** | **$57.96** | **$0.00** | **$6.45** |
| **FNC** | **FINISH CARPENTRY / TRIMWORK** | | | | | |
| R&R Baseboard - 2 1/4" | 125.91 LF | $615.25 | $102.54 | $512.65 | $0.00 | $102.60 |
| Baseboard - 2 1/4" | 148.14 LF | $409.83 | $68.30 | $341.51 | $0.00 | $68.32 |
| Baseboard - 2 1/4" | 57.67 LF | $252.03 | $42.00 | $210.02 | $0.00 | $42.01 |
| Remove Baseboard - 2 1/4" | 57.67 LF | $29.76 | $4.96 | $29.76 | $0.00 | $0.00 |
| R&R Casing - 2 1/4" | 255.00 LF | $965.99 | $160.94 | $805.02 | $0.00 | $160.97 |
| R&R Casing - 2 1/4" stain grade | 17.00 LF | $75.02 | $12.50 | $74.03 | $0.00 | $0.99 |
| R&R Chair rail - 2 1/2" | 112.17 LF | $530.30 | $88.38 | $441.93 | $0.00 | $88.37 |
| Chair rail - 2 1/2" | 46.67 LF | $196.56 | $32.76 | $193.93 | $0.00 | $2.63 |
| Remove Chair rail - 2 1/2" | 46.67 LF | $24.09 | $4.02 | $24.09 | $0.00 | $0.00 |
| R&R Closet shelf and rod package | 9.30 LF | $326.45 | $54.44 | $272.01 | $0.00 | $54.44 |
| Organized closet shelving | 18.00 SF | $266.34 | $44.40 | $221.97 | $0.00 | $44.37 |
| R&R Crown molding - 2 1/4" | 194.32 LF | $1,184.67 | $197.46 | $987.21 | $0.00 | $197.46 |
| R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | 2.00 EA | $533.90 | $88.98 | $444.91 | $0.00 | $88.99 |
| R&R Door opening (jamb & casing) - 36"to60"wide - stain grade | 1.00 EA | $321.03 | $53.52 | $267.52 | $0.00 | $53.51 |
| R&R Quarter round - 3/4" | 97.00 LF | $271.62 | $45.28 | $226.33 | $0.00 | $45.29 |
| R&R Window stool & apron | 7.00 LF | $84.99 | $14.16 | $83.85 | $0.00 | $1.14 |
| **TOTAL FINISH CARPENTRY / TRIMWORK** | | **$6,087.83** | **$1,014.64** | **$5,136.74** | **$0.00** | **$951.09** |
| **FNH** | **FINISH HARDWARE** | | | | | |
| Detach & Reset Bath accessory | 2.00 EA | $39.50 | $6.58 | $39.50 | $0.00 | $0.00 |
| Door knob - interior | 3.00 EA | $153.99 | $25.68 | $153.99 | $0.00 | $0.00 |

Note: Slight variances may be found within report sections due to rounding

Date:   11/26/2022 7:45 AM

Page: 58

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **FNH**    **FINISH HARDWARE** | | | | | | |
| Detach & Reset Door knob - interior | 2.00 EA | $44.48 | $7.40 | $44.48 | $0.00 | $0.00 |
| Detach & Reset Door knob - interior | 6.00 EA | $160.74 | $26.76 | $160.74 | $0.00 | $0.00 |
| Detach & Reset Door lockset - exterior | 1.00 EA | $26.79 | $4.46 | $26.79 | $0.00 | $0.00 |
| Door stop - wall or floor mounted | 4.00 EA | $70.20 | $11.68 | $70.20 | $0.00 | $0.00 |
| Detach & Reset Shower curtain rod | 1.00 EA | $18.76 | $3.12 | $18.76 | $0.00 | $0.00 |
| **TOTAL FINISH HARDWARE** | | **$514.46** | **$85.68** | **$514.46** | **$0.00** | **$0.00** |
| **FRM**    **FRAMING & ROUGH CARPENTRY** | | | | | | |
| R&R 2" x 4" lumber (.667 BF per LF) | 24.00 LF | $127.55 | $21.26 | $127.55 | $0.00 | $0.00 |
| R&R Builder board - 1/2" (composition or fiberboard sheathing) | 20.00 SF | $52.28 | $8.72 | $52.28 | $0.00 | $0.00 |
| R&R Deck guard rail - treated lumber | 12.00 LF | $662.16 | $110.36 | $595.94 | $0.00 | $66.22 |
| Carpenter - General Framer - per hour | 38.00 HR | $4,211.16 | $701.86 | $4,211.16 | $0.00 | $0.00 |
| R&R Sheathing - plywood - 1/2" CDX | 653.67 SF | $2,564.21 | $427.36 | $1,709.46 | $0.00 | $854.75 |
| R&R Truss - 4/12 slope | 60.00 LF | $852.43 | $142.08 | $568.29 | $0.00 | $284.14 |
| R&R Truss - 4/12 slope | 355.00 LF | $5,043.50 | $840.60 | $3,362.34 | $0.00 | $1,681.16 |
| **TOTAL FRAMING & ROUGH CARPENTRY** | | **$13,513.29** | **$2,252.24** | **$10,627.02** | **$0.00** | **$2,886.27** |
| **HMR**    **HAZARDOUS MATERIAL REMEDIATION** | | | | | | |
| Tear off asbestos drywall (no haul off) | 2,982.05 SF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Remove asbestos floor mastic (no haul off) | 180.07 SF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Asbestos test fee - Completed by National Environmental Solutions, Inc.. | 1.00 EA | $885.00 | $0.00 | $885.00 | $0.00 | $0.00 |
| Plastic bag - used for disposal of contaminated items | 200.00 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Equipment decontamination charge - per piece of equipment | 4.00 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Add for HEPA filter (for canister/backpack vacuums) | 2.00 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HEPA Vacuuming - Detailed - (PER SF) | 4,423.85 SF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Add for personal protective equipment - Heavy duty | 18.00 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eye protection - plastic goggles - Disposable | 18.00 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Respirator cartridge - HEPA only (per pair) | 3.00 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Respirator - Half face - multi-purpose resp. (per day) | 3.00 DA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Temporary safety shower | 1.00 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL HAZARDOUS MATERIAL REMEDIATION** | | **$885.00** | **$0.00** | **$885.00** | **$0.00** | **$0.00** |
| **HVC**    **HEAT, VENT & AIR CONDITIONING** | | | | | | |

Note: Slight variances may be found within report sections due to rounding

## Trade Summary
Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **HVC    HEAT,  VENT & AIR CONDITIONING** | | | | | | |
| Detach & Reset Cold air return cover | 1.00 EA | $26.59 | $4.44 | $26.59 | $0.00 | $0.00 |
| R&R Ductwork - flexible - insulated - 12" round | 16.00 LF | $268.89 | $44.82 | $268.89 | $0.00 | $0.00 |
| Detach & Reset Heat/AC register - Mechanically attached | 8.00 EA | $155.60 | $25.92 | $155.60 | $0.00 | $0.00 |
| Detach & Reset Thermostat | 1.00 EA | $65.06 | $10.84 | $65.06 | $0.00 | $0.00 |
| Furnace vent - rain cap and storm collar, 6" | 1.00 EA | $95.20 | $15.88 | $95.20 | $0.00 | $0.00 |
| **TOTAL HEAT,  VENT & AIR CONDITIONING** | | **$611.34** | **$101.90** | **$611.34** | **$0.00** | **$0.00** |
| **INS    INSULATION** | | | | | | |
| R&R Blown-in insulation - 10" depth - R26 | 1,664.62 SF | $4,210.88 | $701.84 | $4,210.88 | $0.00 | $0.00 |
| Blown-in insulation - 10" depth - R26 | 142.79 SF | $206.99 | $34.50 | $206.99 | $0.00 | $0.00 |
| Batt insulation - 6" - R19 - paper / foil faced | 224.00 SF | $318.20 | $53.04 | $318.20 | $0.00 | $0.00 |
| **TOTAL INSULATION** | | **$4,736.07** | **$789.38** | **$4,736.07** | **$0.00** | **$0.00** |
| **LAB    LABOR ONLY** | | | | | | |
| General Laborer - per hour | 1.00 HR | $49.28 | $8.22 | $49.28 | $0.00 | $0.00 |
| **TOTAL LABOR ONLY** | | **$49.28** | **$8.22** | **$49.28** | **$0.00** | **$0.00** |
| **LIT    LIGHT FIXTURES** | | | | | | |
| R&R Light fixture | 1.00 EA | $109.08 | $18.18 | $109.08 | $0.00 | $0.00 |
| Detach & Reset Light fixture | 2.00 EA | $98.92 | $16.48 | $98.92 | $0.00 | $0.00 |
| Detach & Reset Light fixture | 4.00 EA | $313.44 | $52.24 | $313.44 | $0.00 | $0.00 |
| Light bulb - Incand. standard bulb - 1000 hr - mat. only | 5.00 EA | $7.04 | $1.18 | $7.04 | $0.00 | $0.00 |
| Detach & Reset Chandelier | 1.00 EA | $203.73 | $33.96 | $203.73 | $0.00 | $0.00 |
| Ceiling fan & light | 1.00 EA | $469.15 | $78.18 | $422.24 | $0.00 | $46.91 |
| Remove Ceiling fan & light | 1.00 EA | $23.61 | $3.94 | $21.24 | $0.00 | $2.37 |
| **TOTAL LIGHT FIXTURES** | | **$1,224.97** | **$204.16** | **$1,175.69** | **$0.00** | **$49.28** |
| **LND    LANDSCAPING** | | | | | | |
| Lawn - hand seeding | 1,500.00 SF | $132.12 | $22.02 | $132.12 | $0.00 | $0.00 |
| **TOTAL LANDSCAPING** | | **$132.12** | **$22.02** | **$132.12** | **$0.00** | **$0.00** |
| **MPR    MOISTURE PROTECTION** | | | | | | |
| Caulking - acrylic | 21.00 LF | $38.46 | $6.40 | $38.46 | $0.00 | $0.00 |
| Moisture protection - vapor barrier seam tape | 21.00 SF | $3.09 | $0.52 | $3.09 | $0.00 | $0.00 |
| Flashing - Sill flashing - moldable tape | 8.00 LF | $70.40 | $11.74 | $70.40 | $0.00 | $0.00 |
| **TOTAL MOISTURE PROTECTION** | | **$111.95** | **$18.66** | **$111.95** | **$0.00** | **$0.00** |

Note: Slight variances may be found within report sections due to rounding

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **PLM    PLUMBING** | | | | | | |
| Detach & Reset Pedestal sink | 1.00 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Detach & Reset P-trap assembly - ABS (plastic) | 1.00 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R&R Angle stop valve | 3.00 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R&R Plumbing fixture supply line | 3.00 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Detach & Reset Toilet | 1.00 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PLUMBING** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **PNL    PANELING & WOOD WALL FINISHES** | | | | | | |
| R&R Paneling - High grade | 394.83 SF | $1,689.80 | $281.64 | $1,689.80 | $0.00 | $0.00 |
| R&R Paneling - High grade | 222.19 SF | $950.92 | $158.48 | $950.92 | $0.00 | $0.00 |
| Detach & Reset Paneling - High grade | 136.06 SF | $676.51 | $112.76 | $676.51 | $0.00 | $0.00 |
| R&R Paneling - Premium grade | 329.33 SF | $1,696.77 | $282.80 | $1,413.97 | $0.00 | $282.80 |
| **TOTAL PANELING & WOOD WALL FINISHES** | | **$5,014.00** | **$835.68** | **$4,731.20** | **$0.00** | **$282.80** |
| **PNT    PAINTING** | | | | | | |
| Seal & paint baseboard - two coats | 148.14 LF | $186.41 | $31.08 | $37.28 | $0.00 | $149.13 |
| Seal & paint baseboard - two coats | 57.67 LF | $107.28 | $17.88 | $107.28 | $0.00 | $0.00 |
| Paint baseboard - two coats | 125.91 LF | $227.06 | $37.84 | $60.99 | $0.00 | $166.07 |
| Paint casing - two coats | 10.00 LF | $18.16 | $3.02 | $3.63 | $0.00 | $14.53 |
| Seal & paint chair rail - two coats | 44.67 LF | $79.96 | $13.32 | $15.99 | $0.00 | $63.97 |
| Paint chair rail - two coats | 114.17 LF | $207.37 | $34.56 | $41.46 | $0.00 | $165.91 |
| Seal & paint closet shelving - single shelf - Small closet | 1.00 EA | $46.31 | $7.72 | $46.31 | $0.00 | $0.00 |
| Seal & paint closet shelving | 18.00 LF | $205.02 | $34.20 | $41.01 | $0.00 | $164.01 |
| Paint crown molding - two coats | 116.51 LF | $218.64 | $36.46 | $43.74 | $0.00 | $174.90 |
| Stain & finish crown molding | 77.81 LF | $164.23 | $27.38 | $164.23 | $0.00 | $0.00 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | $54.59 | $9.10 | $10.92 | $0.00 | $43.67 |
| Paint door slab only - 2 coats (per side) | 18.00 EA | $859.77 | $143.28 | $248.33 | $0.00 | $611.44 |
| Stain & finish door slab only (per side) | 4.00 EA | $292.86 | $48.80 | $58.56 | $0.00 | $234.30 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | $53.58 | $8.92 | $10.71 | $0.00 | $42.87 |
| Paint door/window trim & jamb - 2 coats (per side) | 19.00 EA | $752.10 | $125.38 | $213.80 | $0.00 | $538.30 |
| Paint door/window trim & jamb - Large - 2 coats (per side) | 3.00 EA | $139.77 | $23.30 | $27.95 | $0.00 | $111.82 |
| Stain & finish door/window trim & jamb (per side) | 4.00 EA | $204.98 | $34.16 | $41.02 | $0.00 | $163.96 |
| Prime & paint exterior fascia - wood, 4"- 6" | | | | | | |

Note:  Slight variances may be found within report sections due to rounding

Date:    11/26/2022 7:45 AM

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **PNT    PAINTING** | | | | | | |
| wide | 366.00 LF | $770.60 | $128.46 | $154.13 | $0.00 | $616.47 |
| Mask the floor per square foot - plastic and tape - 4 mil | 466.00 SF | $148.17 | $24.66 | $148.17 | $0.00 | $0.00 |
| Seal & paint door or window opening - Large (per side) | 2.00 EA | $99.97 | $16.66 | $20.00 | $0.00 | $79.97 |
| Paint the ceiling - one coat | 408.01 SF | $244.48 | $40.74 | $48.92 | $0.00 | $195.56 |
| Paint - one coat | 1,601.79 SF | $1,349.22 | $224.92 | $269.80 | $0.00 | $1,079.42 |
| Paint the walls - one coat - 2 colors | 349.00 SF | $344.22 | $57.38 | $68.85 | $0.00 | $275.37 |
| Paint the walls - two coats - 2 colors | 357.33 SF | $549.76 | $91.62 | $109.95 | $0.00 | $439.81 |
| Prime & paint exterior soffit - wood | 374.00 SF | $1,049.44 | $174.92 | $209.90 | $0.00 | $839.54 |
| Seal & paint base shoe or quarter round | 167.00 LF | $168.37 | $28.06 | $33.68 | $0.00 | $134.69 |
| Seal/prime then paint the ceiling (2 coats) | 408.01 SF | $349.39 | $58.24 | $349.39 | $0.00 | $0.00 |
| Seal/prime then paint (2 coats) | 2,308.12 SF | $2,789.15 | $464.90 | $2,789.15 | $0.00 | $0.00 |
| Seal & paint window stool and apron | 14.00 LF | $69.42 | $11.56 | $13.90 | $0.00 | $55.52 |
| Seal & paint wood window (per side) | 2.00 EA | $138.83 | $23.14 | $27.76 | $0.00 | $111.07 |
| Seal & paint wood window (per side) - Extra large | 2.00 EA | $223.62 | $37.28 | $44.73 | $0.00 | $178.89 |
| **TOTAL PAINTING** | | **$12,112.73** | **$2,018.94** | **$5,461.54** | **$0.00** | **$6,651.19** |
| **RFG    ROOFING** | | | | | | |
| Laminated - comp. shingle rfg. - w/ felt | 30.33 SQ | $9,944.50 | $1,657.42 | $1,988.90 | $0.00 | $7,955.60 |
| Tear off, haul and dispose of comp. shingles - Laminated | 26.66 SQ | $1,917.93 | $319.66 | $1,917.93 | $0.00 | $0.00 |
| Asphalt starter - peel and stick | 235.00 LF | $555.11 | $92.52 | $555.11 | $0.00 | $0.00 |
| Drip edge | 234.47 LF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Flashing - pipe jack | 2.00 EA | $108.42 | $18.06 | $108.42 | $0.00 | $0.00 |
| Ice & water barrier | 60.00 SF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ridge cap - composition shingles | 164.33 LF | $857.40 | $142.90 | $171.48 | $0.00 | $685.92 |
| R&R Sheathing - plywood - 1/2" CDX | 128.00 SF | $534.35 | $89.04 | $534.35 | $0.00 | $0.00 |
| Roof vent - turbine type | 2.00 EA | $282.59 | $47.10 | $282.59 | $0.00 | $0.00 |
| Exhaust cap - through roof - 6" to 8" | 5.00 EA | $520.48 | $86.74 | $148.70 | $0.00 | $371.78 |
| **TOTAL ROOFING** | | **$14,720.78** | **$2,453.44** | **$5,707.48** | **$0.00** | **$9,013.30** |
| **SDG    SIDING** | | | | | | |
| Metal Z flashing / drip cap | 7.00 LF | $18.75 | $3.12 | $18.75 | $0.00 | $0.00 |
| **TOTAL SIDING** | | **$18.75** | **$3.12** | **$18.75** | **$0.00** | **$0.00** |
| **SFG    SOFFIT, FASCIA, & GUTTER** | | | | | | |

Note:  Slight variances may be found within report sections due to rounding

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **SFG    SOFFIT, FASCIA, & GUTTER** | | | | | | |
| R&R Fascia - 1" x 6" - #1 pine | 226.00 LF | $2,410.34 | $401.78 | $1,606.87 | $0.00 | $803.47 |
| R&R Gutter splash guard | 1.00 EA | $30.84 | $5.14 | $6.16 | $0.00 | $24.68 |
| R&R Gutter - aluminum - up to 5" | 207.00 LF | $2,501.78 | $416.94 | $500.36 | $0.00 | $2,001.42 |
| R&R Soffit - wood | 194.00 SF | $1,915.80 | $319.32 | $1,596.52 | $0.00 | $319.28 |
| R&R Soffit vent | 7.00 EA | $577.32 | $96.24 | $481.09 | $0.00 | $96.23 |
| R&R Soffit - box framing - 2' overhang | 97.00 LF | $1,334.37 | $222.40 | $1,334.37 | $0.00 | $0.00 |
| **TOTAL SOFFIT, FASCIA, & GUTTER** | | **$8,770.45** | **$1,461.82** | **$5,525.37** | **$0.00** | **$3,245.08** |
| **TIL    TILE** | | | | | | |
| R&R Ceramic/porcelain tile | 72.00 SF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R&R Ceramic tile - surface bullnose - 2" x 6" - High grade | 18.00 LF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL TILE** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **TMP    TEMPORARY REPAIRS** | | | | | | |
| R&R Tarp roof | 1,750.00 SF | $2,277.76 | $379.62 | $2,277.76 | $0.00 | $0.00 |
| Temporary toilet (per month) | 3.00 MO | $382.15 | $63.70 | $382.15 | $0.00 | $0.00 |
| **TOTAL TEMPORARY REPAIRS** | | **$2,659.91** | **$443.32** | **$2,659.91** | **$0.00** | **$0.00** |
| **WDA    WINDOWS - ALUMINUM** | | | | | | |
| Add. charge for a retrofit window, 24-40 sf - difficult | 1.00 EA | $431.12 | $71.86 | $431.12 | $0.00 | $0.00 |
| **TOTAL WINDOWS - ALUMINUM** | | **$431.12** | **$71.86** | **$431.12** | **$0.00** | **$0.00** |
| **WDT    WINDOW TREATMENT** | | | | | | |
| Detach & Reset Window blind - PVC - 1" - 7.1 to 14 SF | 1.00 EA | $40.17 | $6.70 | $40.17 | $0.00 | $0.00 |
| Detach & Reset Window blind - PVC - 1" - 14.1 to 20 SF | 3.00 EA | $120.49 | $20.08 | $120.49 | $0.00 | $0.00 |
| Window blind - PVC - 2" - 7.1 to 14 SF | 3.00 EA | $338.05 | $56.34 | $67.60 | $0.00 | $270.45 |
| Detach & Reset Window blind - PVC - 2" - 7.1 to 14 SF | 2.00 EA | $80.32 | $13.38 | $80.32 | $0.00 | $0.00 |
| Detach & Reset Window drapery - hardware | 4.00 EA | $160.66 | $26.78 | $160.66 | $0.00 | $0.00 |
| **TOTAL WINDOW TREATMENT** | | **$739.69** | **$123.28** | **$469.24** | **$0.00** | **$270.45** |
| **WDW    WINDOWS - WOOD** | | | | | | |
| R&R Wood window - double hung, 20-28 sf | 1.00 EA | $1,327.85 | $221.32 | $265.56 | $0.00 | $1,062.29 |
| Window extension jamb - 11/16" x 1-23/32" (4-9/16" wall) | 18.00 LF | $53.15 | $8.86 | $53.15 | $0.00 | $0.00 |
| Add on for grid (double or triple glazed windows) | 24.00 SF | $73.43 | $12.24 | $73.43 | $0.00 | $0.00 |

Note: Slight variances may be found within report sections due to rounding

## Trade Summary
Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **WDW    WINDOWS - WOOD** | | | | | | |
| **TOTAL WINDOWS - WOOD** | | $1,454.43 | $242.42 | $392.14 | $0.00 | $1,062.29 |
| **WPR    WALLPAPER** | | | | | | |
| Wallpaper border | 46.67 LF | $167.57 | $27.92 | $33.51 | $0.00 | $134.06 |
| **TOTAL WALLPAPER** | | $167.57 | $27.92 | $33.51 | $0.00 | $134.06 |
| **WTR    WATER EXTRACTION & REMEDIATION** | | | | | | |
| Tear out baseboard and bag for disposal - up to Cat 3 | 148.14 LF | $159.03 | $26.52 | $159.03 | $0.00 | $0.00 |
| Dehumidifier (per 24 hour period) - No monitoring | 6.00 EA | $306.00 | $0.00 | $306.00 | $0.00 | $0.00 |
| Dehumidifier (per 24 hour period) - XLarge - No monitoring | 6.00 EA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Air mover (per 24 hour period) - No monitoring | 30.00 EA | $742.50 | $0.00 | $742.50 | $0.00 | $0.00 |
| Tear out wet drywall, cleanup, bag for disposal | 437.00 SF | $542.47 | $90.42 | $542.47 | $0.00 | $0.00 |
| Equipment setup, take down, and monitoring (hourly charge) | 3.00 HR | $125.43 | $0.00 | $125.43 | $0.00 | $0.00 |
| Water extraction from hard surface floor | 452.83 SF | $130.43 | $21.74 | $130.43 | $0.00 | $0.00 |
| Tear out wet non-salvageable carpet, cut & bag for disp. | 142.79 SF | $105.39 | $17.56 | $105.39 | $0.00 | $0.00 |
| Apply plant-based anti-microbial agent to the floor | | | | | | |
| | | | | | | |
| | | | | | | |
| **TOTAL WATER EXTRACTION & REMEDIATION** | | | | | | |
| **TOTALS** | | | | | | |

Source - EagleView Roof & Walls - Interior



Tree impact area

Broken trusses found on additional inspection.

Tree location

No Visible Impact Damage

No Visible Impact Damage

Affected Rooms due to truss replacement in oval area No Visible Impact Damage

No Visible Impact Damage

No Visible Impact Damage

No Visible Impact Damage

No Visible Impact Damage

Movement in CMU foundation blocks not related.

Date:   11/26/2022 7:45 AM

Interior

Page: 65

Source - EagleView Roof & Walls - Roof framing



Roof framing

Source - EagleView Roof & Walls - Basement



Basement

# EXHIBIT B



**HUGGINS** LAW FIRM

**Michael D. Turner, Esq.**
110 Norcross Street
Roswell, GA 30075
mdturner@lawhuggins.com
(770) 913-6229

May 24, 2023

State Farm Fire and Casualty Company
P.O. Box 88049
Atlanta, GA 30356

**Sent Via email:**
statefarmfireclaims@statefarm.com

Re:     Named Insured(s):     Oscar Barnes and Gwendolyn Barnes
         Policy Number:       11QB78463
         Claim Number:        1137H976V
         Date of Loss:        July 30, 2022

To Whom it May Concern:

I have been retained by Oscar Barnes and Gwendolyn Barnes ("Your Insured") to represent them regarding the above referenced property insurance claim. All further communication regarding this claim should be directed to my office.

Please also accept this letter as a formal demand for a **certified copy of the relevant insurance policy, to include the original policy, any renewals, and any endorsements.** We also request a copy of any and all repair estimates drafted to date, **as well as a payment sheet or payment log detailing all insurance proceeds issued to date for this claim.**

My client has complied with all conditions contained in the insurance policy. My client is at a loss as to why State Farm Fire and Casualty Company ("State Farm") has not afforded the proper coverage under the applicable policy. This lack of good faith has forced Your Insured to retain my legal services in order to fairly settle their claim. It is our belief that State Farm has violated the Unfair Claims Settlement Practice Act pursuant to O.C.G.A. § 33-6-34 and has breached the insurance policy.

Bad faith claims handling triggers additional liability on your part under O.C.G.A. § 33-4-6 that includes the amount of the claim, plus a penalty of an additional fifty percent (50%) of the value of the claim and reasonable attorneys' fees and costs.

Therefore, per the enclosed spreadsheets of damages to Your Insured's property, we are hereby making formal demand that you settle the above claim for the sum of **$334,011.52, less previous payments and the applicable deductible.** The invoice & estimate of damages is attached for your review. This demand is being made pursuant to O.C.G.A. § 33-4-6, and you have sixty (60) days in which to make payment on this claim or be subject to a lawsuit containing a claim for breach of contract and bad faith seeking all compensation allowed by law, including attorneys' fees and a penalty of fifty percent (50%) of the loss amount.

To: State Farm Fire and Casualty Company
Client: Oscar Barnes and Gwendolyn Barnes
May 24, 2023
Page **2** of **2**

This letter constitutes a "proper demand" for payment under O.C.G.A. § 33-4-6. If you contend that a proper demand has not been made, you must immediately notify us of the reasons for such allegation. Otherwise, it will be assumed you agree this letter constitutes a proper demand.

The purpose of this correspondence is to encourage State Farm to resolve Your Insured's claim in a fair and equitable manner in hopes of avoiding litigation. If you fail to respond to this letter with an offer of settlement that is acceptable to Your Insured, we will have no alternative other than recommending to Your Insured that a lawsuit be filed against you.

Payment must be received in my office within sixty (60) days of your receipt of this letter in order to avoid a suit for bad faith penalties and attorney's fees. Any check issued should list Huggins Law Firm, LLC as sole payee. Any objection to these payment terms shall be submitted in writing to Huggins Law Firm, LLC within 10 days of receipt of this letter.

I look forward to working with you to resolve this matter quickly and amicably. Please feel free to contact me should you have any questions regarding this formal 60-day demand. Should you have any questions or concerns, please reach out to me at mdturner@lawhuggins.com or by phone at (770) 913-6229.

Sincerely,

Michael D. Turner, Esq.
Attorney at Law

MDT/aak
Encl.

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA 30518
(770) 881-6380

| | | | |
|---|---|---|---|
| Insured: | Oscar Barnes | Cellular: | (678) 600-1147 |
| Property: | 433 Oakside Dr SW | E-mail: | GYB54@hotmail.com |
| | Atlanta, GA 30331-3724 | | |
| Claim Rep.: | Timothy Walke | Business: | (866) 787-8676 x 6437 |
| Estimator: | Jennifer McPherson | Business: | (770) 881-6380 x 3 |

**Claim Number:** 1137H976V          **Policy Number:** 11QB78463          **Type of Loss:** Wind Damage

| | | | |
|---|---|---|---|
| Date Contacted: | 8/30/2022 12:00 AM | | |
| Date of Loss: | 7/30/2022 12:00 AM | Date Received: | 8/30/2022 12:00 AM |
| Date Inspected: | 8/30/2022 12:00 AM | Date Entered: | 9/1/2022 1:03 AM |

| | |
|---|---|
| Price List: | GAAT8X_AUG22 |
| | Restoration/Service/Remodel |
| Estimate: | OSCAR_BARNES |

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

### OSCAR_BARNES

#### Exterior

#### Roof

**Roof**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 1. Roof Framing Demo* | | | | | | | | | |
| 1.00 EA | 4,680.79 | 0.00 | 0.00 | 4,680.79 | 0/NA | Avg. | NA | (0.00) | 4,680.79 |
| Roof framing removal and demo. Per D&B Property Restoration, LLC (770) 906-3355, invoice #3 dated 8/19/2022. | | | | | | | | | |
| 2. Remove Truss - 4/12 slope | | | | | | | | | |
| 365.86 LF | 1.57 | 0.00 | 114.88 | 689.28 | 0/150 yrs | Avg. | NA | (0.00) | 689.28 |
| Removal of remaining roof truss framing not completed by contractor during demo. | | | | | | | | | |
| 3. Truss - 4/12 slope | | | | | | | | | |
| 614.11 LF | 9.71 | 255.35 | 1,243.68 | 7,462.04 | 0/150 yrs | Avg. | 0% | (0.00) | 7,462.04 |
| 4. R&R Framing hanger | | | | | | | | | |
| 108.00 EA | 21.78 | 42.56 | 478.98 | 2,873.78 | 0/150 yrs | Avg. | 0% | (0.00) | 2,873.78 |
| 5. R&R Girder truss - 4/12 slope | | | | | | | | | |
| 112.91 LF | 15.17 | 71.92 | 356.94 | 2,141.70 | 0/150 yrs | Avg. | 0% | (0.00) | 2,141.70 |
| 6. R&R Mono truss - 4/12 slope | | | | | | | | | |
| 484.00 LF | 12.38 | 224.62 | 1,243.30 | 7,459.84 | 0/150 yrs | Avg. | 0% | (0.00) | 7,459.84 |
| 7. R&R Overbuild/Valley Truss - 4/12 slope | | | | | | | | | |
| 84.00 LF | 12.77 | 41.28 | 222.80 | 1,336.76 | 0/150 yrs | Avg. | 0% | (0.00) | 1,336.76 |
| 8. Roof Decking Demo* | | | | | | | | | |
| 1.00 EA | 2,423.13 | 0.00 | 0.00 | 2,423.13 | 0/NA | Avg. | NA | (0.00) | 2,423.13 |
| Roof decking removal and demo.  Per D&B Property Restoration, LLC (770) 906-3355, invoice #3 dated 8/19/2022. | | | | | | | | | |
| 9. Remove Sheathing - plywood - 1/2" CDX | | | | | | | | | |
| 2,068.35 SF | 0.58 | 0.00 | 239.92 | 1,439.56 | 0/150 yrs | Avg. | NA | (0.00) | 1,439.58 |
| Removal of remaining roof sheathing not completed by contractor during demo. | | | | | | | | | |
| 10. Sheathing - plywood - 1/2" CDX | | | | | | | | | |
| 2,643.49 SF | 2.52 | 249.81 | 1,382.28 | 8,293.68 | 0/150 yrs | Avg. | 0% | (0.00) | 8,293.68 |
| 11. Crane and operator - 14 ton capacity - 65' extension boom | | | | | | | | | |
| 8.00 HR | 145.91 | 0.00 | 233.46 | 1,400.74 | 0/NA | Avg. | 0% | (0.00) | 1,400.74 |
| **Total: Roof** | | 885.54 | 5,516.24 | 40,201.30 | | | | **0.00** | **40,201.30** |



**House Roof**

2643.49  Surface Area
234.50  Total Perimeter Length
107.21  Total Hip Length

26.43  Number of Squares
57.08  Total Ridge Length

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA 30518
(770) 881-6380

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 12. Roof Shingle Demo* | | | | | | | | | |
| 1.00 EA | 2,243.27 | 0.00 | 0.00 | 2,243.27 | 0/NA | Avg. | NA | (0.00) | 2,243.27 |
| *Roof shingle removal and demo.  Per D&B Property Restoration, LLC (770) 906-3355, invoice #3 dated 8/19/2022.* | | | | | | | | | |
| 13. Tear off, haul and dispose of comp. shingles - Laminated | | | | | | | | | |
| 20.68 SQ | 62.61 | 0.00 | 258.96 | 1,553.73 | 0/30 yrs | Avg. | NA | (0.00) | 1,553.73 |
| *Removal of remaining roof shingles not completed by contractor during demo.* | | | | | | | | | |
| 14. Laminated - comp. shingle rfg. - w/out felt | | | | | | | | | |
| 30.67 SQ | 250.55 | 249.23 | 1,586.72 | 9,520.32 | 0/30 yrs | Avg. | 0% | (0.00) | 9,520.32 |
| 15. Asphalt starter - universal starter course | | | | | | | | | |
| 234.50 LF | 2.03 | 8.04 | 96.80 | 580.88 | 0/20 yrs | Avg. | 0% | (0.00) | 580.88 |
| 16. Hip / Ridge cap - Standard profile - composition shingles | | | | | | | | | |
| 164.30 LF | 5.67 | 27.60 | 191.84 | 1,151.02 | 0/30 yrs | Avg. | 0% | (0.00) | 1,151.02 |
| 17. Apply roofing sealant/cement - per LF | | | | | | | | | |
| 398.80 LF | 0.73 | 7.54 | 59.72 | 358.38 | 0/25 yrs | Avg. | 0% | (0.00) | 358.38 |
| 18. Roofing felt - 15 lb. | | | | | | | | | |
| 15.29 SQ | 34.95 | 7.19 | 108.32 | 649.90 | 0/20 yrs | Avg. | 0% | (0.00) | 649.90 |
| ~~*Reduction for application of ice and water shield.*~~ | | | | | | | | | |
| ~~19. Ice & water barrier~~ | | | | | | | | | |
| ~~1,114.63 SF~~ | ~~1.66~~ | ~~31.21~~ | ~~376.30~~ | ~~2,257.80~~ | ~~0/30 yrs~~ | ~~Avg.~~ | ~~0%~~ | ~~(0.00)~~ | ~~2,257.80~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | | | |
| ~~20. Drip edge~~ | | | | | | | | | |
| ~~234.50 LF~~ | ~~2.94~~ | ~~19.04~~ | ~~141.68~~ | ~~850.15~~ | ~~0/35 yrs~~ | ~~Avg.~~ | ~~0%~~ | ~~(0.00)~~ | ~~850.15~~ |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | | | |
| 21. R&R Flashing - pipe jack - lead | | | | | | | | | |
| 1.00 EA | 89.43 | 3.26 | 18.54 | 111.23 | 0/35 yrs | Avg. | 0% | (0.00) | 111.23 |
| 22. R&R Flashing - pipe jack | | | | | | | | | |
| 1.00 EA | 56.18 | 0.93 | 11.42 | 68.53 | 0/35 yrs | Avg. | 0% | (0.00) | 68.53 |
| 23. Prime & paint roof jack | | | | | | | | | |
| 2.00 EA | 35.88 | 1.05 | 14.58 | 87.39 | 0/15 yrs | Avg. | 0% | (0.00) | 87.39 |
| 24. Roof vent - turbine type | | | | | | | | | |
| 2.00 EA | 119.61 | 8.79 | 49.60 | 297.61 | 0/35 yrs | Avg. | 0% | (0.00) | 297.61 |
| 25. Exhaust cap - through roof - 6" to 8" | | | | | | | | | |
| 5.00 EA | 91.04 | 11.97 | 93.44 | 560.61 | 0/35 yrs | Avg. | 0% | (0.00) | 560.61 |
| 26. Prime & paint roof vent | | | | | | | | | |
| 7.00 EA | 35.88 | 3.67 | 50.98 | 305.81 | 0/15 yrs | Avg. | 0% | (0.00) | 305.81 |
| 27. R&R Furnace vent - rain cap and storm collar, 6" | | | | | | | | | |
| 1.00 EA | 87.83 | 2.19 | 18.02 | 108.04 | 0/25 yrs | Avg. | 0% | (0.00) | 108.04 |
| **Totals: House Roof** | | **331.46** | **2,558.94** | **17,596.72** | | | | **0.00** | **17,596.72** |
| **Total: Roof** | | **1,217.00** | **8,075.18** | **57,798.02** | | | | **0.00** | **57,798.02** |

**Front Elevation**

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

**Front Elevation**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 28. Meter mast for overhead power - Detach & reset | | | | | | | | | | |
| | 1.00 EA | 709.94 | 0.00 | 141.98 | 851.92 | 0/NA | Avg. | 0% | (0.00) | 851.92 |
| 29. R&R Gutter / downspout - aluminum - up to 5" | | | | | | | | | | |
| | 74.83 LF | 9.69 | 23.52 | 149.72 | 898.34 | 0/25 yrs | Avg. | 0% | (0.00) | 898.34 |
| 30. R&R Soffit - box framing - 2' overhang | | | | | | | | | | |
| | 46.83 LF | 11.14 | 8.29 | 106.00 | 635.98 | 0/150 yrs | Avg. | 0% | (0.00) | 635.98 |
| 31. R&R Soffit & fascia - wood - 2' overhang | | | | | | | | | | |
| | 46.83 LF | 18.93 | 24.65 | 182.24 | 1,093.39 | 0/150 yrs | Avg. | 0% | (0.00) | 1,093.39 |
| 32. Prime & paint exterior fascia - wood, 4"- 6" wide | | | | | | | | | | |
| | 46.83 LF | 1.75 | 0.56 | 16.52 | 99.03 | 0/15 yrs | Avg. | 0% | (0.00) | 99.03 |
| 33. Prime & paint exterior soffit - wood | | | | | | | | | | |
| | 93.67 SF | 2.30 | 2.95 | 43.68 | 262.07 | 0/15 yrs | Avg. | 0% | (0.00) | 262.07 |
| 34. R&R Soffit vent | | | | | | | | | | |
| | 2.00 EA | 68.35 | 0.62 | 27.46 | 164.78 | 0/150 yrs | Avg. | 0% | (0.00) | 164.78 |
| 35. R&R Trim board - 1" x 6" - installed (pine) | | | | | | | | | | |
| | 46.83 LF | 6.14 | 10.56 | 59.62 | 357.72 | 0/150 yrs | Avg. | 0% | (0.00) | 357.72 |
| *Allowance for frieze board.* | | | | | | | | | | |
| 36. Seal & paint trim - two coats | | | | | | | | | | |
| | 46.83 LF | 1.47 | 0.43 | 13.84 | 83.11 | 0/15 yrs | Avg. | 0% | (0.00) | 83.11 |
| 37. *(illegible)* | | | | | | | | | | |
| | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | Avg. | *(illegible)* | *(illegible)* | *(illegible)* |
| 38. *(illegible)* | | | | | | | | | | |
| | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* |
| 39. *(illegible)* | | | | | | | | | | |
| | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* |
| 40. *(illegible)* | | | | | | | | | | |
| | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | Avg. | *(illegible)* | *(illegible)* | *(illegible)* |
| 41. *(illegible)* | | | | | | | | | | |
| | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | Avg. | *(illegible)* | *(illegible)* | *(illegible)* |
| 42. *(illegible)* | | | | | | | | | | |
| | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | Avg. | *(illegible)* | *(illegible)* | *(illegible)* |
| 43. *(illegible)* | | | | | | | | | | |
| | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* |
| 44. *(illegible)* double hung *(illegible)* | | | | | | | | | | |
| | 2.00 EA | 517.86 | 49.18 | 216.98 | 1,301.88 | 0/30 yrs | Avg. | 0% | (0.00) | 1,301.88 |
| 45. Add. charge for a retrofit window, 3-11 sf - difficult | | | | | | | | | | |
| | 2.00 EA | 202.20 | 1.89 | 81.26 | 487.55 | 0/30 yrs | Avg. | 0% | (0.00) | 487.55 |
| 46. R&R Wood window - double hung, 9-12 sf | | | | | | | | | | |
| | 3.00 EA | 740.57 | 120.54 | 468.46 | 2,810.71 | 0/30 yrs | Avg. | 0% | (0.00) | 2,810.71 |
| 47. R&R Wood window - picture (fixed), 12-23 sf | | | | | | | | | | |
| | 1.00 EA | 710.23 | 39.31 | 149.90 | 899.44 | 0/30 yrs | Avg. | 0% | (0.00) | 899.44 |
| 48. Add. charge for a retrofit window, 12-23 sf - difficult | | | | | | | | | | |
| | 4.00 EA | 278.90 | 6.76 | 224.48 | 1,346.84 | 0/30 yrs | Avg. | 0% | (0.00) | 1,346.84 |

OSCAR_BARNES

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

**CONTINUED - Front Elevation**

| QUANTITY | UNIT | TAX. | O&P | RCV | ACE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 1.00 EA | 103.41 | 0.61 | 20.80 | 124.82 | 0/15 yrs | Avg. | 0% | (0.00) | 124.82 |
| 57. Interior door - Detach & reset - slab only | | | | | | | | | |
| 1.00 EA | 27.33 | 0.00 | 5.46 | 32.79 | 0/NA | Avg. | 0% | (0.00) | 32.79 |
| *Allowance for door to basement.* | | | | | | | | | |
| 58. Seal & paint door slab only (per side) | | | | | | | | | |
| 2.00 EA | 39.75 | 1.24 | 16.14 | 96.88 | 0/15 yrs | Avg. | 0% | (0.00) | 96.88 |
| 59. Seal & paint door/window trim & jamb - (per side) | | | | | | | | | |
| 2.00 EA | 32.59 | 0.73 | 13.18 | 79.09 | 0/15 yrs | Avg. | 0% | (0.00) | 79.09 |
| 60. Clean siding - metal or vinyl | | | | | | | | | |
| 42.00 SF | 0.33 | 0.03 | 2.78 | 16.67 | 0/NA | Avg. | 0% | (0.00) | 16.67 |
| *Allowance for cleaning of vinyl siding on enclosed garage door opening.* | | | | | | | | | |
| 61. Exterior faucet / hose bibb - Detach & reset | | | | | | | | | |
| 1.00 EA | 75.18 | 0.00 | 15.04 | 90.22 | 0/NA | Avg. | 0% | (0.00) | 90.22 |
| 62. R&R Brick veneer | | | | | | | | | |
| 362.92 SF | 16.81 | 95.01 | 1,239.14 | 7,434.83 | 0/150 yrs | Avg. | 0% | (0.00) | 7,434.83 |
| 63. Brick - Add for rowlock course | | | | | | | | | |
| 23.00 LF | 3.50 | 0.00 | 16.10 | 96.60 | 0/150 yrs | Avg. | 0% | (0.00) | 96.60 |
| 64. R&R House wrap (air/moisture barrier) | | | | | | | | | |
| 362.92 SF | 0.45 | 4.32 | 33.54 | 201.18 | 0/150 yrs | Avg. | 0% | (0.00) | 201.18 |
| 65. R&R Builder board - 1/2" (composition or fiberboard sheathing) | | | | | | | | | |
| 128.00 SF | 2.11 | 7.17 | 55.46 | 332.71 | 0/150 yrs | Avg. | 0% | (0.00) | 332.71 |
| *Allowance for wall sheathing damaged by tree impact.* | | | | | | | | | |

| **Total: Front Elevation** | | 606.52 | 4,255.16 | 25,531.08 | | | | 0.00 | 25,531.08 |

OSCAR_BARNES

9/5/2022          Page: 5

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

### Front Deck

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 66.  R&R Fence/deck post cap - 4" x 4" - copper | | | | | | | | | |
| 13.00 EA | 25.66 | 12.59 | 69.24 | 415.41 | 0/150 yrs | Avg. | 0% | (0.00) | 415.41 |
| 67.  R&R 4" x 4" square wood post (1.33 BF per LF) | | | | | | | | | |
| 20.00 LF | 8.06 | 3.26 | 32.90 | 197.36 | 0/150 yrs | Avg. | 0% | (0.00) | 197.36 |
| *Allowance for two damaged corner posts.* | | | | | | | | | |
| 68.  R&R Deck guard rail - treated lumber | | | | | | | | | |
| 96.00 LF | 44.46 | 104.97 | 874.64 | 5,247.77 | 0/20 yrs | Avg. | 0% | (0.00) | 5,247.77 |
| 69.  Stain/finish deck handrail | | | | | | | | | |
| 576.00 LF | 7.26 | 63.71 | 849.10 | 5,094.57 | 0/15 yrs | Avg. | 0% | (0.00) | 5,094.57 |
| 70.  Clean with pressure/chemical spray | | | | | | | | | |
| 186.00 SF | 0.35 | 0.13 | 13.04 | 78.27 | 0/NA | Avg. | 0% | (0.00) | 78.27 |
| *Allowance to clean deck planking.* | | | | | | | | | |
| 71.  Stain/finish deck | | | | | | | | | |
| 186.00 SF | 0.97 | 3.39 | 36.76 | 220.57 | 0/15 yrs | Avg. | 0% | (0.00) | 220.57 |
| **Totals:  Front Deck** | | **188.05** | **1,875.68** | **11,253.95** | | | | **0.00** | **11,253.95** |
| **Total:  Front Elevation** | | **794.57** | **6,130.84** | **36,785.03** | | | | **0.00** | **36,785.03** |



**Right Elevation**

143.17  SF Walls
243.17  SF Long Wall
30.08  LF Ceil. Perimeter

**Formula Elevation 30' 1" x 8' 1" x 0"**

22.08  LF Floor Perimeter
243.17  SF Short Wall

**Missing Wall - Goes to neither Floor/Ceiling     (2) 3' X 4'**                    **Opens into Exterior**

**Precision Public Adjusting**

4195 South Lee St., Suite I
Buford, GA 30518
(770) 881-6380



| Subroom 1: Right Elevation 2 | Formula Elevation 19' 7" x 8' 1" x 0" |
|---|---|
| 130.30 SF Walls | 19.58 LF Floor Perimeter |
| 158.30 SF Long Wall | 158.30 SF Short Wall |
| 19.58 LF Ceil. Perimeter | |

| Missing Wall – Goes to neither Floor/Ceiling | 3' X 4' | Opens into Right Elevation |
|---|---|---|
| Missing Wall – Goes to neither Floor/Ceiling | 4' X 4' | Opens into Right Elevation |

| Subroom 2: Right Elevation 3 | Formula Elevation 40' 4" x 8' 1" x 0" |
|---|---|
| 278.03 SF Walls | 32.33 LF Floor Perimeter |
| 326.03 SF Long Wall | 326.03 SF Short Wall |
| 40.33 LF Ceil. Perimeter | |

| Missing Wall – Goes to Floor | 8' X 6' | Opens into Right Elevation |
|---|---|---|

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 72. Electrician - per hour | | | | | | | | | |
| 1.00 HR | 122.02 | 0.00 | 24.40 | 146.42 | 0/NA | Avg. | 0% | (0.00) | 146.42 |
| *Allowance to detach and reset low voltage wire.* | | | | | | | | | |
| 73. R&R Gutter / downspout - aluminum - up to 5" | | | | | | | | | |
| 124.00 LF | 9.69 | 38.97 | 248.10 | 1,488.63 | 0/25 yrs | Avg. | 0% | (0.00) | 1,488.63 |
| 74. R&R Gutter splash guard | | | | | | | | | |
| 1.00 EA | 25.40 | 0.25 | 5.14 | 30.79 | 0/20 yrs | Avg. | 0% | (0.00) | 30.79 |
| 75. R&R Soffit - box framing - 2' overhang | | | | | | | | | |
| 90.00 LF | 11.14 | 15.94 | 203.70 | 1,222.24 | 0/150 yrs | Avg. | 0% | (0.00) | 1,222.24 |
| 76. R&R Soffit & fascia - wood - 2' overhang | | | | | | | | | |
| 90.00 LF | 18.03 | 47.38 | 350.22 | 2,101.30 | 0/150 yrs | Avg. | 0% | (0.00) | 2,101.30 |

**Precision Public Adjusting**

4195 South Lee St., Suite 1
Buford, GA 30518
(770) 381-6380

**CONTINUED - Right Elevation**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| *Allowance for frieze board.* | | | | | | | | | |
| 81. Seal & paint trim - two coats | | | | | | | | | |
| 58.17 LF | 1.47 | 0.53 | 17.20 | 103.24 | 0/15 yrs | Avg. | 0% | (0.00) | 103.24 |
| 82. R&R Quarter round - 3/4" | | | | | | | | | |
| 98.50 LF | 2.25 | 6.76 | 45.68 | 274.07 | 0/150 yrs | Avg. | 0% | (0.00) | 274.07 |
| 83. Seal & paint base shoe or quarter round | | | | | | | | | |
| 98.50 LF | 0.83 | 0.83 | 16.52 | 99.11 | 0/15 yrs | Avg. | 0% | (0.00) | 99.11 |
| 84. Re-point masonry | | | | | | | | | |
| 273.47 SF | 6.69 | 1.53 | 366.20 | 2,197.24 | 0/NA | Avg. | 0% | (0.00) | 2,197.24 |
| *Allowance to repair cracks in mortar of brick veneer less SF of plywood siding.* | | | | | | | | | |
| 85. Exterior light fixture - Detach & reset | | | | | | | | | |
| 1.00 EA | 96.96 | 0.00 | 19.40 | 116.36 | 0/NA | Avg. | 0% | (0.00) | 116.36 |
| 86. R&R Casing - 2 1/4" | | | | | | | | | |
| 56.00 LF | 3.06 | 4.98 | 35.28 | 211.62 | 0/150 yrs | Avg. | 0% | (0.00) | 211.62 |
| *Allowance for casing around patio door.* | | | | | | | | | |
| 87. Seal & paint casing - two coats | | | | | | | | | |
| 56.00 LF | 1.56 | 0.55 | 17.60 | 105.51 | 0/15 yrs | Avg. | 0% | (0.00) | 105.51 |
| 88. R&R Siding trim - 1" x 2" fir re-sawn | | | | | | | | | |
| 129.33 LF | 5.70 | 5.25 | 148.50 | 890.93 | 0/100 yrs | Avg. | 0% | (0.00) | 890.93 |
| *Allowance for siding batten.* | | | | | | | | | |
| 89. Seal & paint trim - two coats | | | | | | | | | |
| 129.33 LF | 1.47 | 1.18 | 38.26 | 229.56 | 0/15 yrs | Avg. | 0% | (0.00) | 229.56 |
| 90. R&R Siding - plywood - fir face | | | | | | | | | |
| 278.03 SF | 3.58 | 23.74 | 203.82 | 1,222.91 | 0/100 yrs | Avg. | 0% | (0.00) | 1,222.91 |
| 91. Seal & paint wood siding | | | | | | | | | |
| 278.03 SF | 1.91 | 9.73 | 108.14 | 648.91 | 0/15 yrs | Avg. | 0% | (0.00) | 648.91 |
| 92. R&R Trim board - 1" x 8" - installed (pine) | | | | | | | | | |
| 40.33 LF | 7.58 | 12.93 | 63.74 | 382.38 | 0/150 yrs | Avg. | 0% | (0.00) | 382.38 |
| *Allowance for band board trim at bottom of siding.* | | | | | | | | | |
| 93. Seal & paint trim - two coats | | | | | | | | | |
| 40.33 LF | 1.47 | 0.37 | 11.94 | 71.60 | 0/15 yrs | Avg. | 0% | (0.00) | 71.60 |
| 94. R&R Trim board - 1" x 2" - installed (pine) | | | | | | | | | |
| 40.33 LF | 2.59 | 3.42 | 31.24 | 187.52 | 0/150 yrs | Avg. | 0% | (0.00) | 187.52 |
| *Allowance for band board trim at bottom of siding.* | | | | | | | | | |
| 95. Seal & paint trim - two coats | | | | | | | | | |
| 40.33 LF | 1.47 | 0.37 | 11.94 | 71.60 | 0/15 yrs | Avg. | 0% | (0.00) | 71.60 |
| **Totals: Right Elevation** | | **227.30** | **2,401.56** | **14,409.07** | | | | **0.00** | **14,409.07** |

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA 30518
(770) 881-6380

### Rear Elevation

Rear Elevation

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 96.  R&R Gutter / downspout - aluminum - up to 5" | | | | | | | | | |
| 37.75 LF | 9.69 | 11.71 | 74.52 | 447.18 | 0/25 yrs | Avg. | 0% | (0.00) | 447.18 |
| 97.  R&R Soffit - box framing - 2' overhang | | | | | | | | | |
| 22.25 SF | 10.14 | 4.28 | 61.56 | 370.06 | 0/350 yrs | Avg. | 0% | (0.00) | 370.06 |
| 98.  R&R Soffit - Fascia - wood - 2' overhang | | | | | | | | | |
| 27.25 LF | 13.93 | 14.03 | 204.92 | 636.29 | 0/150 yrs | Avg. | 0% | (0.00) | 636.29 |
| 99.  Prime & paint exterior fascia - wood 4" - 6" wide | | | | | | | | | |
| 37.25 LF | 1.32 | 0.51 | 8.60 | 58.31 | 0/15 yrs | Avg. | 0% | (0.00) | 58.31 |
| 100.  Prime & paint exterior soffit - wood | | | | | | | | | |
| 54.50 SF | 3.10 | 1.72 | 25.92 | 152.19 | 0/15 yrs | Avg. | 0% | (0.00) | 152.19 |
| 101.  R&R Soffit vent | | | | | | | | | |
| 2.00 EA | 52.35 | 1.62 | 22.47 | 128.52 | 0/250 yrs | Avg. | 0% | (0.00) | 128.52 |
| 102.  R&R Gutter guard / screen - 5" | | | | | | | | | |
| 37.75 LF | 3.08 | 1.37 | 17.54 | 75.82 | 0/50 yrs | Avg. | 0% | (0.00) | 75.82 |
| 103.  Seal & paint bare floor or new plywood | | | | | | | | | |
| 22.25 LF | 7.55 | 0.23 | 33.51 | 203.1 | 0/15 yrs | Avg. | 0% | (0.00) | 203.1 |
| 104.  R&R Siding - trim - 7" x 3" fascia saver | | | | | | | | | |
| 117.75 LF | 5.70 | 4.42 | 127.99 | 765.97 | 0/100 yrs | Avg. | 0% | (0.00) | 765.97 |
| Allowance for siding batten | | | | | | | | | |
| 105.  Seal & paint trim - two coats | | | | | | | | | |
| 111.44 LF | 1.47 | 1.51 | 37.98 | 197.79 | 0/15 yrs | Avg. | 0% | (0.00) | 197.79 |
| 106.  R&R Siding - plywood - fir face | | | | | | | | | |
| 155.40 SF | 1.91 | 13.27 | 143.91 | 683.52 | 0/100 yrs | Avg. | 0% | (0.00) | 683.52 |
| 107.  Seal & paint wood siding | | | | | | | | | |
| 155.40 SF | 1.91 | 5.34 | 60.34 | 362.69 | 0/15 yrs | Avg. | 0% | (0.00) | 362.69 |
| 108.  R&R Trim board - 1" x 6" - installed (pine) | | | | | | | | | |
| 27.25 LF | 7.58 | 8.74 | 43.08 | 258.36 | 0/150 yrs | Avg. | 0% | (0.00) | 258.36 |
| Allowance for band board trim at bottom of siding | | | | | | | | | |
| 109.  Seal & paint trim - two coats | | | | | | | | | |
| 27.25 LF | 1.47 | 0.25 | 8.08 | 48.39 | 0/15 yrs | Avg. | 0% | (0.00) | 48.39 |
| 110.  R&R Trim board - 1" x 2" - installed (pine) | | | | | | | | | |
| 27.25 LF | 3.39 | 2.31 | 21.12 | 126.71 | 0/150 yrs | Avg. | 0% | (0.00) | 126.71 |
| Allowance for band board trim at bottom of siding | | | | | | | | | |
| 111.  Seal & paint trim - two coats | | | | | | | | | |
| 27.25 LF | 1.47 | 0.25 | 8.08 | 48.39 | 0/15 yrs | Avg. | 0% | (0.00) | 48.39 |
| **Total:  Rear Elevation** | | **71.43** | **737.50** | **4,425.10** | | | | **0.00** | **4,425.10** |

**Precision Public Adjusting**

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380



**Left Elevation**

933.65  SF Walls
1038.65  SF Long Wall
70.42  LF Ceil. Perimeter

**Formula Elevation 70' 5" x 14' 9" x 0"**

67.42  LF Floor Perimeter
1038.65  SF Short Wall

| Missing Wall - Goes to neither Floor/Ceiling | (5) 3' X 4' | Opens into Exterior |
| Missing Wall - Goes to Floor | 3' X 6' 8" | Opens into Exterior |
| Missing Wall - Goes to neither Floor/Ceiling | 5' X 5' | Opens into Exterior |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 112.  R&R Gutter / downspout - aluminum - up to 5" | | | | | | | | | |
| 102.42 LF | 9.69 | 32.19 | 204.94 | 1,229.58 | 0/25 yrs | Avg. | 0% | (0.00) | 1,229.58 |
| 113.  R&R Soffit - box framing - 2' overhang | | | | | | | | | |
| 70.42 LF | 11.14 | 12.47 | 159.40 | 956.35 | 0/150 yrs | Avg. | 0% | (0.00) | 956.35 |
| 114.  R&R Soffit & fascia - wood - 2' overhang | | | | | | | | | |
| 70.42 LF | 18.93 | 37.07 | 274.04 | 1,644.16 | 0/150 yrs | Avg. | 0% | (0.00) | 1,644.16 |
| 115.  Prime & paint exterior fascia - wood, 4"- 6" wide | | | | | | | | | |
| 70.42 LF | 1.75 | 0.84 | 24.80 | 148.88 | 0/15 yrs | Avg. | 0% | (0.00) | 148.88 |
| 116.  Prime & paint exterior soffit - wood | | | | | | | | | |
| 140.83 SF | 2.30 | 4.44 | 65.66 | 394.01 | 0/15 yrs | Avg. | 0% | (0.00) | 394.01 |
| 117.  R&R Soffit vent | | | | | | | | | |
| 8.00 EA | 68.35 | 2.48 | 109.86 | 659.14 | 0/150 yrs | Avg. | 0% | (0.00) | 659.14 |
| 118.  R&R Trim board - 1" x 6" - installed (pine) | | | | | | | | | |
| 70.42 LF | 6.14 | 15.87 | 89.66 | 537.91 | 0/150 yrs | Avg. | 0% | (0.00) | 537.91 |
| *Allowance for frieze board.* | | | | | | | | | |
| 119.  Seal & paint trim - two coats | | | | | | | | | |
| 70.42 LF | 1.47 | 0.64 | 20.82 | 124.98 | 0/15 yrs | Avg. | 0% | (0.00) | 124.98 |
| 120.  R&R Quarter round - 3/4" | | | | | | | | | |
| 70.42 LF | 2.25 | 4.83 | 32.66 | 195.94 | 0/150 yrs | Avg. | 0% | (0.00) | 195.94 |
| 121.  Seal & paint base shoe or quarter round | | | | | | | | | |
| 70.42 LF | 0.83 | 0.59 | 11.82 | 70.86 | 0/15 yrs | Avg. | 0% | (0.00) | 70.86 |
| 122.  Re-point masonry | | | | | | | | | |
| 933.65 SF | 6.69 | 5.23 | 1,250.26 | 7,501.61 | 0/NA | Avg. | 0% | (0.00) | 7,501.61 |
| *Allowance to repair cracks in brick veneer.* | | | | | | | | | |
| **Totals:  Left Elevation** | | 116.65 | 2,243.92 | 13,463.42 | | | | 0.00 | 13,463.42 |
| **Total:  Exterior** | | 2,426.95 | 19,589.00 | 126,880.64 | | | | 0.00 | 126,880.64 |

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

**Interior**

**Main Level**

### Attic

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 123. Tear out and bag wet insulation | | | | | | | | | | |
| | 2,507.99 SF | 0.83 | 10.53 | 418.42 | 2,510.58 | 0/NA | Avg. | NA | (0.00) | 2,510.58 |
| 124. Blown-in insulation - 10" depth - R26 | | | | | | | | | | |
| | 2,507.99 SF | 1.14 | 140.45 | 599.92 | 3,599.48 | 0/150 yrs | Avg. | 0% | (0.00) | 3,599.48 |
| 125. Tear out non-salv underlayment & bag for disposal | | | | | | | | | | |
| | 314.00 SF | 1.65 | 1.76 | 103.98 | 623.84 | 0/NA | Avg. | NA | (0.00) | 623.84 |
| 126. Sheathing - plywood - 1/2" CDX | | | | | | | | | | |
| | 314.00 SF | 2.52 | 29.67 | 164.20 | 985.15 | 0/150 yrs | Avg. | 0% | (0.00) | 985.15 |
| *Allowance for attic floor sheathing.* | | | | | | | | | | |
| **Totals:  Attic** | | **182.41** | **1,286.52** | **7,719.05** | | | | | **0.00** | **7,719.05** |



**Guest Bedroom**       Height: 8'

373.33  SF Walls      135.67 SF Ceiling
509.00  SF Walls & Ceiling      135.67 SF Floor
15.07  SY Flooring      46.67 LF Floor Perimeter
46.67  LF Ceil. Perimeter

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 127. Contents - move out then reset | | | | | | | | | | |
| | 1.00 EA | 60.26 | 0.00 | 12.06 | 72.32 | 0/NA | Avg. | 0% | (0.00) | 72.32 |
| 128. Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | | |
| | 46.67 LF | 1.43 | 0.88 | 13.52 | 81.14 | 0/15 yrs | Avg. | 0% | (0.00) | 81.14 |
| 129. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | | |
| | 135.67 SF | 0.26 | 0.57 | 7.18 | 43.02 | 0/15 yrs | Avg. | 0% | (0.00) | 43.02 |
| 130. Bedroom Wall Demo* | | | | | | | | | | |
| | 1.00 EA | 4,680.79 | 0.00 | 0.00 | 4,680.79 | 0/NA | Avg. | NA | (0.00) | 4,680.79 |

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

### CONTINUED - Guest Bedroom

| QUANTITY | UNIT | TAX | O&P | RCV | ACE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 135. Smoke detector | | | | | | | | | |
| 1.00 EA | 69.36 | 1.97 | 15.71 | 86.20 | 3/10 yrs | Avg. | 3% | (0.90) | 86.20 |
| 136. Ceiling fan & light | | | | | | | | | |
| 1.00 EA | 380.13 | 8.97 | 77.80 | 466.90 | 3/25 yrs | Avg. | 3% | (0.95) | 466.86 |
| 137. Light bulb - incand. standard bulb - 100 hr - not only | | | | | | | | | |
| 1.00 EA | 1.08 | 0.25 | 1.62 | 4.15 | 0% yrs | Avg. | 0% | (0.00) | 4.15 |
| 138. HVAC register - Mechanically attached | | | | | | | | | |
| 1.00 EA | 33.48 | 0.90 | 3.90 | 0.00 | 3/25 yrs | Avg. | 3% | (0.00) | 0.00 |
| Includes allowance for ductwork replacement. | | | | | | | | | |
| 139. Cold air return cover | | | | | | | | | |
| 0.00 EA | 39.93 | 0.00 | 0.00 | 0.00 | 3/25 yrs | Avg. | 3% | (0.00) | 0.00 |
| Includes allowance for ductwork replacement. | | | | | | | | | |
| 140. 1/2" drywall - hung, taped, ready for texture | | | | | | | | | |
| 135.67 SF | 2.50 | 0.50 | 73.45 | 420.70 | 0/150 yrs | Avg. | 0% | (0.00) | 745.70 |
| 141. Seal the ceiling w/PVA primer - one coat | | | | | | | | | |
| 135.67 SF | 0.61 | 0.57 | 16.68 | 100.01 | 0/15 yrs | Avg. | 0% | (0.00) | 100.01 |
| 142. Texture drywall - heavy hand texture | | | | | | | | | |
| 135.67 SF | 1.51 | 1.52 | 41.28 | 247.66 | 0/150 yrs | Avg. | 0% | (0.00) | 247.66 |
| 143. Paint the ceiling - two coats | | | | | | | | | |
| 135.67 SF | 1.02 | 2.56 | 28.20 | 169.14 | 0/15 yrs | Avg. | 0% | (0.00) | 169.14 |
| 144. R&R Stud wall - 2" x 4" x 8' - 12" oc | | | | | | | | | |
| 24.00 LF | 35.93 | 25.42 | 177.54 | 1,065.28 | 0/150 yrs | Avg. | 0% | (0.00) | 1,065.28 |
| Allowance for damaged stud wall framing on right exterior elevation wall. | | | | | | | | | |
| 145. Carpenter - General Framer - per hour | | | | | | | | | |
| 6.00 HR | 92.35 | 0.00 | 110.82 | 664.92 | 0/NA | Avg. | 0% | (0.00) | 664.92 |
| Additional framing labor allowance to tie-in new wall framing into existing framing. | | | | | | | | | |
| 146. Batt insulation - 4" - R11 - paper / foil faced | | | | | | | | | |
| 186.87 SF | 0.80 | 6.67 | 31.24 | 187.41 | 0/150 yrs | Avg. | 0% | (0.00) | 187.41 |
| Insulation on exterior walls. | | | | | | | | | |
| 147. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | | | |
| 373.33 SF | 2.92 | 16.73 | 221.36 | 1,328.21 | 0/150 yrs | Avg. | 0% | (0.00) | 1,328.21 |
| 148. Seal the walls w/PVA primer - one coat | | | | | | | | | |
| 373.33 SF | 0.61 | 1.57 | 45.86 | 275.16 | 0/15 yrs | Avg. | 0% | (0.00) | 275.16 |
| 149. Paint the walls - two coats - 2 colors | | | | | | | | | |
| 373.33 SF | 1.27 | 7.75 | 96.26 | 577.43 | 0/15 yrs | Avg. | 0% | (0.00) | 577.43 |
| 150. Seal/paint trim | | | | | | | | | |
| 16.00 SF | 143.06 | 0.66 | 216.04 | 1,296.24 | 0/15 yrs | Avg. | 0% | (0.00) | 1,296.24 |
| 151. Chair rail - 2 1/2" | | | | | | | | | |
| 16.69 LF | 2.90 | 4.21 | 32.58 | 195.47 | 0/150 yrs | Avg. | 0% | (0.00) | 195.47 |

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA 30518
(770) 881-6380

### CONTINUED - Guest Bedroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP.% | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 152. Seal & paint chair rail - two coats | | | | | | | | | |
| 46.67 LF | 1.48 | 0.46 | 13.92 | 83.45 | 0/15 yrs | Avg. | 0% | (0.00) | 83.45 |
| 153. Window drapery - hardware | | | | | | | | | |
| 2.00 EA | 96.93 | 7.81 | 40.32 | 241.97 | 0/10 yrs | Avg. | 0% | (0.00) | 241.97 |
| 154. Window blind - aluminum - 1" - 7.1 to 14 SF | | | | | | | | | |
| 1.00 EA | 87.12 | 3.22 | 18.06 | 108.40 | 0/5 yrs | Avg. | 0% | (0.00) | 108.40 |
| 155. Window blind - aluminum - 1" - 20.1 to 32 SF | | | | | | | | | |
| 1.00 EA | 141.22 | 5.99 | 29.44 | 176.65 | 0/5 yrs | Avg. | 0% | (0.00) | 176.65 |
| 156. Seal & paint wood window (per side) | | | | | | | | | |
| 3.00 EA | 67.38 | 1.37 | 34.70 | 208.21 | 0/25 yrs | Avg. | 0% | (0.00) | 208.21 |
| 157. Window trim set (casing & stop) | | | | | | | | | |
| 29.08 LF | 6.44 | 5.74 | 38.60 | 231.62 | 0/150 yrs | Avg. | 0% | (0.00) | 231.62 |
| 158. Seal & paint door or window opening (per side) | | | | | | | | | |
| 3.00 EA | 32.61 | 1.12 | 19.78 | 118.73 | 0/15 yrs | Avg. | 0% | (0.00) | 118.73 |
| 159. R&R Window sill | | | | | | | | | |
| 9.08 LF | 4.33 | 0.62 | 7.98 | 47.92 | 0/150 yrs | Avg. | 0% | (0.00) | 47.92 |
| 160. Seal & paint window sill | | | | | | | | | |
| 9.08 LF | 2.64 | 0.18 | 4.84 | 28.99 | 0/15 yrs | Avg. | 0% | (0.00) | 28.99 |
| 161. Window stool & apron | | | | | | | | | |
| 9.08 LF | 9.01 | 2.47 | 16.86 | 101.14 | 0/150 yrs | Avg. | 0% | (0.00) | 101.14 |
| 162. Seal & paint window stool and apron | | | | | | | | | |
| 9.08 LF | 4.10 | 0.25 | 7.50 | 44.98 | 0/15 yrs | Avg. | 0% | (0.00) | 44.98 |
| 163. Door knob - interior | | | | | | | | | |
| 1.00 EA | 40.95 | 1.50 | 8.50 | 50.95 | 0/20 yrs | Avg. | 0% | (0.00) | 50.95 |
| 164. R&R Interior door unit | | | | | | | | | |
| 1.00 EA | 315.75 | 15.63 | 66.28 | 397.66 | 0/100 yrs | Avg. | 0% | (0.00) | 397.66 |
| 165. Seal & paint door slab only (per side) | | | | | | | | | |
| 2.00 EA | 39.75 | 1.24 | 16.14 | 96.88 | 0/15 yrs | Avg. | 0% | (0.00) | 96.88 |
| 166. Seal & paint door/window trim & jamb - (per side) | | | | | | | | | |
| 2.00 EA | 32.59 | 0.73 | 13.18 | 79.09 | 0/15 yrs | Avg. | 0% | (0.00) | 79.09 |
| 167. Baseboard - 4 1/4" | | | | | | | | | |
| 46.67 LF | 5.02 | 8.10 | 48.48 | 290.86 | 0/150 yrs | Avg. | 0% | (0.00) | 290.86 |
| 168. Seal & paint baseboard - two coats | | | | | | | | | |
| 46.67 LF | 1.54 | 0.39 | 14.46 | 86.72 | 0/15 yrs | Avg. | 0% | (0.00) | 86.72 |
| 169. Door stop - wall or floor mounted | | | | | | | | | |
| 2.00 EA | 14.10 | 0.88 | 5.82 | 34.90 | 0/20 yrs | Avg. | 0% | (0.00) | 34.90 |
| 170. R&R Carpet - metal transition strip | | | | | | | | | |
| 2.50 LF | 3.68 | 0.23 | 1.88 | 11.32 | 0/10 yrs | Avg. | 0% | (0.00) | 11.32 |

**Precision Public Adjusting**

4195 South Lee St., Suite I
Buford, GA 30518
(770) 881-6380

## CONTINUED – Guest Bedroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 171. Tear out non-salv underlayment & bag for disposal | | | | | | | | | |
| 135.67 SF | 1.63 | 0.76 | 44.94 | 269.56 | 0/NA | Avg. | NA | (0.00) | 269.56 |
| 172. Underlayment - 1/2" OSB | | | | | | | | | |
| 135.67 SF | 2.11 | 8.83 | 59.02 | 354.11 | 0/150 yrs | Avg. | 0% | (0.00) | 354.11 |
| 173. Tear out wet carpet pad and bag for disposal | | | | | | | | | |
| 135.67 SF | 0.57 | 0.57 | 15.58 | 93.48 | 0/NA | Avg. | NA | (0.00) | 93.48 |
| 174. Carpet pad | | | | | | | | | |
| 135.67 SF | 0.61 | 4.84 | 17.52 | 105.12 | 0/10 yrs | Avg. | 0% | (0.00) | 105.12 |
| 175. Tear out wet non-salvageable carpet, cut & bag for disp. | | | | | | | | | |
| 135.67 SF | 0.61 | 0.57 | 16.68 | 100.01 | 0/NA | Avg. | NA | (0.00) | 100.01 |
| 176. Carpet | | | | | | | | | |
| 179.17 SF | 2.97 | 28.22 | 112.06 | 672.41 | 0/10 yrs | Avg. | 0% | (0.00) | 672.41 |
| 177. Apply anti-microbial agent to the floor | | | | | | | | | |
| 135.67 SF | 0.23 | 6.58 | 7.68 | 46.05 | 0/NA | Avg. | 0% | (0.00) | 46.05 |
| 178. Final cleaning - construction - Residential | | | | | | | | | |
| 135.67 SF | 0.27 | 0.00 | 7.32 | 43.95 | 0/NA | Avg. | 0% | (0.00) | 43.95 |

| **Totals: Guest Bedroom** | | 194.95 | 2,059.68 | 17,038.38 | | | | 0.00 | 17,038.38 |



| | | **Guest Bdrm Clst** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|---|---|
| | | 84.00 SF Walls | | | | 6.50 SF Ceiling | | | |
| | | 90.50 SF Walls & Ceiling | | | | 6.50 SF Floor | | | |
| | | 0.72 SY Flooring | | | | 10.50 LF Floor Perimeter | | | |
| | | 10.50 LF Ceil. Perimeter | | | | | | | |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 179. Contents - move out then reset - Small room | | | | | | | | | |
| 1.00 EA | 45.23 | 0.00 | 9.04 | 54.27 | 0/NA | Avg. | 0% | (0.00) | 54.27 |
| 180. Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | |
| 10.50 LF | 1.43 | 0.20 | 3.04 | 18.26 | 0/15 yrs | Avg. | 0% | (0.00) | 18.26 |
| 181. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | |
| 6.50 SF | 0.26 | 0.03 | 0.34 | 2.06 | 0/15 yrs | Avg. | 0% | (0.00) | 2.06 |
| 182. Rewire\wire - avg. residence - boxes & wiring with conduit | | | | | | | | | |
| 6.50 SF | 6.84 | 0.46 | 9.00 | 53.92 | 0/100 yrs | Avg. | 0% | (0.00) | 53.92 |
| 183. R&R Light fixture | | | | | | | | | |
| 1.00 EA | 88.09 | 2.31 | 18.08 | 108.48 | 0/20 yrs | Avg. | 0% | (0.00) | 108.48 |

OSCAR_BARNES                                                                 9/5/2022      Page: 14

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

CONTINUED - Guest Bdrm Clst

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 184. Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | | | |
| 1.00 EA | 1.08 | 0.08 | 0.24 | 1.40 | 0/1 yrs | Avg. | 0% | (0.00) | 1.40 |
| 185. R&R Closet rod | | | | | | | | | |
| 3.25 LF | 5.90 | 0.36 | 3.92 | 23.45 | 0/150 yrs | Avg. | 0% | (0.00) | 23.45 |
| 186. R&R Shelving - 12" - in place | | | | | | | | | |
| 3.25 LF | 12.14 | 0.93 | 8.08 | 48.47 | 0/150 yrs | Avg. | 0% | (0.00) | 48.47 |
| 187. Seal & paint wood shelving, 12"- 24" width | | | | | | | | | |
| 3.25 LF | 4.66 | 0.12 | 3.06 | 18.33 | 0/15 yrs | Avg. | 0% | (0.00) | 18.33 |
| 188. Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| 6.50 SF | 1.02 | 0.08 | 1.34 | 8.05 | 0/NA | Avg. | NA | (0.00) | 8.05 |
| 189. 5/8" drywall - hung, taped, ready for texture | | | | | | | | | |
| 6.50 SF | 2.66 | 0.31 | 3.52 | 21.12 | 0/150 yrs | Avg. | 0% | (0.00) | 21.12 |
| 190. Seal the ceiling w/PVA primer - one coat | | | | | | | | | |
| 6.50 SF | 0.61 | 0.03 | 0.80 | 4.80 | 0/15 yrs | Avg. | 0% | (0.00) | 4.80 |
| 191. Texture drywall - heavy hand texture | | | | | | | | | |
| 6.50 SF | 1.51 | 0.07 | 1.98 | 11.87 | 0/150 yrs | Avg. | 0% | (0.00) | 11.87 |
| 192. Paint the ceiling - two coats | | | | | | | | | |
| 6.50 SF | 1.02 | 0.12 | 1.34 | 8.09 | 0/15 yrs | Avg. | 0% | (0.00) | 8.09 |
| 193. Tear out and bag wet insulation | | | | | | | | | |
| 16.00 SF | 0.83 | 0.07 | 2.68 | 16.03 | 0/NA | Avg. | NA | (0.00) | 16.03 |
| 194. Batt insulation - 4" - R11 - paper / foil faced | | | | | | | | | |
| 16.00 SF | 0.80 | 0.57 | 2.68 | 16.05 | 0/150 yrs | Avg. | 0% | (0.00) | 16.05 |
| *Insulation on exterior walls.* | | | | | | | | | |
| 195. Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| 84.00 SF | 1.02 | 1.00 | 17.34 | 104.02 | 0/NA | Avg. | NA | (0.00) | 104.02 |
| 196. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | | | |
| 84.00 SF | 2.92 | 3.76 | 49.82 | 298.86 | 0/150 yrs | Avg. | 0% | (0.00) | 298.86 |
| 197. Seal the walls w/PVA primer - one coat | | | | | | | | | |
| 84.00 SF | 0.61 | 0.35 | 10.32 | 61.91 | 0/15 yrs | Avg. | 0% | (0.00) | 61.91 |
| 198. Paint the walls - two coats | | | | | | | | | |
| 84.00 SF | 1.02 | 1.59 | 17.46 | 104.73 | 0/15 yrs | Avg. | 0% | (0.00) | 104.73 |
| 199. Door knob - interior | | | | | | | | | |
| 1.00 EA | 40.95 | 1.50 | 8.50 | 50.95 | 0/20 yrs | Avg. | 0% | (0.00) | 50.95 |
| 200. R&R Interior door unit | | | | | | | | | |
| 1.00 EA | 315.75 | 15.63 | 66.28 | 397.66 | 0/100 yrs | Avg. | 0% | (0.00) | 397.66 |
| 201. Seal & paint door slab only (per side) | | | | | | | | | |
| 2.00 EA | 39.75 | 1.24 | 16.14 | 96.88 | 0/15 yrs | Avg. | 0% | (0.00) | 96.88 |
| 202. Seal & paint door/window trim & jamb - (per side) | | | | | | | | | |
| 2.00 EA | 32.59 | 0.73 | 13.18 | 79.09 | 0/15 yrs | Avg. | 0% | (0.00) | 79.09 |

**Precision Public Adjusting**

4195 South Lee St., Suite I
Buford, GA 30518
(770) 881-6380

CONTINUED - Guest Bdrm Clst

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 203. Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | | | |
| 10.50 LF | 0.97 | 0.13 | 2.06 | 12.38 | 0/NA | Avg. | NA | (0.00) | 12.38 |
| 204. Baseboard - 4 1/4" | | | | | | | | | |
| 10.50 LF | 5.02 | 1.82 | 10.90 | 65.43 | 0/150 yrs | Avg. | 0% | (0.00) | 65.43 |
| 205. Seal & paint baseboard - two coats | | | | | | | | | |
| 10.50 LF | 1.54 | 0.09 | 3.26 | 19.52 | 0/15 yrs | Avg. | 0% | (0.00) | 19.52 |
| 206. Tear out non-salv underlayment & bag for disposal | | | | | | | | | |
| 6.50 SF | 1.65 | 0.04 | 2.14 | 12.91 | 0/NA | Avg. | NA | (0.00) | 12.91 |
| 207. Underlayment - 1/2" OSB | | | | | | | | | |
| 6.50 SF | 2.11 | 0.42 | 2.82 | 16.96 | 0/150 yrs | Avg. | 0% | (0.00) | 16.96 |
| 208. Tear out wet carpet pad and bag for disposal | | | | | | | | | |
| 6.50 SF | 0.57 | 0.03 | 0.74 | 4.48 | 0/NA | Avg. | NA | (0.00) | 4.48 |
| 209. Carpet pad | | | | | | | | | |
| 6.50 SF | 0.61 | 0.23 | 0.84 | 5.04 | 0/10 yrs | Avg. | 0% | (0.00) | 5.04 |
| 210. Tear out wet non-salvageable carpet, cut & bag for disp. | | | | | | | | | |
| 6.50 SF | 0.61 | 0.03 | 0.80 | 4.80 | 0/NA | Avg. | NA | (0.00) | 4.80 |
| 211. Carpet | | | | | | | | | |
| 40.25 SF | 2.97 | 6.34 | 25.16 | 151.04 | 0/10 yrs | Avg. | 0% | (0.00) | 151.04 |
| 212. Apply anti-microbial agent to the floor | | | | | | | | | |
| 6.50 SF | 0.28 | 0.02 | 0.36 | 2.20 | 0/NA | Avg. | 0% | (0.00) | 2.20 |
| 213. Final cleaning - construction - Residential | | | | | | | | | |
| 6.50 SF | 0.27 | 0.00 | 0.36 | 2.12 | 0/NA | Avg. | 0% | (0.00) | 2.12 |
| **Totals: Guest Bdrm Clst** | | **40.69** | **317.62** | **1,905.63** | | | | **0.00** | **1,905.63** |



**Guest Bedroom 2**                                                                    **Height: 8'**

| | |
|---|---|
| 350.67 SF Walls | 111.08 SF Ceiling |
| 461.75 SF Walls & Ceiling | 111.08 SF Floor |
| 12.34 SY Flooring | 43.83 LF Floor Perimeter |
| 43.83 LF Ceil. Perimeter | |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 214. Contents - move out then reset | | | | | | | | | |
| 1.00 EA | 60.26 | 0.00 | 12.06 | 72.32 | 0/NA | Avg. | 0% | (0.00) | 72.32 |
| 215. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | |
| 111.08 SF | 0.26 | 0.47 | 5.88 | 35.23 | 0/15 yrs | Avg. | 0% | (0.00) | 35.23 |

OSCAR_BARNES                                                                9/5/2022          Page: 16

**Precision Public Adjusting**

4195 South Lee St., Suite I
Buford, GA 30518
(770) 881-6380

**CONTINUED - Guest Bedroom 2**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 216. Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | |
| 43.83 LF | 1.43 | 0.83 | 12.70 | 76.21 | 0/15 yrs | Avg. | 0% | (0.00) | 76.21 |
| 217. Light fixture - Detach & reset | | | | | | | | | |
| 1.00 EA | 65.30 | 0.00 | 13.06 | 78.36 | 0/NA | Avg. | 0% | (0.00) | 78.36 |
| 218. Smoke detector - Detach & reset | | | | | | | | | |
| 1.00 EA | 63.23 | 0.00 | 12.64 | 75.87 | 0/NA | Avg. | 0% | (0.00) | 75.87 |
| 219. Heat/AC register - Mechanically attached - Detach & reset | | | | | | | | | |
| 0.00 EA | 16.21 | 0.00 | 0.00 | 0.00 | 0/NA | Avg. | 0% | (0.00) | 0.00 |
| *Included in allowance for ductwork replacement.* | | | | | | | | | |
| 220. Cold air return cover - Detach & reset | | | | | | | | | |
| 0.00 EA | 22.15 | 0.00 | 0.00 | 0.00 | 0/NA | Avg. | 0% | (0.00) | 0.00 |
| *Included in allowance for ductwork replacement.* | | | | | | | | | |
| 221. Window drapery - hardware - Detach & reset | | | | | | | | | |
| 2.00 EA | 33.47 | 0.00 | 13.38 | 80.32 | 0/NA | Avg. | 0% | (0.00) | 80.32 |
| 222. Window blind - horizontal or vertical - Detach & reset | | | | | | | | | |
| 2.00 EA | 33.47 | 0.00 | 13.38 | 80.32 | 0/NA | Avg. | 0% | (0.00) | 80.32 |
| 223. Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| 111.08 SF | 1.02 | 1.32 | 22.92 | 137.54 | 0/NA | Avg. | NA | (0.00) | 137.54 |
| 224. 5/8" drywall - hung, taped, ready for texture | | | | | | | | | |
| 111.08 SF | 2.66 | 5.21 | 60.14 | 360.82 | 0/150 yrs | Avg. | 0% | (0.00) | 360.82 |
| 225. Seal the ceiling w/PVA primer - one coat | | | | | | | | | |
| 111.08 SF | 0.61 | 0.47 | 13.66 | 81.89 | 0/15 yrs | Avg. | 0% | (0.00) | 81.89 |
| 226. Texture drywall - heavy hand texture | | | | | | | | | |
| 111.08 SF | 1.51 | 1.24 | 33.78 | 202.75 | 0/150 yrs | Avg. | 0% | (0.00) | 202.75 |
| 227. Paint the ceiling - two coats | | | | | | | | | |
| 111.08 SF | 1.02 | 2.10 | 23.08 | 138.48 | 0/15 yrs | Avg. | 0% | (0.00) | 138.48 |
| 228. Seal the walls w/latex based stain blocker - one coat | | | | | | | | | |
| 350.67 SF | 0.63 | 1.96 | 44.58 | 267.46 | 0/15 yrs | Avg. | 0% | (0.00) | 267.46 |
| 229. Paint the walls - two coats - 2 colors | | | | | | | | | |
| 350.67 SF | 1.27 | 6.63 | 90.40 | 542.38 | 0/15 yrs | Avg. | 0% | (0.00) | 542.38 |
| 230. Seal & paint chair rail - two coats | | | | | | | | | |
| 21.92 LF | 1.48 | 0.21 | 6.52 | 39.17 | 0/15 yrs | Avg. | 0% | (0.00) | 39.17 |
| 231. Seal & paint wood window (per side) | | | | | | | | | |
| 2.00 EA | 57.38 | 0.91 | 23.14 | 138.81 | 0/15 yrs | Avg. | 0% | (0.00) | 138.81 |
| 232. Seal & paint door or window opening (per side) | | | | | | | | | |
| 2.00 EA | 32.61 | 0.74 | 13.18 | 79.14 | 0/15 yrs | Avg. | 0% | (0.00) | 79.14 |
| 233. Interior door - Detach & reset - slab only | | | | | | | | | |
| 1.00 EA | 27.33 | 0.00 | 5.46 | 32.79 | 0/NA | Avg. | 0% | (0.00) | 32.79 |

**Precision Public Adjusting**

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

**CONTINUED - Guest Bedroom 2**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|----------|------|-----|-----|-----|----------|-------|-------|---------|-----|
| 234.  Seal & paint door slab only (per side) | | | | | | | | | |
| 2.00 EA | 39.75 | 1.24 | 16.14 | 96.88 | 0/15 yrs | Avg. | 0% | (0.00) | 96.88 |
| 235.  Seal & paint door/window trim & jamb - (per side) | | | | | | | | | |
| 2.00 EA | 32.59 | 0.73 | 13.18 | 79.09 | 0/15 yrs | Avg. | 0% | (0.00) | 79.09 |
| 236.  Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | | | |
| 43.83 LF | 0.97 | 0.55 | 8.62 | 51.69 | 0/NA | Avg. | NA | (0.00) | 51.69 |
| 237.  Baseboard - 3 1/4" | | | | | | | | | |
| 43.83 LF | 4.22 | 5.46 | 38.10 | 228.52 | 0/150 yrs | Avg. | 0% | (0.00) | 228.52 |
| 238.  Seal & paint baseboard - two coats | | | | | | | | | |
| 43.83 LF | 1.54 | 0.37 | 13.58 | 81.45 | 0/15 yrs | Avg. | 0% | (0.00) | 81.45 |
| 239.  Door stop - wall or floor mounted | | | | | | | | | |
| 2.00 EA | 14.10 | 0.88 | 5.82 | 34.90 | 0/20 yrs | Avg. | 0% | (0.00) | 34.90 |
| 240.  R&R Carpet - metal transition strip | | | | | | | | | |
| 2.50 LF | 3.68 | 0.24 | 1.88 | 11.32 | 0/10 yrs | Avg. | 0% | (0.00) | 11.32 |
| 241.  Tear out non-salv underlayment & bag for disposal | | | | | | | | | |
| 111.08 SF | 1.65 | 0.62 | 36.78 | 220.68 | 0/NA | Avg. | NA | (0.00) | 220.68 |
| 242.  Underlayment - 1/2" OSB | | | | | | | | | |
| 111.08 SF | 2.11 | 7.23 | 48.32 | 289.93 | 0/150 yrs | Avg. | 0% | (0.00) | 289.93 |
| 243.  Tear out wet carpet pad and bag for disposal | | | | | | | | | |
| 111.08 SF | 0.57 | 0.47 | 12.76 | 76.55 | 0/NA | Avg. | NA | (0.00) | 76.55 |
| 244.  Carpet pad | | | | | | | | | |
| 111.08 SF | 0.61 | 3.97 | 14.36 | 86.09 | 0/10 yrs | Avg. | 0% | (0.00) | 86.09 |
| 245.  Tear out wet non-salvageable carpet, cut & bag for disp. | | | | | | | | | |
| 111.08 SF | 0.61 | 0.47 | 13.66 | 81.89 | 0/NA | Avg. | NA | (0.00) | 81.89 |
| 246.  Carpet | | | | | | | | | |
| 149.92 SF | 2.97 | 23.61 | 93.78 | 562.65 | 0/10 yrs | Avg. | 0% | (0.00) | 562.65 |
| 247.  Apply anti-microbial agent to the floor | | | | | | | | | |
| 111.08 SF | 0.28 | 0.31 | 6.28 | 37.69 | 0/NA | Avg. | 0% | (0.00) | 37.69 |
| 248.  Final cleaning - construction - Residential | | | | | | | | | |
| 111.08 SF | 0.27 | 0.00 | 6.00 | 35.99 | 0/NA | Avg. | 0% | (0.00) | 35.99 |
| **Totals:  Guest Bedroom 2** | | **68.24** | **749.22** | **4,495.18** | | | | **0.00** | **4,495.18** |

**Precision Public Adjusting**

4195 South Lee St., Suite I
Buford, GA 30518
(770) 881-6380



**Guest Bdrm Clst 2**  Height: 8'

| | |
|---|---|
| 80.00 SF Walls | 6.00 SF Ceiling |
| 86.00 SF Walls & Ceiling | 6.00 SF Floor |
| 0.67 SY Flooring | 10.00 LF Floor Perimeter |
| 10.00 LF Ceil. Perimeter | |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 249. Contents - move out then reset - Small room | | | | | | | | | |
| 1.00 EA | 45.23 | 0.00 | 9.04 | 54.27 | 0/NA | Avg. | 0% | (0.00) | 54.27 |
| 250. Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | |
| 10.00 LF | 1.43 | 0.19 | 2.90 | 17.39 | 0/15 yrs | Avg. | 0% | (0.00) | 17.39 |
| 251. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | |
| 6.00 SF | 0.26 | 0.03 | 0.32 | 1.91 | 0/15 yrs | Avg. | 0% | (0.00) | 1.91 |
| 252. Closet rod - Detach & reset | | | | | | | | | |
| 3.00 LF | 3.08 | 0.00 | 1.84 | 11.08 | 0/NA | Avg. | 0% | (0.00) | 11.08 |
| 253. Seal & paint wood shelving, 12"- 24" width | | | | | | | | | |
| 3.00 LF | 4.66 | 0.11 | 2.82 | 16.91 | 0/15 yrs | Avg. | 0% | (0.00) | 16.91 |
| 254. Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| 6.00 SF | 1.02 | 0.07 | 1.24 | 7.43 | 0/NA | Avg. | NA | (0.00) | 7.43 |
| 255. 5/8" drywall - hung, taped, ready for texture | | | | | | | | | |
| 6.00 SF | 2.66 | 0.28 | 3.26 | 19.50 | 0/150 yrs | Avg. | 0% | (0.00) | 19.50 |
| 256. Seal the ceiling w/PVA primer - one coat | | | | | | | | | |
| 6.00 SF | 0.61 | 0.03 | 0.74 | 4.43 | 0/15 yrs | Avg. | 0% | (0.00) | 4.43 |
| 257. Texture drywall - heavy hand texture | | | | | | | | | |
| 6.00 SF | 1.51 | 0.07 | 1.84 | 10.97 | 0/150 yrs | Avg. | 0% | (0.00) | 10.97 |
| 258. Paint the ceiling - two coats | | | | | | | | | |
| 6.00 SF | 1.02 | 0.11 | 1.24 | 7.47 | 0/15 yrs | Avg. | 0% | (0.00) | 7.47 |
| 259. Seal the walls w/latex based stain blocker - one coat | | | | | | | | | |
| 80.00 SF | 0.63 | 0.45 | 10.18 | 61.03 | 0/15 yrs | Avg. | 0% | (0.00) | 61.03 |
| 260. Paint the walls - two coats | | | | | | | | | |
| 80.00 SF | 1.02 | 1.51 | 16.62 | 99.73 | 0/15 yrs | Avg. | 0% | (0.00) | 99.73 |
| 261. Interior door - Detach & reset - slab only | | | | | | | | | |
| 1.00 EA | 27.33 | 0.00 | 5.46 | 32.79 | 0/NA | Avg. | 0% | (0.00) | 32.79 |
| 262. Seal & paint door slab only (per side) | | | | | | | | | |
| 2.00 EA | 39.75 | 1.24 | 16.14 | 96.88 | 0/15 yrs | Avg. | 0% | (0.00) | 96.88 |
| 263. Seal & paint door/window trim & jamb - (per side) | | | | | | | | | |
| 2.00 EA | 32.59 | 0.73 | 13.18 | 79.09 | 0/15 yrs | Avg. | 0% | (0.00) | 79.09 |
| 264. Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | | | |
| 10.00 LF | 0.97 | 0.13 | 1.96 | 11.79 | 0/NA | Avg. | NA | (0.00) | 11.79 |
| 265. Baseboard - 3 1/4" | | | | | | | | | |
| 10.00 LF | 4.22 | 1.25 | 8.70 | 52.15 | 0/150 yrs | Avg. | 0% | (0.00) | 52.15 |
| 266. Seal & paint baseboard - two coats | | | | | | | | | |
| 10.00 LF | 1.54 | 0.08 | 3.10 | 18.58 | 0/15 yrs | Avg. | 0% | (0.00) | 18.58 |

**Precision Public Adjusting**

4195 South Lee St., Suite I
Buford, GA 30518
(770) 881-6380

### CONTINUED - Guest Bdrm Clst 2

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 267. Tear out non-salv underlayment & bag for disposal | | | | | | | | | |
| 6.00 SF | 1.65 | 0.03 | 1.98 | 11.91 | 0/NA | Avg. | NA | (0.00) | 11.91 |
| 268. Underlayment - 1/2" OSB | | | | | | | | | |
| 6.00 SF | 2.11 | 0.39 | 2.62 | 15.67 | 0/150 yrs | Avg. | 0% | (0.00) | 15.67 |
| 269. Tear out wet carpet pad and bag for disposal | | | | | | | | | |
| 6.00 SF | 0.57 | 0.03 | 0.68 | 4.13 | 0/NA | Avg. | NA | (0.00) | 4.13 |
| 270. Carpet pad | | | | | | | | | |
| 6.00 SF | 0.61 | 0.21 | 0.78 | 4.65 | 0/10 yrs | Avg. | 0% | (0.00) | 4.65 |
| 271. Tear out wet non-salvageable carpet, cut & bag for disp. | | | | | | | | | |
| 6.00 SF | 0.61 | 0.03 | 0.74 | 4.43 | 0/NA | Avg. | NA | (0.00) | 4.43 |
| 272. Carpet | | | | | | | | | |
| 39.92 SF | 2.97 | 6.29 | 24.98 | 149.83 | 0/10 yrs | Avg. | 0% | (0.00) | 149.83 |
| 273. Apply anti-microbial agent to the floor | | | | | | | | | |
| 6.00 SF | 0.28 | 0.02 | 0.34 | 2.04 | 0/NA | Avg. | 0% | (0.00) | 2.04 |
| 274. Final cleaning - construction - Residential | | | | | | | | | |
| 6.00 SF | 0.27 | 0.00 | 0.32 | 1.94 | 0/NA | Avg. | 0% | (0.00) | 1.94 |
| **Totals: Guest Bdrm Clst 2** | | **13.28** | **133.02** | **798.00** | | | | **0.00** | **798.00** |



| | Hall Clst | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|---|
| | 77.33 SF Walls | | | | 5.50 SF Ceiling | | | |
| | 82.83 SF Walls & Ceiling | | | | 5.50 SF Floor | | | |
| | 0.61 SY Flooring | | | | 9.67 LF Floor Perimeter | | | |
| | 9.67 LF Ceil. Perimeter | | | | | | | |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 275. Contents - move out then reset - Small room | | | | | | | | | |
| 1.00 EA | 45.23 | 0.00 | 9.04 | 54.27 | 0/NA | Avg. | 0% | (0.00) | 54.27 |
| 276. Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | |
| 9.67 LF | 1.43 | 0.18 | 2.80 | 16.81 | 0/15 yrs | Avg. | 0% | (0.00) | 16.81 |
| 277. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | |
| 5.50 SF | 0.26 | 0.02 | 0.28 | 1.73 | 0/15 yrs | Avg. | 0% | (0.00) | 1.73 |
| 278. R&R Closet rod | | | | | | | | | |
| 3.00 LF | 5.90 | 0.33 | 3.60 | 21.63 | 0/150 yrs | Avg. | 0% | (0.00) | 21.63 |
| 279. R&R Shelving - 12" - in place | | | | | | | | | |
| 3.00 LF | 12.14 | 0.86 | 7.48 | 44.76 | 0/150 yrs | Avg. | 0% | (0.00) | 44.76 |

OSCAR_BARNES                                                                          9/5/2022        Page: 20

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

### CONTINUED - Hall Clst

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 280. | Seal & paint wood shelving, 12"-24" width | | | | | | | | | |
| | 3.00 LF | 4.60 | 0.11 | 2.32 | 16.91 | 0/15 yrs | Avg. | 0% | (0.00) | 16.91 |
| 281. | Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| | 5.50 SF | 1.02 | 0.07 | 1.14 | 6.82 | 0/NA | Avg. | NA | (0.00) | 6.82 |
| 282. | 5/8" drywall - hung, taped, ready for texture | | | | | | | | | |
| | 5.50 SF | 2.66 | 0.26 | 2.98 | 17.87 | 0/150 yrs | Avg. | 0% | (0.00) | 17.87 |
| 283. | Seal the ceiling w/PVA primer - one coat | | | | | | | | | |
| | 5.50 SF | 0.61 | 0.02 | 0.71 | 4.06 | 0/15 yrs | Avg. | 0% | (0.00) | 4.06 |
| 284. | Texture drywall - heavy hand texture | | | | | | | | | |
| | 5.50 SF | 1.51 | 0.06 | 1.68 | 10.03 | 0/150 yrs | Avg. | 0% | (0.00) | 10.03 |
| 285. | Paint the ceiling - two coats | | | | | | | | | |
| | 5.50 SF | 1.02 | 0.10 | 1.14 | 6.85 | 0/15 yrs | Avg. | 0% | (0.00) | 6.85 |
| 286. | Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| | 77.33 SF | 1.02 | 0.92 | 15.96 | 95.76 | 0/NA | Avg. | NA | (0.00) | 95.76 |
| 287. | 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | | | |
| | 77.33 SF | 2.92 | 3.46 | 45.86 | 275.12 | 0/150 yrs | Avg. | 0% | (0.00) | 275.12 |
| 288. | Seal the walls w/PVA primer - one coat | | | | | | | | | |
| | 77.33 SF | 0.61 | 0.32 | 9.50 | 56.99 | 0/15 yrs | Avg. | 0% | (0.00) | 56.99 |
| 289. | Paint the walls - two coats | | | | | | | | | |
| | 77.33 SF | 1.02 | 1.46 | 16.08 | 96.42 | 0/15 yrs | Avg. | 0% | (0.00) | 96.42 |
| 290. | Door knob - interior | | | | | | | | | |
| | 1.00 EA | 40.95 | 1.50 | 8.50 | 50.95 | 0/20 yrs | Avg. | 0% | (0.00) | 50.95 |
| 291. | R&R Interior door unit | | | | | | | | | |
| | 1.00 EA | 315.75 | 15.63 | 66.28 | 397.66 | 0/100 yrs | Avg. | 0% | (0.00) | 397.66 |
| 292. | Seal & paint door slab only (per side) | | | | | | | | | |
| | 2.00 EA | 39.75 | 1.24 | 16.14 | 96.88 | 0/15 yrs | Avg. | 0% | (0.00) | 96.88 |
| 293. | Seal & paint door/window trim & jamb - (per side) | | | | | | | | | |
| | 2.00 EA | 32.59 | 0.73 | 13.18 | 79.09 | 0/15 yrs | Avg. | 0% | (0.00) | 79.09 |
| 294. | Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | | | |
| | 9.67 LF | 0.97 | 0.12 | 1.90 | 11.40 | 0/NA | Avg. | NA | (0.00) | 11.40 |
| 295. | Baseboard - 4 1/4" | | | | | | | | | |
| | 9.67 LF | 3.42 | 1.66 | 10.92 | 65.26 | 0/150 yrs | Avg. | 0% | (0.00) | 65.26 |
| 296. | Seal & paint baseboard - two coats | | | | | | | | | |
| | 9.67 LF | 1.51 | 0.58 | 4.59 | 27.57 | 0/15 yrs | Avg. | 0% | (0.00) | 27.57 |
| 297. | R&R Carpet - metal transition strip | | | | | | | | | |
| | 3.00 LF | 9.26 | 0.64 | 1.80 | 31.31 | 0/20 yrs | Avg. | 0% | (0.00) | 31.31 |
| 298. | Tear out wet non-salv. carpet, bag for disposal | | | | | | | | | |
| | 9.50 SF | 1.85 | 0.43 | 1.82 | 10.95 | 0/NA | Avg. | NA | (0.00) | 10.95 |

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA 30518
(770) 881-6380

**CONTINUED - Hall Clst**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|

*(Upper table rows illegible/degraded)*

| Main Hall | | | | | | | | | Height: 8' |

188.00 SF Walls
276.50 SF Walls & Ceiling
6.19 SY Flooring
23.50 LF Ceil Perimeter

30.50 SF Ceiling
30.50 SF Floor
23.50 LF Floor Perimeter

| Missing Wall | | | 3' X 8' | | Opens into DINING ROOM2 | | | | |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 306. Contents - move out then reset - Small room | | | | | | | | | |
| 1.00 EA | 75.25 | 0.00 | 9.04 | 54.27 | 0/NA | Avg. | 0% | (0.00) | 54.27 |
| 307. Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | |
| 23.50 LF | 1.43 | 0.44 | 6.80 | 40.85 | 0/15 yrs | Avg. | 0% | (0.00) | 40.85 |
| 308. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | |
| 30.50 SF | 0.26 | 0.13 | 1.60 | 9.66 | 0/15 yrs | Avg. | 0% | (0.00) | 9.66 |
| 309. R&R Smoke detector | | | | | | | | | |
| 1.00 EA | 81.43 | 1.96 | 16.70 | 100.09 | 0/10 yrs | Avg. | 0% | (0.00) | 100.09 |
| 310. R&R Light fixture | | | | | | | | | |
| 1.00 EA | 88.09 | 2.31 | 18.08 | 108.48 | 0/20 yrs | Avg. | 0% | (0.00) | 108.48 |



## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

**CONTINUED - Main Hall**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 311.  R&R Heat/AC register - Mechanically attached | | | | | | | | | |
| 0.00 EA | 26.09 | 0.00 | 0.00 | 0.00 | 0/25 yrs | Avg. | 0% | (0.00) | 0.00 |
| *Included in allowance for ductwork replacement.* | | | | | | | | | |
| 312.  R&R Cold air return cover | | | | | | | | | |
| 0.00 EA | 36.59 | 0.00 | 0.00 | 0.00 | 0/25 yrs | Avg. | 0% | (0.00) | 0.00 |
| *Included in allowance for ductwork replacement.* | | | | | | | | | |
| 313.  Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| 30.50 SF | 1.02 | 0.36 | 6.30 | 37.77 | 0/NA | Avg. | NA | (0.00) | 37.77 |
| 314.  5/8" drywall - hung, taped, ready for texture | | | | | | | | | |
| 30.50 SF | 2.66 | 1.43 | 16.50 | 99.06 | 0/150 yrs | Avg. | 0% | (0.00) | 99.06 |
| 315.  Seal the ceiling w/PVA primer - one coat | | | | | | | | | |
| 30.50 SF | 0.61 | 0.13 | 3.74 | 22.48 | 0/15 yrs | Avg. | 0% | (0.00) | 22.48 |
| 316.  Texture drywall - heavy hand texture | | | | | | | | | |
| 30.50 SF | 1.51 | 0.34 | 9.28 | 55.68 | 0/150 yrs | Avg. | 0% | (0.00) | 55.68 |
| 317.  Paint the ceiling - two coats | | | | | | | | | |
| 30.50 SF | 1.02 | 0.58 | 6.34 | 38.03 | 0/15 yrs | Avg. | 0% | (0.00) | 38.03 |
| 318.  R&R Attic entrance cover and trim | | | | | | | | | |
| 1.00 EA | 109.31 | 1.62 | 22.18 | 133.11 | 0/150 yrs | Avg. | 0% | (0.00) | 133.11 |
| 319.  Seal & paint folding stairway/attic access exterior panel | | | | | | | | | |
| 1.00 EA | 39.69 | 0.66 | 8.08 | 48.43 | 0/15 yrs | Avg. | 0% | (0.00) | 48.43 |
| 320.  Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| 188.00 SF | 1.02 | 2.24 | 38.80 | 232.80 | 0/NA | Avg. | NA | (0.00) | 232.80 |
| 321.  1/2" drywall - hung, taped, floated, ready for paint | | | | | | | | | |
| 188.00 SF | 2.92 | 8.42 | 111.48 | 668.86 | 0/150 yrs | Avg. | 0% | (0.00) | 668.86 |
| 322.  Seal the walls w/PVA primer - one coat | | | | | | | | | |
| 188.00 SF | 0.61 | 0.79 | 23.10 | 138.57 | 0/15 yrs | Avg. | 0% | (0.00) | 138.57 |
| 323.  Paint the walls - two coats | | | | | | | | | |
| 188.00 SF | 1.02 | 3.55 | 39.08 | 234.39 | 0/15 yrs | Avg. | 0% | (0.00) | 234.39 |
| 324.  R&R Chair rail - 2 1/2" | | | | | | | | | |
| 2.00 LF | 3.83 | 0.18 | 1.58 | 9.42 | 0/150 yrs | Avg. | 0% | (0.00) | 9.42 |
| 325.  Seal & paint chair rail - two coats | | | | | | | | | |
| 2.00 LF | 1.48 | 0.02 | 0.60 | 3.58 | 0/15 yrs | Avg. | 0% | (0.00) | 3.58 |
| 326.  R&R Base shoe | | | | | | | | | |
| 23.50 LF | 2.03 | 1.25 | 9.80 | 58.76 | 0/150 yrs | Avg. | 0% | (0.00) | 58.76 |
| 327.  Seal & paint base shoe or quarter round | | | | | | | | | |
| 23.50 LF | 0.83 | 0.20 | 3.94 | 23.65 | 0/15 yrs | Avg. | 0% | (0.00) | 23.65 |
| 328.  Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | | | |
| 23.50 LF | 0.97 | 0.30 | 4.62 | 27.72 | 0/NA | Avg. | NA | (0.00) | 27.72 |

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

**CONTINUED - Main Hall**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 329.  Baseboard - 4 1/4" | | | | | | | | | |
| 23.38 LF | 5.02 | -4.06 | 29.43 | 146.37 | 0/150 yrs | Avg. | 0% | (0.00) | 146.42 |
| 330.  Seal & paint baseboard - two coats | | | | | | | | | |
| 23.50 LF | 1.54 | 0.20 | 7.28 | 43.67 | 8/15 yrs | Avg | 0% | (0.00) | 43.67 |
| 331.  Tear out heg - roll or floor mounted | | | | | | | | | |
| 1.00 EA | 14.15 | 0.44 | 2.93 | 17.54 | 3/20 yrs | Avg. | 0% | (0.00) | 17.54 |
| 332.  Tear out per add, underlayment & bag for disposal | | | | | | | | | |
| 30.50 SF | 1.65 | 0.17 | 10.10 | 60.60 | 0/NA | Avg. | NA | (0.00) | 60.60 |
| 333.  Underlayment - 1/2" OSB | | | | | | | | | |
| 30.50 SF | 1.87 | 1.97 | 11.80 | 70.83 | 0/150 yrs | Avg | 0% | (0.00) | 70.83 |
| 334.  Tear out jed ction & re-set felt flooring | | | | | | | | | |
| 30.50 SF | 0.52 | 0.21 | 3.28 | 19.66 | 0/30 yrs | Avg. | 0% | (0.00) | 19.66 |
| 335.  Tear out non-salvageable vinyl, cut & bag for disposal | | | | | | | | | |
| 30.50 SF | 1.65 | 0.17 | 9.04 | 54.31 | 0/NA | Avg | NA | (0.00) | 54.31 |
| 336.  Vinyl floor covering (sheet goods) | | | | | | | | | |
| 73.42 SF | 2.80 | 8.58 | 42.84 | 257.00 | 0/50 yrs | Avg. | 0% | (0.00) | 257.00 |
| 337.  Apply anti-microbial agent to the floor | | | | | | | | | |
| 30.50 SF | 0.28 | 0.09 | 1.72 | 10.35 | 0/NA | Avg. | 0% | (0.00) | 10.35 |
| 338.  Final cleaning - construction - Residential | | | | | | | | | |
| 30.50 SF | 0.27 | 0.00 | 1.64 | 9.88 | 0/NA | Avg. | 0% | (0.00) | 9.88 |
| **Totals:  Main Hall** | | **42.80** | **472.66** | **2,835.87** | | | | **0.00** | **2,835.87** |



**Family Room**                                                      Height: 8'

440.00  SF Walls                        181.50  SF Ceiling
621.50  SF Walls & Ceiling              181.50  SF Floor
20.17  SY Flooring                      55.00  LF Floor Perimeter
55.00  LF Ceil. Perimeter

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 339.  Contents - move out then reset - Large room | | | | | | | | | |
| 1.00 EA | 90.39 | 0.00 | 18.08 | 108.47 | 0/NA | Avg. | 0% | (0.00) | 108.47 |
| 340.  Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | |
| 55.00 LF | 1.43 | 1.04 | 15.94 | 95.63 | 0/15 yrs | Avg. | 0% | (0.00) | 95.63 |
| 341.  Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | |
| 181.50 SF | 0.26 | 0.76 | 9.60 | 57.55 | 0/15 yrs | Avg. | 0% | (0.00) | 57.55 |

OSCAR_BARNES                                                9/5/2022

## Precision Public Adjusting

4195 South Lee St., Suite 1
Buford, GA 30518
(770) 881-6380

CONTINUED – Family Room

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 342. R&R Heat/AC register - Mechanically attached | | | | | | | | | |
| 0.00 EA | 26.09 | 0.00 | 0.00 | 0.00 | 0/25 yrs | Avg. | 0% | (0.00) | 0.00 |
| *Included in allowance for ductwork replacement.* | | | | | | | | | |
| 343. R&R Cold air return cover | | | | | | | | | |
| 0.00 EA | 36.59 | 0.00 | 0.00 | 0.00 | 0/25 yrs | Avg. | 0% | (0.00) | 0.00 |
| *Included in allowance for ductwork replacement.* | | | | | | | | | |
| 344. Remove and rehang drapery - per hour | | | | | | | | | |
| 0.50 HR | 56.19 | 0.00 | 5.62 | 33.72 | 0/NA | Avg. | 0% | (0.00) | 33.72 |
| 345. Window drapery - hardware - Detach & reset | | | | | | | | | |
| 1.00 EA | 33.47 | 0.00 | 6.70 | 40.17 | 0/NA | Avg. | 0% | (0.00) | 40.17 |
| 346. Window blind - horizontal or vertical - Detach & reset | | | | | | | | | |
| 1.00 EA | 33.47 | 0.00 | 6.70 | 40.17 | 0/NA | Avg. | 0% | (0.00) | 40.17 |
| 347. R&R Crown molding - 3 1/4" | | | | | | | | | |
| 55.00 LF | 6.10 | 8.12 | 68.72 | 412.34 | 0/150 yrs | Avg. | 0% | (0.00) | 412.34 |
| 348. Seal & paint crown molding - two coats | | | | | | | | | |
| 55.00 LF | 1.56 | 0.58 | 17.28 | 103.66 | 0/15 yrs | Avg. | 0% | (0.00) | 103.66 |
| 349. Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| 181.50 SF | 1.02 | 2.16 | 37.46 | 224.75 | 0/NA | Avg. | NA | (0.00) | 224.75 |
| 350. 5/8" drywall - hung, taped, ready for texture | | | | | | | | | |
| 181.50 SF | 2.66 | 8.51 | 98.26 | 589.56 | 0/150 yrs | Avg. | 0% | (0.00) | 589.56 |
| 351. Seal the ceiling w/PVA primer - one coat | | | | | | | | | |
| 181.50 SF | 0.61 | 0.76 | 22.30 | 133.78 | 0/15 yrs | Avg. | 0% | (0.00) | 133.78 |
| 352. Texture drywall - heavy hand texture | | | | | | | | | |
| 181.50 SF | 1.51 | 2.03 | 55.22 | 331.32 | 0/150 yrs | Avg. | 0% | (0.00) | 331.32 |
| 353. Paint the ceiling - two coats | | | | | | | | | |
| 181.50 SF | 1.02 | 3.43 | 37.70 | 226.26 | 0/15 yrs | Avg. | 0% | (0.00) | 226.26 |
| 354. Tear out and bag wet insulation | | | | | | | | | |
| 88.00 SF | 0.83 | 0.37 | 14.68 | 88.09 | 0/NA | Avg. | NA | (0.00) | 88.09 |
| 355. Batt insulation - 4" - R11 - paper / foil faced | | | | | | | | | |
| 88.00 SF | 0.80 | 3.14 | 14.70 | 88.24 | 0/150 yrs | Avg. | 0% | (0.00) | 88.24 |
| *Insulation on exterior wall.* | | | | | | | | | |
| 356. Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| 440.00 SF | 1.02 | 5.24 | 90.80 | 544.84 | 0/NA | Avg. | NA | (0.00) | 544.84 |
| 357. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | | | |
| 440.00 SF | 2.92 | 19.71 | 260.90 | 1,565.41 | 0/150 yrs | Avg. | 0% | (0.00) | 1,565.41 |
| 358. Seal the walls w/PVA primer - one coat | | | | | | | | | |
| 440.00 SF | 0.61 | 1.85 | 54.06 | 324.31 | 0/15 yrs | Avg. | 0% | (0.00) | 324.31 |
| 359. Paint the surface area - two coats | | | | | | | | | |
| 220.00 SF | 1.02 | 4.16 | 45.72 | 274.28 | 0/15 yrs | Avg. | 0% | (0.00) | 274.28 |

OSCAR_BARNES

9/5/2022

Page: 25

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

### CONTINUED - Family Room

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| *Allowance to paint non-paneled walls.* | | | | | | | | | |
| 360.  Tear out wet paneling, bag for disposal | | | | | | | | | |
| 220.00 SF | 0.63 | 1.39 | 28.00 | 167.99 | 0/NA | Avg. | NA | (0.00) | 167.99 |
| 361.  Paneling | | | | | | | | | |
| 220.00 SF | 2.95 | 10.47 | 131.90 | 791.37 | 0/150 yrs | Avg. | 0% | (0.00) | 791.37 |
| *Allowance to replace water damaged wall paneling on two walls.* | | | | | | | | | |
| 362.  R&R Corner trim | | | | | | | | | |
| 16.00 LF | 2.18 | 0.87 | 7.16 | 42.91 | 0/150 yrs | Avg. | 0% | (0.00) | 42.91 |
| 363.  Seal & paint trim - two coats | | | | | | | | | |
| 16.00 LF | 1.47 | 0.15 | 4.74 | 28.41 | 0/15 yrs | Avg. | 0% | (0.00) | 28.41 |
| 364.  Seal & paint wood window (per side) | | | | | | | | | |
| 3.00 EA | 57.38 | 1.37 | 34.70 | 208.21 | 0/15 yrs | Avg. | 0% | (0.00) | 208.21 |
| 365.  R&R Window trim set (casing & stop) | | | | | | | | | |
| 16.00 LF | 6.97 | 3.16 | 22.94 | 137.62 | 0/150 yrs | Avg. | 0% | (0.00) | 137.62 |
| 366.  Seal & paint door or window opening (per side) | | | | | | | | | |
| 3.00 EA | 32.61 | 1.12 | 19.78 | 118.73 | 0/15 yrs | Avg. | 0% | (0.00) | 118.73 |
| 367.  R&R Window sill | | | | | | | | | |
| 8.00 LF | 4.33 | 0.54 | 7.04 | 42.22 | 0/150 yrs | Avg. | 0% | (0.00) | 42.22 |
| 368.  Seal & paint window sill | | | | | | | | | |
| 8.00 LF | 2.64 | 0.16 | 4.26 | 25.54 | 0/15 yrs | Avg. | 0% | (0.00) | 25.54 |
| 369.  R&R Window stool & apron | | | | | | | | | |
| 8.00 LF | 9.81 | 2.18 | 16.14 | 96.80 | 0/150 yrs | Avg. | 0% | (0.00) | 96.80 |
| 370.  Seal & paint window stool and apron | | | | | | | | | |
| 8.00 LF | 4.10 | 0.22 | 6.60 | 39.62 | 0/15 yrs | Avg. | 0% | (0.00) | 39.62 |
| 371.  Door knob - interior | | | | | | | | | |
| 1.00 EA | 40.95 | 1.50 | 8.50 | 50.95 | 0/20 yrs | Avg. | 0% | (0.00) | 50.95 |
| 372.  R&R Interior door unit | | | | | | | | | |
| 1.00 EA | 315.75 | 15.63 | 66.28 | 397.66 | 0/100 yrs | Avg. | 0% | (0.00) | 397.66 |
| *Allowance for door between Family Room and Main Hall.* | | | | | | | | | |
| 373.  Seal & paint door slab only (per side) | | | | | | | | | |
| 2.00 EA | 39.75 | 1.24 | 16.14 | 96.88 | 0/15 yrs | Avg. | 0% | (0.00) | 96.88 |
| 374.  Seal & paint door/window trim & jamb - (per side) | | | | | | | | | |
| 2.00 EA | 32.59 | 0.73 | 13.18 | 79.09 | 0/15 yrs | Avg. | 0% | (0.00) | 79.09 |
| 375.  Tear out trim and bag for disposal - up to Cat 3 | | | | | | | | | |
| 55.00 LF | 0.97 | 0.69 | 10.82 | 64.86 | 0/NA | Avg. | NA | (0.00) | 64.86 |
| 376.  Base shoe | | | | | | | | | |
| 55.00 LF | 1.85 | 2.93 | 20.94 | 125.62 | 0/150 yrs | Avg. | 0% | (0.00) | 125.62 |
| 377.  Seal & paint base shoe or quarter round | | | | | | | | | |
| 55.00 LF | 0.83 | 0.46 | 9.24 | 55.35 | 0/15 yrs | Avg. | 0% | (0.00) | 55.35 |

OSCAR_BARNES                                                                          9/5/2022        Page: 26

**Precision Public Adjusting**

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

**CONTINUED - Family Room**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 378. | Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | | | |
| | 55.00 LF | 0.97 | 0.69 | 10.82 | 64.86 | 0/NA | Avg. | NA | (0.00) | 64.86 |
| 379. | Baseboard - 4 1/4" | | | | | | | | | |
| | 55.00 LF | 5.02 | 9.55 | 57.14 | 342.79 | 0/150 yrs | Avg. | 0% | (0.00) | 342.79 |
| 380. | Seal & paint baseboard - two coats | | | | | | | | | |
| | 55.00 LF | 1.54 | 0.46 | 17.04 | 102.20 | 0/15 yrs | Avg. | 0% | (0.00) | 102.20 |
| 381. | Door stop - wall or floor mounted | | | | | | | | | |
| | 2.00 EA | 14.10 | 0.88 | 5.82 | 34.90 | 0/20 yrs | Avg. | 0% | (0.00) | 34.90 |
| 382. | Tear out non-salv underlayment & bag for disposal | | | | | | | | | |
| | 181.50 SF | 1.65 | 1.02 | 60.10 | 360.60 | 0/NA | Avg. | NA | (0.00) | 360.60 |
| 383. | Underlayment - 1/2" OSB | | | | | | | | | |
| | 181.50 SF | 1.87 | 11.82 | 70.24 | 421.47 | 0/150 yrs | Avg. | 0% | (0.00) | 421.47 |
| 384. | Floor preparation for resilient flooring | | | | | | | | | |
| | 181.50 SF | 0.53 | 1.27 | 19.50 | 116.97 | 0/50 yrs | Avg. | 0% | (0.00) | 116.97 |
| 385. | Tear out non-salvageable vinyl, cut & bag for disposal | | | | | | | | | |
| | 181.50 SF | 1.48 | 0.76 | 53.88 | 323.26 | 0/NA | Avg. | NA | (0.00) | 323.26 |
| 386. | Vinyl floor covering (sheet goods) | | | | | | | | | |
| | 204.08 SF | 2.80 | 23.86 | 119.06 | 714.34 | 0/50 yrs | Avg. | 0% | (0.00) | 714.34 |
| 387. | Apply anti-microbial agent to the floor | | | | | | | | | |
| | 181.50 SF | 0.28 | 0.51 | 10.26 | 61.59 | 0/NA | Avg. | 0% | (0.00) | 61.59 |
| 388. | Final cleaning - construction - Residential | | | | | | | | | |
| | 181.50 SF | 0.27 | 0.00 | 9.80 | 58.81 | 0/NA | Avg. | 0% | (0.00) | 58.81 |
| **Totals: Family Room** | | | **157.49** | **1,742.46** | **10,454.17** | | | | **0.00** | **10,454.17** |



| Dining Room | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|
| 238.67 SF Walls | | | | 113.44 SF Ceiling | | | |
| 352.10 SF Walls & Ceiling | | | | 113.44 SF Floor | | | |
| 12.60 SY Flooring | | | | 27.83 LF Floor Perimeter | | | |
| 39.83 LF Ceil. Perimeter | | | | | | | |

| Missing Wall | 3' X 8' | Opens into MAIN HALL |
|---|---|---|
| Missing Wall - Goes to Floor | 5' X 6' 8" | Opens into KITCHEN |
| Missing Wall - Goes to Floor | 7' X 6' 8" | Opens into LIVING ROOM |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|

OSCAR BARNES                                                  9/5/2022          Page: 27

**Precision Public Adjusting**

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

CONTINUED - Dining Room

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|

**Precision Public Adjusting**

4195 South Lee St., Suite C
Buford, GA 30518
(770) 881-6380

## CONTINUED - Dining Room

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 407. Seal & paint door slab only (per side) | | | | | | | | | |
| 2.00 EA | 39.75 | 1.28 | 16.04 | 96.85 | 0/15 yrs | Avg. | 0% | (0.00) | 96.85 |
| 408. Seal & paint door/window trim & jamb - (per side) | | | | | | | | | |
| 2.00 EA | 32.59 | 0.73 | 13.18 | 79.99 | 0/15 yrs | Avg. | 0% | (0.00) | 79.99 |
| 409. Seal & paint door/window trim & jamb - Large (per side) | | | | | | | | | |
| 2.00 EA | 38.39 | 0.86 | 15.54 | 93.18 | 0/15 yrs | Avg. | 0% | (0.00) | 93.18 |
| Allowance to paint 2" hardwood base in the kitchen, dining room and living room/entry room. | | | | | | | | | |
| 410. Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | | | |
| 27.83 LF | 0.97 | 0.35 | 5.48 | 32.83 | 0/NA | Avg. | NA | (0.00) | 32.83 |
| 411. Baseboard - 3 1/4" | | | | | | | | | |
| 27.83 LF | 4.22 | 3.47 | 24.18 | 145.09 | 0/150 yrs | Avg. | 0% | (0.00) | 145.09 |
| 412. Seal & paint baseboard - two coats | | | | | | | | | |
| 27.83 LF | 1.54 | 0.22 | 8.42 | 51.51 | 0/15 yrs | Avg. | 0% | (0.00) | 51.51 |
| 413. Door stop - wall or floor mounted | | | | | | | | | |
| 1.00 EA | 14.16 | 0.44 | 2.90 | 17.44 | 0/20 yrs | Avg. | 0% | (0.00) | 17.44 |
| 414. R&R Carpet - metal transition strip | | | | | | | | | |
| 12.00 LF | 3.68 | 1.17 | 9.08 | 54.41 | 0/10 yrs | Avg. | 0% | (0.00) | 54.41 |
| 415. Tear out non-salv underlayment & bag for disposal | | | | | | | | | |
| 113.44 SF | 1.65 | 0.64 | 37.56 | 225.38 | 0/NA | Avg. | NA | (0.00) | 225.38 |
| 416. Underlayment - 1/2" OSB | | | | | | | | | |
| 113.44 SF | 2.11 | 7.39 | 49.36 | 296.11 | 0/150 yrs | Avg. | 0% | (0.00) | 296.11 |
| 417. Tear out wet carpet pad and bag for disposal | | | | | | | | | |
| 113.44 SF | 0.57 | 0.48 | 13.04 | 78.18 | 0/NA | Avg. | NA | (0.00) | 78.18 |
| 418. Carpet pad | | | | | | | | | |
| 113.44 SF | 0.61 | 4.05 | 14.66 | 87.91 | 0/10 yrs | Avg. | 0% | (0.00) | 87.91 |
| 419. Tear out wet non-salvageable carpet, cut & bag for disp. | | | | | | | | | |
| 113.44 SF | 0.61 | 0.48 | 13.94 | 83.62 | 0/NA | Avg. | NA | (0.00) | 83.62 |
| 420. Carpet | | | | | | | | | |
| 153.67 SF | 2.97 | 24.20 | 96.12 | 576.72 | 0/10 yrs | Avg. | 0% | (0.00) | 576.72 |
| 421. Apply anti-microbial agent to the floor | | | | | | | | | |
| 113.44 SF | 0.28 | 0.32 | 6.42 | 38.50 | 0/NA | Avg. | 0% | (0.00) | 38.50 |
| 422. Final cleaning - construction - Residential | | | | | | | | | |
| 113.44 SF | 0.27 | 0.00 | 6.12 | 36.75 | 0/NA | Avg. | 0% | (0.00) | 36.75 |

| **Totals: Dining Room** | | **69.99** | **725.06** | **4,349.95** | | | | **0.00** | **4,349.95** |

**Precision Public Adjusting**

6705 South Lee St, Suite I
Buford, GA, 30518
(770) 881-6388



**Kitchen**

| | | |
|---|---|---|
| 510.52 SF Walls | | 219.13 SF Ceiling |
| 729.29 SF Walls & Ceiling | | 219.13 SF Floor |
| 24.35 SY Flooring | | 98.00 LF Floor Perimeter |
| 68.00 LF Ceil. Perimeter | | |

Missing Wall - Goes to Floor          5' X 6' 8"          Opens into DINING_ROOM2

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 423. Contents - move out then reset | | | | | | | | | |
| 1.00 EA | 60.26 | 0.00 | 12.06 | 72.32 | 0/NA | Avg. | 0% | (0.00) | 72.32 |
| 424. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | |
| 219.13 SF | 0.26 | 1.92 | 11.58 | 69.47 | 0/15 yrs | Avg. | 0% | (0.00) | 69.47 |
| 425. Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | |
| 68.00 LF | 1.43 | 1.29 | 19.50 | 118.23 | 0/15 yrs | Avg. | 0% | (0.00) | 118.23 |
| 426. Heat/AC register - Mechanically attached - Detach & reset | | | | | | | | | |
| 0.00 EA | 16.21 | 0.00 | 0.00 | 0.00 | 0/NA | Avg. | 0% | (0.00) | 0.00 |
| Included in allowance for ductwork replacement | | | | | | | | | |
| 427. Smoke detector - Detach & reset | | | | | | | | | |
| 1.00 EA | 63.23 | 0.00 | 12.64 | 75.87 | 0/NA | Avg. | 0% | (0.00) | 75.87 |
| 428. Light fixture - Detach & reset | | | | | | | | | |
| 2.00 EA | 65.30 | 0.00 | 26.12 | 156.72 | 0/NA | Avg. | 0% | (0.00) | 156.72 |
| 429. Refrigerator - Remove & reset | | | | | | | | | |
| 1.00 EA | 44.05 | 0.00 | 8.82 | 52.87 | 0/NA | Avg. | 0% | (0.00) | 52.87 |
| 430. Remove and rehang drapery - per hour | | | | | | | | | |
| 0.50 HR | 56.19 | 0.00 | 5.62 | 33.72 | 0/NA | Avg. | 0% | (0.00) | 33.72 |
| 431. Window drapery - hardware - Detach & reset | | | | | | | | | |
| 1.00 EA | 33.47 | 0.00 | 6.70 | 40.17 | 0/NA | Avg. | 0% | (0.00) | 40.17 |
| 432. Window blind - horizontal or vertical - Detach & reset | | | | | | | | | |
| 1.00 EA | 33.47 | 0.00 | 6.70 | 40.17 | 0/NA | Avg. | 0% | (0.00) | 40.17 |
| 433. R&R Crown molding - 3 1/4" | | | | | | | | | |
| 68.00 LF | 6.10 | 10.04 | 84.96 | 509.80 | 0/150 yrs | Avg. | 0% | (0.00) | 509.80 |
| 434. Seal & paint crown molding - two coats | | | | | | | | | |
| 68.00 LF | 1.56 | 0.71 | 21.36 | 128.15 | 0/15 yrs | Avg. | 0% | (0.00) | 128.15 |
| 435. Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| 219.13 SF | 1.02 | 2.61 | 45.22 | 271.34 | 0/NA | Avg. | NA | (0.00) | 271.34 |
| 436. 5/8" drywall - hung, taped, ready for texture | | | | | | | | | |
| 219.13 SF | 2.66 | 10.28 | 118.64 | 711.81 | 0/120 yrs | Avg. | 0% | (0.00) | 711.81 |
| 437. Seal the ceiling w/PVA primer - one coat | | | | | | | | | |
| 219.13 SF | 0.61 | 0.92 | 26.92 | 161.51 | 0/15 yrs | Avg. | 0% | (0.00) | 161.51 |
| 438. Texture drywall - heavy hand texture | | | | | | | | | |
| 219.13 SF | 1.51 | 2.45 | 66.68 | 400.02 | 0/150 yrs | Avg. | 0% | (0.00) | 400.02 |
| 439. Paint the ceiling - two coats | | | | | | | | | |
| 219.13 SF | 1.02 | 4.14 | 45.52 | 273.17 | 0/15 yrs | Avg. | 0% | (0.00) | 273.17 |

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

**CONTINUED - Kitchen**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 440. Seal the walls w/husk based stain blocker - one coat | | | | | | | | | |
| 510.67 SF | 0.63 | 2.66 | 64.92 | 389.50 | 0/15 yrs | Avg. | 0% | (0.00) | 389.50 |
| 441. Prep wall for wallpaper | | | | | | | | | |
| 510.67 SF | 0.68 | 0.00 | 69.46 | 416.72 | 0/NA | Avg. | 0% | (0.00) | 416.72 |
| 442. R&R Wallpaper | | | | | | | | | |
| 510.67 SF | 3.50 | 18.96 | 374.46 | 2,246.72 | 0/7 yrs | Avg. | 0% | (0.00) | 2,246.72 |
| 443. Seal & paint wood window (per side) | | | | | | | | | |
| 2.00 EA | 57.38 | 0.91 | 23.14 | 138.81 | 0/15 yrs | Avg. | 0% | (0.00) | 138.81 |
| 444. Seal & paint door or window opening (per side) | | | | | | | | | |
| 2.00 EA | 32.61 | 0.74 | 13.18 | 79.14 | 0/15 yrs | Avg. | 0% | (0.00) | 79.14 |
| *Allowance for windows* | | | | | | | | | |
| 445. Interior door - Detach & reset - slab only | | | | | | | | | |
| 2.00 EA | 0.00 | 0.00 | 10.94 | 65.60 | 0/NA | Avg. | 0% | (0.00) | 65.60 |
| 446. Stain & finish door slab only (per side) | | | | | | | | | |
| 4.00 EA | 60.22 | 2.66 | 48.72 | 292.26 | 0/15 yrs | Avg. | 0% | (0.00) | 292.26 |
| 447. Seal & paint door/window trim & jamb - (per side) | | | | | | | | | |
| 2.00 EA | 32.59 | 0.73 | 13.18 | 79.09 | 0/15 yrs | Avg. | 0% | (0.00) | 79.09 |
| *Allowance for doors* | | | | | | | | | |
| 448. Tear out trim and bag for disposal - up to Cat 3 | | | | | | | | | |
| 63.00 LF | 0.97 | 0.79 | 12.38 | 74.28 | 0/NA | Avg. | NA. | (0.00) | 74.28 |
| 449. Base shoe | | | | | | | | | |
| 63.00 LF | 1.85 | 3.35 | 24.00 | 143.90 | 0/150 yrs | Avg. | 0% | (0.00) | 143.90 |
| 450. Seal & paint base shoe or quarter round | | | | | | | | | |
| 63.00 LF | 0.83 | 0.53 | 10.56 | 63.38 | 0/15 yrs | Avg. | 0% | (0.00) | 63.38 |
| 451. Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | | | |
| 63.00 LF | 0.97 | 0.79 | 12.38 | 74.28 | 0/NA | Avg. | NA. | (0.00) | 74.28 |
| 452. Baseboard - 3 1/4" | | | | | | | | | |
| 63.00 LF | 4.22 | 7.85 | 54.76 | 328.47 | 0/150 yrs | Avg. | 0% | (0.00) | 328.47 |
| 453. Seal & paint baseboard - two coats | | | | | | | | | |
| 63.00 LF | 1.54 | 0.53 | 19.50 | 117.05 | 0/15 yrs | Avg. | 0% | (0.00) | 117.05 |
| 454. Door stop - wall or floor mounted | | | | | | | | | |
| 1.00 EA | 14.10 | 0.44 | 2.90 | 17.44 | 0/20 yrs | Avg. | 0% | (0.00) | 17.44 |
| 455. Door threshold - Detach & reset | | | | | | | | | |
| 2.00 LF | 9.65 | 0.00 | 3.86 | 23.16 | 0/NA | Avg. | 0% | (0.00) | 23.16 |
| 456. Tear out non-salv underlayment & bag for disposal | | | | | | | | | |
| 219.13 SF | 1.65 | 1.23 | 72.56 | 435.35 | 0/NA | Avg. | NA | (0.00) | 435.35 |
| 457. Underlayment - 1/2" OSB | | | | | | | | | |
| 219.13 SF | 2.11 | 14.27 | 95.34 | 571.97 | 0/150 yrs | Avg. | 0% | (0.00) | 571.97 |

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA 30518
(770) 881-6380

CONTINUED - Kitchen

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 458. | Tear out non-salvageable cementboard & bag for disposal | | | | | | | | | |
| | 20.61 SF | 1.34 | 2.61 | 39.31 | 355.48 | 0/NA | Avg | NA. | (0.00) | 355.48 |
| 459. | 1/2" Cementboard | | | | | | | | | |
| | 319.15 SF | 4.20 | 143.9 | 270.62 | 1317.75 | 0/0/NA | Avg | 0% | (0.00) | 1312.75 |
| 461. | Floor leveling cement - Average | | | | | | | | | |
| | 20.60 SF | 5.80 | 14.70 | 123.08 | 783.80 | 0/50 yrs | Avg | 5% | (0.00) | 255.80 |
| 461. | Tear out hardwood flooring for disposal | | | | | | | | | |
| | 9.02 SF | 8.77 | 7.15 | 261.56 | 1,706.07 | 0/NA | Avg | NA. | (0.00) | 1,206.07 |
| 462. | Tile floor covering | | | | | | | | | |
| | 2.0 sq ft | Hndn | 2w85 | s45.58 | 5,267.39 | w/10d yrs | Avg | 9% | (0.00) | 5,267.39 |
| 463. | Cleanout water | | | | | | | | | |
| | 20.91 SF | 11.05 | 5.50 | 15.10 | 291.92 | 0/15 yrs | Avg | 0% | (0.00) | 291.92 |
| 464. | Apply anti-microbial agent to the floor | | | | | | | | | |
| | 239.55 SF | 0.25 | 0.51 | 12.40 | 74.37 | 0/NA | NA | 0% | (0.00) | 74.37 |
| 465. | Final cleaning - construction - Residential | | | | | | | | | |
| | 319.15 SF | 0.27 | 0.00 | 11.84 | 71.01 | 0/NA | Avg | 0% | (0.00) | 71.01 |

| Totals: Kitchen | | 239.71 | 2,749.66 | 16,497.35 | | | | 0.00 | 16,497.35 |



**Stairs to Basement**                                                                 Height: 8'

213.33 SF Walls                          26.38 SF Ceiling
239.72 SF Walls & Ceiling                26.38 SF Floor
2.93 SY Flooring                         26.67 LF Floor Perimeter
26.67 LF Ceil. Perimeter

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 466. | Contents - move out then reset - Small room | | | | | | | | | |
| | 1.00 EA | 45.23 | 0.00 | 9.04 | 54.27 | 0/NA | Avg. | 0% | (0.00) | 54.27 |
| 467. | Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | |
| | 26.67 LF | 1.43 | 0.50 | 7.72 | 46.36 | 0/15 yrs | Avg. | 0% | (0.00) | 46.36 |
| 468. | Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | |
| | 26.38 SF | 0.26 | 0.11 | 1.40 | 8.37 | 0/15 yrs | Avg. | 0% | (0.00) | 8.37 |
| 469. | Handrail - wall mounted - Detach & reset | | | | | | | | | |
| | 12.00 LF | 7.69 | 0.00 | 18.46 | 110.74 | 0/NA | Avg. | 0% | (0.00) | 110.74 |
| 470. | Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| | 239.72 SF | 1.02 | 2.85 | 49.48 | 296.84 | 0/NA | Avg. | NA | (0.00) | 296.84 |

OSCAR_BARNES                                                     9/5/2022          Page: 32

**Precision Public Adjusting**

2195 South Lee St., Suite?
Buford, GA 30518
(770) 527-6386

## CONTINUED - Stairs to Basement

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 471. 5/8" drywall - hung, taped, ready for texture | | | | | | | | | |
| 26.38 SF | 2.66 | 1.24 | 14.23 | 85.69 | 0/150 yrs | Avg. | 0% | (0.00) | 85.69 |
| 472. Seal the ceiling w/PVA primer - one coat | | | | | | | | | |
| 26.38 SF | 0.61 | 0.11 | 3.24 | 19.44 | 0/15 yrs | Avg. | 0% | (0.00) | 19.44 |
| 473. Texture drywall - heavy hand texture | | | | | | | | | |
| 26.38 SF | 1.51 | 0.30 | 8.02 | 48.15 | 0/150 yrs | Avg. | 0% | (0.00) | 48.15 |
| 474. Paint the ceiling - two coats | | | | | | | | | |
| 26.38 SF | 1.02 | 0.50 | 5.48 | 32.89 | 0/15 yrs | Avg. | 0% | (0.00) | 32.89 |
| 475. Seal the walls w/latex based stain blocker - one coat | | | | | | | | | |
| 213.33 SF | 0.63 | 1.19 | 27.12 | 162.71 | 0/15 yrs | Avg. | 0% | (0.00) | 162.71 |
| 476. Paint the walls - two coats | | | | | | | | | |
| 213.33 SF | 1.02 | 4.03 | 44.32 | 265.95 | 0/15 yrs | Avg. | 0% | (0.00) | 265.95 |
| 477. Apply anti-microbial agent to the floor | | | | | | | | | |
| 26.38 SF | 0.28 | 0.07 | 1.50 | 8.96 | 0/NA | Avg. | 0% | (0.00) | 8.96 |
| 478. Final cleaning - construction - Residential | | | | | | | | | |
| 26.38 SF | 0.27 | 0.00 | 1.43 | 8.54 | 0/NA | Avg. | 0% | (0.00) | 8.54 |
| **Totals: Stairs to Basement:** | | **10.99** | **191.28** | **1,148.91** | | | **0%** | **0.00** | **1,148.91** |



**Living Room**                                              Height: 8'

3.187 SF Walls
821.04 SF Walls & Ceiling
94.41 SY Flooring
6.878 LF Ceil. Perimeter

309.91 SF Ceiling
309.91 SF Floor
0.375 LF Floor Perimeter

Missing Wall - Goes to Floor                7' 8.5"       Opens into DINING ROOM
Missing Wall                                 3' 13 X8"    Opens into HALLWAY

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 479. Contents - move out then reset - Large room | | | | | | | | | |
| 1.00 EA | 90.39 | 0.00 | 18.08 | 108.47 | 0/NA | Avg. | 0% | (0.00) | 108.47 |
| 480. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | |
| 309.91 SF | 0.26 | 1.30 | 16.38 | 98.26 | 0/15 yrs | Avg. | 0% | (0.00) | 98.26 |
| 481. Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | |
| 69.75 LF | 1.43 | 1.32 | 20.20 | 121.26 | 0/15 yrs | Avg. | 0% | (0.00) | 121.26 |

OSCAR_BARNES                                              9/5/2022        Page: 33

**Precision Public Adjusting**

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

**CONTINUED - Living Room**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 482. Heat/AC register - Mechanically attached - Detach & reset | | | | | | | | | |
| 0.00 EA | 16.21 | 0.00 | 0.00 | 0.00 | 0/NA | Avg. | 0% | (0.00) | 0.00 |
| *Included in allowance for ductwork replacement.* | | | | | | | | | |
| 483. Cold air return cover - Detach & reset | | | | | | | | | |
| 0.00 EA | 22.15 | 0.00 | 0.00 | 0.00 | 0/NA | Avg. | 0% | (0.00) | 0.00 |
| *Included in allowance for ductwork replacement.* | | | | | | | | | |
| 484. R&R Heat/AC register - Floor register | | | | | | | | | |
| 0.00 EA | 16.76 | 0.00 | 0.00 | 0.00 | 0/25 yrs | Avg. | 0% | (0.00) | 0.00 |
| *Included in allowance for ductwork replacement.* | | | | | | | | | |
| 485. Smoke detector - Detach & reset | | | | | | | | | |
| 1.00 EA | 63.23 | 0.00 | 12.64 | 75.87 | 0/NA | Avg. | 0% | (0.00) | 75.87 |
| 486. Remove and rehang drapery - per hour | | | | | | | | | |
| 1.00 HR | 56.19 | 0.00 | 11.24 | 67.43 | 0/NA | Avg. | 0% | (0.00) | 67.43 |
| 487. Window drapery - hardware - Detach & reset | | | | | | | | | |
| 2.00 EA | 33.47 | 0.00 | 13.38 | 80.32 | 0/NA | Avg. | 0% | (0.00) | 80.32 |
| 488. Window blind - horizontal or vertical - Detach & reset | | | | | | | | | |
| 3.00 EA | 33.47 | 0.00 | 20.08 | 120.49 | 0/NA | Avg. | 0% | (0.00) | 120.49 |
| 489. R&R Crown molding - 3 1/4" | | | | | | | | | |
| 69.75 LF | 6.10 | 10.30 | 87.16 | 522.94 | 0/150 yrs | Avg. | 0% | (0.00) | 522.94 |
| 490. Seal & paint crown molding - two coats | | | | | | | | | |
| 69.75 LF | 1.56 | 0.73 | 21.90 | 131.44 | 0/15 yrs | Avg. | 0% | (0.00) | 131.44 |
| 491. Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| 309.91 SF | 1.02 | 3.69 | 63.96 | 383.76 | 0/NA | Avg. | NA | (0.00) | 383.76 |
| 492. 5/8" drywall - hung, taped, ready for texture | | | | | | | | | |
| 309.91 SF | 2.66 | 14.53 | 167.78 | 1,006.67 | 0/150 yrs | Avg. | 0% | (0.00) | 1,006.67 |
| 493. Seal the ceiling w/PVA primer - one coat | | | | | | | | | |
| 309.91 SF | 0.61 | 1.30 | 38.08 | 228.43 | 0/15 yrs | Avg. | 0% | (0.00) | 228.43 |
| 494. Texture drywall - heavy hand texture | | | | | | | | | |
| 309.91 SF | 1.51 | 3.47 | 94.30 | 565.73 | 0/150 yrs | Avg. | 0% | (0.00) | 565.73 |
| 495. Paint the ceiling - two coats | | | | | | | | | |
| 309.91 SF | 1.02 | 5.86 | 64.40 | 386.37 | 0/15 yrs | Avg. | 0% | (0.00) | 386.37 |
| 496. Seal the walls w/latex based stain blocker - one coat | | | | | | | | | |
| 511.33 SF | 0.63 | 2.86 | 65.00 | 390.00 | 0/15 yrs | Avg. | 0% | (0.00) | 390.00 |
| 497. Paint the walls - two coats - 2 colors | | | | | | | | | |
| 511.33 SF | 1.27 | 9.66 | 131.82 | 790.87 | 0/15 yrs | Avg. | 0% | (0.00) | 790.87 |
| 498. Remove Window AC unit* | | | | | | | | | |
| 1.00 EA | 60.66 | 0.00 | 12.14 | 72.80 | 0/10 yrs | Avg. | NA | (0.00) | 72.80 |
| 499. Install Window AC unit* | | | | | | | | | |
| 1.00 EA | 110.76 | 0.00 | 22.16 | 132.92 | 0/10 yrs | Avg. | 0% | (0.00) | 132.92 |

OSCAR_BARNES

9/5/2022        Page: 34

## Precision Public Adjusting

4195 South Lee St., Suite 1
Buford, GA  30518
(770) 881-6380

**CONTINUED - Living Room**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 500. Seal & paint wood window (per side) | | | | | | | | | |
| 2.00 EA | 57.38 | 0.91 | 23.14 | 138.81 | 0/15 yrs | Avg. | 0% | (0.00) | 138.81 |
| 501. Seal & paint door or window opening (per side) | | | | | | | | | |
| 2.00 EA | 32.61 | 0.74 | 13.18 | 79.14 | 0/15 yrs | Avg. | 0% | (0.00) | 79.14 |
| 502. Interior door - Detach & reset - slab only | | | | | | | | | |
| 1.00 EA | 27.33 | 0.00 | 5.46 | 32.79 | 0/NA | Avg. | 0% | (0.00) | 32.79 |
| 503. Seal & paint door slab only (per side) | | | | | | | | | |
| 2.00 EA | 39.75 | 1.24 | 16.14 | 96.88 | 0/15 yrs | Avg. | 0% | (0.00) | 96.88 |
| 504. Seal & paint door/window trim & jamb - (per side) | | | | | | | | | |
| 2.00 EA | 32.59 | 0.73 | 13.18 | 79.09 | 0/15 yrs | Avg. | 0% | (0.00) | 79.09 |
| 505. Seal & paint door or window opening - Large (per side) | | | | | | | | | |
| 1.00 EA | 40.99 | 0.62 | 8.32 | 49.93 | 0/15 yrs | Avg. | 0% | (0.00) | 49.93 |
| *Allowance to paint trim on sliding patio door opening.* | | | | | | | | | |
| 506. Tear out trim and bag for disposal - up to Cat 3 | | | | | | | | | |
| 62.75 LF | 0.97 | 0.79 | 12.34 | 74.00 | 0/NA | Avg. | NA | (0.00) | 74.00 |
| 507. Base shoe | | | | | | | | | |
| 19.92 LF | 1.85 | 1.06 | 7.60 | 45.51 | 0/150 yrs | Avg. | 0% | (0.00) | 45.51 |
| *Allowance for base shoe along walls with parquet flooring installed.* | | | | | | | | | |
| 508. Seal & paint base shoe or quarter round | | | | | | | | | |
| 19.92 LF | 0.83 | 0.17 | 3.34 | 20.04 | 0/15 yrs | Avg. | 0% | (0.00) | 20.04 |
| 509. Tear out baseboard and bag for disposal – up to Cat 3 | | | | | | | | | |
| 62.75 LF | 0.97 | 0.79 | 12.34 | 74.00 | 0/NA | Avg. | NA | (0.00) | 74.00 |
| 510. Baseboard - 3 1/4" | | | | | | | | | |
| 62.75 LF | 4.22 | 7.82 | 54.52 | 327.15 | 0/150 yrs | Avg. | 0% | (0.00) | 327.15 |
| 511. Seal & paint baseboard - two coats | | | | | | | | | |
| 62.75 LF | 1.54 | 0.53 | 19.42 | 116.59 | 0/15 yrs | Avg. | 0% | (0.00) | 116.59 |
| 512. Door stop - wall or floor mounted | | | | | | | | | |
| 2.00 EA | 14.10 | 0.88 | 5.82 | 34.90 | 0/20 yrs | Avg. | 0% | (0.00) | 34.90 |
| 513. R&R Carpet - metal transition strip | | | | | | | | | |
| 15.58 LF | 3.68 | 1.52 | 11.78 | 70.63 | 0/10 yrs | Avg. | 0% | (0.00) | 70.63 |
| 514. Tear out non-salv underlayment & bag for disposal | | | | | | | | | |
| 309.91 SF | 1.65 | 1.74 | 102.62 | 615.71 | 0/NA | Avg. | NA | (0.00) | 615.71 |
| 515. Underlayment - 1/2" OSB | | | | | | | | | |
| 309.91 SF | 2.11 | 20.18 | 134.82 | 808.91 | 0/150 yrs | Avg. | 0% | (0.00) | 808.91 |
| 516. Tear out wet carpet pad and bag for disposal | | | | | | | | | |
| 155.18 SF | 0.57 | 0.65 | 17.84 | 106.94 | 0/NA | Avg. | NA | (0.00) | 106.94 |
| 517. Carpet pad | | | | | | | | | |
| 155.18 SF | 0.61 | 5.54 | 20.04 | 120.24 | 0/10 yrs | Avg. | 0% | (0.00) | 120.24 |

OSCAR_BARNES                                                          9/5/2022        Page: 35

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

### CONTINUED - Living Room

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 518. Tear out wet non-salvageable carpet, cut & bag for disp. | | | | | | | | | |
| 155.18 SF | 0.61 | 0.65 | 19.08 | 114.39 | 0/NA | Avg. | NA | (0.00) | 114.39 |
| 519. Carpet | | | | | | | | | |
| 204.19 SF | 2.97 | 32.16 | 127.72 | 766.32 | 0/10 yrs | Avg. | 0% | (0.00) | 766.32 |
| 520. Tear out non-salv solid/eng. wood flr & bag for disposal | | | | | | | | | |
| 154.73 SF | 3.76 | 0.87 | 116.54 | 699.19 | 0/NA | Avg. | NA | (0.00) | 699.19 |
| 521. Parquet flooring | | | | | | | | | |
| 154.73 SF | 7.63 | 58.81 | 247.88 | 1,487.28 | 0/150 yrs | Avg. | 0% | (0.00) | 1,487.28 |
| 522. Apply anti-microbial agent to the floor | | | | | | | | | |
| 309.91 SF | 0.28 | 0.87 | 17.54 | 105.18 | 0/NA | Avg. | 0% | (0.00) | 105.18 |
| 523. Final cleaning - construction - Residential | | | | | | | | | |
| 309.91 SF | 0.27 | 0.00 | 16.74 | 100.42 | 0/NA | Avg. | 0% | (0.00) | 100.42 |
| **Totals: Living Room** | | **194.29** | **1,908.10** | **11,448.07** | | | | **0.00** | **11,448.07** |



**Hallway**                                                                        **Height: 8'**

159.33 SF Walls                          25.69 SF Ceiling
185.03 SF Walls & Ceiling                25.69 SF Floor
2.85 SY Flooring                         19.92 LF Floor Perimeter
19.92 LF Ceil. Perimeter

| Missing Wall | | | 3' 1" X 8' | | | Opens into LIVING_ROOM | | | |
|---|---|---|---|---|---|---|---|---|---|
| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
| 524. Contents - move out then reset - Small room | | | | | | | | | |
| 1.00 EA | 45.23 | 0.00 | 9.04 | 54.27 | 0/NA | Avg. | 0% | (0.00) | 54.27 |
| 525. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | |
| 25.69 SF | 0.26 | 0.11 | 1.36 | 8.15 | 0/15 yrs | Avg. | 0% | (0.00) | 8.15 |
| 526. Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | |
| 19.92 LF | 1.43 | 0.38 | 5.78 | 34.65 | 0/15 yrs | Avg. | 0% | (0.00) | 34.65 |
| 527. Cold air return cover - Detach & reset | | | | | | | | | |
| 0.00 EA | 22.15 | 0.00 | 0.00 | 0.00 | 0/NA | Avg. | 0% | (0.00) | 0.00 |
| *Included in allowance for ductwork replacement.* | | | | | | | | | |
| 528. Smoke detector - Detach & reset | | | | | | | | | |
| 1.00 EA | 63.23 | 0.00 | 12.64 | 75.87 | 0/NA | Avg. | 0% | (0.00) | 75.87 |

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

**CONTINUED - Hallway**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 529. R&R Crown molding - 3 4/4" | | | | | | | | | |
| 19.92 LF | 6.70 | 2.94 | 24.88 | 149.33 | 0/150 yrs | Avg. | 0% | (0.00) | 149.33 |
| 530. Seal & paint crown molding - two coats | | | | | | | | | |
| 19.92 LF | 1.66 | 0.21 | 6.26 | 37.55 | 0/15 yrs | Avg. | 0% | (0.00) | 37.55 |
| 531. Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| 25.69 SF | 1.02 | 0.31 | 5.30 | 31.81 | 0/NA | Avg. | NA | (0.00) | 31.81 |
| 532. 5/8" Drywall - hung, taped, ready for texture | | | | | | | | | |
| 25.69 SF | 2.66 | 1.20 | 13.90 | 83.44 | 0/150 yrs | Avg. | 0% | (0.00) | 83.44 |
| 533. Seal the ceiling w/PVA primer - one coat | | | | | | | | | |
| 25.69 SF | 0.61 | 0.11 | 5.16 | 18.94 | 0/15 yrs | Avg. | 0% | (0.00) | 18.94 |
| 534. Texture drywall - heavy hand texture | | | | | | | | | |
| 25.69 SF | 1.51 | 0.29 | 7.82 | 46.90 | 0/150 yrs | Avg. | 0% | (0.00) | 46.90 |
| 535. Paint the ceiling - two coats | | | | | | | | | |
| 25.69 SF | 1.02 | 0.49 | 5.34 | 32.03 | 0/15 yrs | Avg. | 0% | (0.00) | 32.03 |
| 536. Seal the walls w/latex based stain blocker - one coat | | | | | | | | | |
| 159.33 SF | 0.63 | 0.89 | 20.26 | 121.53 | 0/15 yrs | Avg. | 0% | (0.00) | 121.53 |
| 537. Paint the walls - two coats | | | | | | | | | |
| 159.33 SF | 1.02 | 3.01 | 33.10 | 198.63 | 0/15 yrs | Avg. | 0% | (0.00) | 198.63 |
| 538. Tear out trim and bag for disposal - up to Cat 3 | | | | | | | | | |
| 19.92 LF | 0.97 | 0.25 | 3.92 | 23.49 | 0/NA | Avg. | NA | (0.00) | 23.49 |
| 539. Base shoe | | | | | | | | | |
| 19.92 LF | 1.85 | 1.06 | 7.60 | 45.51 | 0/150 yrs | Avg. | 0% | (0.00) | 45.51 |
| 540. Seal & paint base shoe or quarter round | | | | | | | | | |
| 19.92 LF | 0.83 | 0.17 | 3.34 | 20.04 | 0/15 yrs | Avg. | 0% | (0.00) | 20.04 |
| 541. Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | | | |
| 19.92 LF | 0.97 | 0.25 | 3.92 | 23.49 | 0/NA | Avg. | NA | (0.00) | 23.49 |
| 542. Baseboard - 3 1/4" | | | | | | | | | |
| 19.92 LF | 4.22 | 2.48 | 17.32 | 103.86 | 0/150 yrs | Avg. | 0% | (0.00) | 103.86 |
| 543. Seal & paint baseboard - two coats | | | | | | | | | |
| 19.92 LF | 1.54 | 0.17 | 6.18 | 37.03 | 0/15 yrs | Avg. | 0% | (0.00) | 37.03 |
| 544. Door stop - wall or floor mounted | | | | | | | | | |
| 1.00 EA | 14.10 | 0.44 | 2.90 | 17.44 | 0/20 yrs | Avg. | 0% | (0.00) | 17.44 |
| 545. R&R Carpet - metal transition strip | | | | | | | | | |
| 7.50 LF | 3.68 | 0.73 | 5.66 | 33.99 | 0/10 yrs | Avg. | 0% | (0.00) | 33.99 |
| 546. Tear out non-salv underlayment & bag for disposal | | | | | | | | | |
| 25.69 SF | 1.65 | 0.14 | 8.50 | 51.03 | 0/NA | Avg. | NA | (0.00) | 51.03 |
| 547. Underlayment - 1/2" OSB | | | | | | | | | |
| 25.69 SF | 2.11 | 1.67 | 11.18 | 67.06 | 0/150 yrs | Avg. | 0% | (0.00) | 67.06 |

**Precision Public Adjusting**

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

CONTINUED - Hallway

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 548. Tear out non-salv solid/eng. wood flr & bag for disposal | | | | | | | | | | |
| | 25.69 SF | 3.76 | 0.14 | 19.34 | 116.07 | 0/NA | Avg. | NA | (0.00) | 116.07 |
| 549. Parquet flooring | | | | | | | | | | |
| | 25.69 SF | 7.63 | 9.77 | 41.16 | 246.94 | 0/150 yrs | Avg. | 0% | (0.00) | 246.94 |
| 550. Apply anti-microbial agent to the floor | | | | | | | | | | |
| | 25.69 SF | 0.28 | 0.07 | 1.46 | 8.72 | 0/NA | Avg. | 0% | (0.00) | 8.72 |
| 551. Final cleaning - construction - Residential | | | | | | | | | | |
| | 25.69 SF | 0.27 | 0.00 | 1.38 | 8.32 | 0/NA | Avg. | 0% | (0.00) | 8.32 |
| **Totals:  Hallway** | | **27.28** | **282.70** | **1,696.09** | | | | | **0.00** | **1,696.09** |



**Hall Clst**                                                                 Height: 8'

73.33  SF Walls                              5.11  SF Ceiling
78.44  SF Walls & Ceiling          5.11  SF Floor
0.57  SY Flooring                        9.17  LF Floor Perimeter
9.17  LF Ceil. Perimeter

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 552. Contents - move out then reset - Small room | | | | | | | | | | |
| | 1.00 EA | 45.23 | 0.00 | 9.04 | 54.27 | 0/NA | Avg. | 0% | (0.00) | 54.27 |
| 553. Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | | |
| | 9.17 LF | 1.43 | 0.17 | 2.66 | 15.94 | 0/15 yrs | Avg. | 0% | (0.00) | 15.94 |
| 554. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | | |
| | 5.11 SF | 0.26 | 0.02 | 0.26 | 1.61 | 0/15 yrs | Avg. | 0% | (0.00) | 1.61 |
| 555. Closet rod - Detach & reset | | | | | | | | | | |
| | 2.67 LF | 3.08 | 0.00 | 1.64 | 9.86 | 0/NA | Avg. | 0% | (0.00) | 9.86 |
| 556. Seal & paint wood shelving, 12"- 24" width | | | | | | | | | | |
| | 2.67 LF | 4.66 | 0.10 | 2.50 | 15.04 | 0/15 yrs | Avg. | 0% | (0.00) | 15.04 |
| 557. Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | | |
| | 78.44 SF | 1.02 | 0.93 | 16.18 | 97.12 | 0/NA | Avg. | NA | (0.00) | 97.12 |
| 558. 5/8" drywall - hung, taped, ready for texture | | | | | | | | | | |
| | 5.11 SF | 2.66 | 0.24 | 2.76 | 16.59 | 0/150 yrs | Avg. | 0% | (0.00) | 16.59 |
| 559. Seal the ceiling w/PVA primer - one coat | | | | | | | | | | |
| | 5.11 SF | 0.61 | 0.02 | 0.62 | 3.76 | 0/15 yrs | Avg. | 0% | (0.00) | 3.76 |
| 560. Texture drywall - heavy hand texture | | | | | | | | | | |
| | 5.11 SF | 1.51 | 0.06 | 1.56 | 9.34 | 0/150 yrs | Avg. | 0% | (0.00) | 9.34 |

OSCAR_BARNES                                                                 9/5/2022          Page: 38

**Precision Public Adjusting**

4195 South Lee St., Suite 1
Buford, GA  30518
(770) 881-6380

CONTINUED - Hall Clst

| QUANTITY | UNIT | TAX | Q&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 561. | | | | | | | | | |
| 562. | | | | | | | | | |
| 563. | | | | | | | | | |
| 564. | | | | | | | | | |
| 565. | | | | | | | | | |
| 566. | | | | | | | | | |
| 567. | | | | | | | | | |
| 568. Shoe shoe | | | | | | | | | |
| 9.17 LF | 1.85 | 0.49 | 4.50 | 30.95 | 0/150 yrs | Avg. | 0% | (0.00) | 30.95 |
| 569. Seal & paint base shoe or quarter round. | | | | | | | | | |
| 9.17 LF | 0.33 | 0.08 | 1.54 | 9.23 | 0/15 yrs | Avg. | 0% | (0.00) | 9.23 |
| 570. Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | | | |
| 9.17 LF | 0.97 | 0.12 | 1.80 | 10.81 | 0/NA | Avg. | NA | (0.00) | 10.81 |
| 571. Baseboard - 5 1/4" | | | | | | | | | |
| 9.17 LF | 4.22 | 1.14 | 7.96 | 47.80 | 0/150 yrs | Avg. | 0% | (0.00) | 47.80 |
| 572. Seal & paint baseboard - two coats | | | | | | | | | |
| 9.17 LF | 1.54 | 0.68 | 2.84 | 17.04 | 0/15 yrs | Avg. | 0% | (0.00) | 17.04 |
| 573. Tear out non-salv underlayment & bag for disposal | | | | | | | | | |
| 5.11 SF | 0.65 | 0.03 | 1.68 | 10.14 | 0/NA | Avg. | NA | (0.00) | 10.14 |
| 574. Underlayment - 1/2" OSB | | | | | | | | | |
| 5.11 SF | 2.11 | 0.33 | 2.22 | 13.33 | 0/150 yrs | Avg. | 0% | (0.00) | 13.33 |
| 575. Tear out non-salv subfl/eng. wood flr & bag for disposal. | | | | | | | | | |
| 5.11 SF | 3.76 | 0.03 | 3.84 | 23.08 | 0/NA | Avg. | NA | (0.00) | 23.08 |
| 576. Parquet flooring | | | | | | | | | |
| 5.11 SF | 7.63 | 1.94 | 8.18 | 49.11 | 0/150 yrs | Avg. | 0% | (0.00) | 49.11 |
| 577. Apply anti-microbial agent to the floor | | | | | | | | | |
| 5.11 SF | 0.28 | 0.01 | 0.28 | 1.72 | 0/NA | Avg. | 0% | (0.00) | 1.72 |
| 578. Final cleaning - construction - Residential | | | | | | | | | |
| 5.11 SF | 0.27 | 0.00 | 0.28 | 1.66 | 0/NA | Avg. | 0% | (0.00) | 1.66 |
| **Totals: Hall Clst** | | 9.75 | 137.26 | 823.92 | | | | 0.00 | 823.92 |

OSCAR_BARNES

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380



**Master Bedroom**                                                                                                                 **Height: 8'**

576.00  SF Walls                                               315.00  SF Ceiling
891.00  SF Walls & Ceiling                                     315.00  SF Floor
35.00  SY Flooring                                             72.00  LF Floor Perimeter
72.00  LF Ceil. Perimeter

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 579. Contents - move out then reset | | | | | | | | | |
| 1.00 EA | 60.26 | 0.00 | 12.06 | 72.32 | 0/NA | Avg. | 0% | (0.00) | 72.32 |
| 580. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | |
| 315.00 SF | 0.26 | 1.32 | 16.64 | 99.86 | 0/15 yrs | Avg. | 0% | (0.00) | 99.86 |
| 581. Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | |
| 72.00 LF | 1.43 | 1.36 | 20.88 | 125.20 | 0/15 yrs | Avg. | 0% | (0.00) | 125.20 |
| 582. Ceiling fan - Detach & reset | | | | | | | | | |
| 1.00 EA | 232.56 | 0.00 | 46.52 | 279.08 | 0/NA | Avg. | 0% | (0.00) | 279.08 |
| 583. Heat/AC register - Mechanically attached - Detach & reset | | | | | | | | | |
| 0.00 EA | 16.21 | 0.00 | 0.00 | 0.00 | 0/NA | Avg. | 0% | (0.00) | 0.00 |
| *Included in allowance for ductwork replacement.* | | | | | | | | | |
| 584. Cold air return cover - Detach & reset | | | | | | | | | |
| 0.00 EA | 22.15 | 0.00 | 0.00 | 0.00 | 0/NA | Avg. | 0% | (0.00) | 0.00 |
| *Included in allowance for ductwork replacement.* | | | | | | | | | |
| 585. Smoke detector - Detach & reset | | | | | | | | | |
| 1.00 EA | 63.23 | 0.00 | 12.64 | 75.87 | 0/NA | Avg. | 0% | (0.00) | 75.87 |
| 586. Remove and rehang drapery - per hour | | | | | | | | | |
| 1.00 HR | 56.19 | 0.00 | 11.24 | 67.43 | 0/NA | Avg. | 0% | (0.00) | 67.43 |
| 587. Window drapery - hardware - Detach & reset | | | | | | | | | |
| 3.00 EA | 33.47 | 0.00 | 20.08 | 120.49 | 0/NA | Avg. | 0% | (0.00) | 120.49 |
| 588. Window blind - horizontal or vertical - Detach & reset | | | | | | | | | |
| 4.00 EA | 33.47 | 0.00 | 26.78 | 160.66 | 0/NA | Avg. | 0% | (0.00) | 160.66 |
| 589. R&R Crown molding - 3 1/4" | | | | | | | | | |
| 72.00 LF | 6.10 | 10.63 | 89.96 | 539.79 | 0/150 yrs | Avg. | 0% | (0.00) | 539.79 |
| 590. Seal & paint crown molding - two coats | | | | | | | | | |
| 72.00 LF | 1.56 | 0.76 | 22.62 | 135.70 | 0/15 yrs | Avg. | 0% | (0.00) | 135.70 |
| 591. Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| 315.00 SF | 1.02 | 3.75 | 65.02 | 390.07 | 0/NA | Avg. | NA | (0.00) | 390.07 |
| 592. 5/8" drywall - hung, taped, ready for texture | | | | | | | | | |
| 315.00 SF | 2.66 | 14.77 | 170.54 | 1,023.21 | 0/150 yrs | Avg. | 0% | (0.00) | 1,023.21 |
| 593. Seal the ceiling w/PVA primer - one coat | | | | | | | | | |
| 315.00 SF | 0.61 | 1.32 | 38.70 | 232.17 | 0/15 yrs | Avg. | 0% | (0.00) | 232.17 |
| 594. Texture drywall - heavy hand texture | | | | | | | | | |
| 315.00 SF | 1.51 | 3.53 | 95.84 | 575.02 | 0/150 yrs | Avg. | 0% | (0.00) | 575.02 |
| 595. Paint the ceiling - two coats | | | | | | | | | |
| 315.00 SF | 1.02 | 5.95 | 65.46 | 392.71 | 0/15 yrs | Avg. | 0% | (0.00) | 392.71 |

OSCAR_BARNES                                                                                              9/5/2022        Page: 40

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

### CONTINUED - Master Bedroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 596. Seal the walls w/latex based stain blocker - one coat | | | | | | | | | |
| 576.00 SF | 0.63 | 3.23 | 73.22 | 439.33 | 0/15 yrs | Avg. | 0% | (0.00) | 439.33 |
| 597. Paint the walls - two coats | | | | | | | | | |
| 576.00 SF | 1.02 | 10.89 | 119.68 | 718.09 | 0/15 yrs | Avg. | 0% | (0.00) | 718.09 |
| 598. Seal & paint chair rail - two coats | | | | | | | | | |
| 72.00 LF | 1.48 | 0.71 | 21.46 | 128.73 | 0/15 yrs | Avg. | 0% | (0.00) | 128.73 |
| 599. Seal & paint trim - two coats | | | | | | | | | |
| 28.00 LF | 1.47 | 0.25 | 8.30 | 49.71 | 0/15 yrs | Avg. | 0% | (0.00) | 49.71 |
| 600. Seal & paint wood window (per side) | | | | | | | | | |
| 4.00 EA | 57.38 | 1.82 | 46.26 | 277.60 | 0/15 yrs | Avg. | 0% | (0.00) | 277.60 |
| 601. Seal & paint door or window opening (per side) | | | | | | | | | |
| 4.00 EA | 32.61 | 1.49 | 26.38 | 158.31 | 0/15 yrs | Avg. | 0% | (0.00) | 158.31 |
| 602. Interior door - Detach & reset - slab only | | | | | | | | | |
| 2.00 EA | 27.33 | 0.00 | 10.94 | 65.60 | 0/NA | Avg. | 0% | (0.00) | 65.60 |
| 603. Seal & paint door slab only (per side) | | | | | | | | | |
| 4.00 EA | 39.75 | 2.48 | 32.30 | 193.78 | 0/15 yrs | Avg. | 0% | (0.00) | 193.78 |
| 604. Seal & paint door/window trim & jamb - (per side) | | | | | | | | | |
| 4.00 EA | 32.59 | 1.46 | 26.38 | 158.20 | 0/15 yrs | Avg. | 0% | (0.00) | 158.20 |
| 605. Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | | | |
| 72.00 LF | 0.97 | 0.91 | 14.14 | 84.89 | 0/NA | Avg. | NA | (0.00) | 84.89 |
| 606. Baseboard - 3 1/4" | | | | | | | | | |
| 72.00 LF | 4.22 | 8.97 | 62.56 | 375.37 | 0/150 yrs | Avg. | 0% | (0.00) | 375.37 |
| 607. Seal & paint baseboard - two coats | | | | | | | | | |
| 72.00 LF | 1.54 | 0.60 | 22.30 | 133.78 | 0/15 yrs | Avg. | 0% | (0.00) | 133.78 |
| 608. Door stop - wall or floor mounted | | | | | | | | | |
| 2.00 EA | 14.10 | 0.88 | 5.82 | 34.90 | 0/20 yrs | Avg. | 0% | (0.00) | 34.90 |
| 609. R&R Carpet - metal transition strip | | | | | | | | | |
| 5.00 LF | 3.68 | 0.49 | 3.78 | 22.67 | 0/10 yrs | Avg. | 0% | (0.00) | 22.67 |
| 610. Tear out non-salv underlayment & bag for disposal | | | | | | | | | |
| 315.00 SF | 1.65 | 1.76 | 104.32 | 625.83 | 0/NA | Avg. | NA | (0.00) | 625.83 |
| 611. Underlayment - 1/2" OSB | | | | | | | | | |
| 315.00 SF | 2.11 | 20.51 | 137.04 | 822.20 | 0/150 yrs | Avg. | 0% | (0.00) | 822.20 |
| 612. Tear out wet carpet pad and bag for disposal | | | | | | | | | |
| 315.00 SF | 0.57 | 1.32 | 36.18 | 217.05 | 0/NA | Avg. | NA | (0.00) | 217.05 |
| 613. Carpet pad | | | | | | | | | |
| 315.00 SF | 0.61 | 11.25 | 40.70 | 244.10 | 0/10 yrs | Avg. | 0% | (0.00) | 244.10 |
| 614. Tear out wet non-salvageable carpet, cut & bag for disp. | | | | | | | | | |
| 315.00 SF | 0.61 | 1.32 | 38.70 | 232.17 | 0/NA | Avg. | NA | (0.00) | 232.17 |

OSCAR_BARNES

9/5/2022      Page: 41

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

### CONTINUED - Master Bedroom

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 615. Carpet | | | | | | | | | | |
| | 361.17 SF | 2.97 | 56.88 | 225.92 | 1,355.47 | 0/10 yrs | Avg. | 0% | (0.00) | 1,355.47 |
| 616. Apply anti-microbial agent to the floor | | | | | | | | | | |
| | 315.00 SF | 0.28 | 0.88 | 17.82 | 106.90 | 0/NA | Avg. | 0% | (0.00) | 106.90 |
| 617. Final cleaning - construction - Residential | | | | | | | | | | |
| | 315.00 SF | 0.27 | 0.00 | 17.02 | 102.07 | 0/NA | Avg. | 0% | (0.00) | 102.07 |
| **Totals:  Master Bedroom** | | | **171.49** | **1,806.20** | **10,836.33** | | | | **0.00** | **10,836.33** |



**Master Clst**                                                                                          **Height: 8'**

250.67  SF Walls                                    54.50  SF Ceiling
305.17  SF Walls & Ceiling                    54.50  SF Floor
6.06  SY Flooring                                  31.33  LF Floor Perimeter
31.33  LF Ceil. Perimeter

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 618. Contents - move out then reset - Small room | | | | | | | | | | |
| | 1.00 EA | 45.23 | 0.00 | 9.04 | 54.27 | 0/NA | Avg. | 0% | (0.00) | 54.27 |
| 619. Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | | |
| | 31.33 LF | 1.43 | 0.59 | 9.08 | 54.47 | 0/15 yrs | Avg. | 0% | (0.00) | 54.47 |
| 620. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | | |
| | 54.50 SF | 0.26 | 0.23 | 2.88 | 17.28 | 0/15 yrs | Avg. | 0% | (0.00) | 17.28 |
| 621. Light fixture - Detach & reset | | | | | | | | | | |
| | 1.00 EA | 65.30 | 0.00 | 13.06 | 78.36 | 0/NA | Avg. | 0% | (0.00) | 78.36 |
| 622. Closet rod - Detach & reset | | | | | | | | | | |
| | 21.58 LF | 3.08 | 0.00 | 13.30 | 79.77 | 0/NA | Avg. | 0% | (0.00) | 79.77 |
| 623. Seal & paint wood shelving, 12"- 24" width | | | | | | | | | | |
| | 21.58 LF | 3.06 | 0.32 | 20.28 | 121.66 | 0/15 yrs | Avg. | 0% | (0.00) | 121.66 |
| 624. Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | | |
| | 305.17 SF | 1.02 | 3.63 | 61.98 | 377.83 | 0/NA | Avg. | NA | (0.00) | 377.83 |
| 625. 5/8" drywall - hung, taped, ready for texture | | | | | | | | | | |
| | 54.50 SF | 2.04 | 2.35 | 22.52 | 135.05 | 0/150 yrs | Avg. | 0% | (0.00) | 135.05 |
| 626. Seal the ceiling w/PVA primer - one coat | | | | | | | | | | |
| | 54.50 SF | 0.61 | 0.22 | 6.70 | 40.18 | 0/15 yrs | Avg. | 0% | (0.00) | 40.18 |
| 627. Texture drywall - heavy hand texture | | | | | | | | | | |
| | 54.50 SF | 1.51 | 0.61 | 16.58 | 99.49 | 0/150 yrs | Avg. | 0% | (0.00) | 99.49 |
| OSCAR  BARNES | | | | | | | | | 9/5/2022 | Page: 42 |

**Precision Public Adjusting**

4195 South Lee St., Suite C
Buford, GA 30518
(770) 881-6380

## CONTINUED - Master Clot

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 628. Paint the ceiling - two coats | | | | | | | | | |
| 54.50 SF | 1.02 | 1.03 | 11.32 | 67.94 | 0/15 yrs | Avg. | 0% | (0.00) | 67.94 |
| 629. Seal the walls w/latex based stain blocker - one coat | | | | | | | | | |
| 250.67 SF | 0.63 | 1.40 | 31.86 | 191.18 | 0/15 yrs | Avg. | 0% | (0.00) | 191.18 |
| 630. Paint the walls - two coats | | | | | | | | | |
| 250.67 SF | 1.02 | 4.74 | 52.08 | 312.50 | 0/15 yrs | Avg. | 0% | (0.00) | 312.50 |
| 631. Interior door - Detach & reset - slab only | | | | | | | | | |
| 1.00 EA | 27.33 | 0.00 | 5.46 | 32.79 | 0/NA | Avg. | 0% | (0.00) | 32.79 |
| 632. Seal & paint door slab only (per side) | | | | | | | | | |
| 2.00 EA | 39.75 | 1.24 | 16.14 | 96.88 | 0/15 yrs | Avg. | 0% | (0.00) | 96.88 |
| 633. Seal & paint door/window trim & jamb - (per side) | | | | | | | | | |
| 2.00 EA | 32.59 | 0.73 | 13.18 | 79.09 | 0/15 yrs | Avg. | 0% | (0.00) | 79.09 |
| 634. Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | | | |
| 31.33 LF | 0.97 | 0.39 | 6.16 | 36.94 | 0/NA | Avg. | NA | (0.00) | 36.94 |
| 635. Baseboard - 3 1/4" | | | | | | | | | |

Precision Public Adjusting



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **QUANTITY** | **UNIT** | **TAX** | **O&P** | **RCV** | **AGE/LIFE** | **COND.** | **DEP %** | **DEPREC.** | **ACV** |
| 645. Contents - move out then reset | | | | | | | | | |
| 1.00 EA | 60.26 | 0.00 | 12.06 | 72.32 | 0/NA | Avg. | 0% | (0.00) | 72.32 |
| 646. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | |
| 221.49 SF | 0.26 | 0.93 | 11.70 | 70.22 | 0/15 yrs | Avg. | 0% | (0.00) | 70.22 |
| 647. Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | |
| 67.00 LF | 1.43 | 1.27 | 19.42 | 116.50 | 0/15 yrs | Avg. | 0% | (0.00) | 116.50 |
| 648. R&R Outlet or switch cover | | | | | | | | | |
| 3.00 EA | 4.35 | 0.18 | 2.66 | 15.89 | 0/25 yrs | Avg. | 0% | (0.00) | 15.89 |
| 649. R&R Light fixture | | | | | | | | | |
| 1.00 EA | 88.09 | 2.31 | 18.08 | 108.48 | 0/20 yrs | Avg. | 0% | (0.00) | 108.48 |
| 650. Clean floor or roof joist system - Heavy | | | | | | | | | |
| 231.49 SF | 1.36 | 0.31 | 64.31 | 361.84 | 0/NA | Avg. | 0% | (0.00) | 361.84 |
| 651. Seal floor or ceiling/joist system (shellac) | | | | | | | | | |
| 231.49 SF | 1.42 | 4.81 | 62.10 | 372.52 | 0/15 yrs | Avg. | 0% | (0.00) | 372.52 |
| 652. R&R Crown molding - 2 1/4" | | | | | | | | | |
| 67.00 LF | 5.41 | 5.55 | 74.52 | 444.67 | 0/150 yrs | Avg. | 0% | (0.00) | 444.67 |
| 653. Stain & finish crown molding | | | | | | | | | |
| 67.00 LF | 1.57 | 1.06 | 23.52 | 141.73 | 0/15 yrs | Avg. | 0% | (0.00) | 141.73 |
| 654. Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | |
| 221.49 SF | 1.07 | 2.61 | 45.76 | 274.26 | 0/NA | Avg. | 0% | (0.00) | 274.26 |
| 655. 5/8" drywall - hung, taped, ready for texture | | | | | | | | | |
| 221.49 SF | 2.50 | 10.12 | 119.32 | 713.47 | 0/150 yrs | Avg. | 0% | (0.00) | 713.47 |
| 656. Seal the ceiling w/PVA primer - one coat | | | | | | | | | |
| 221.49 SF | 0.60 | 0.95 | 27.20 | 162.34 | 0/15 yrs | Avg. | 0% | (0.00) | 162.34 |
| 657. Texture drywall - heavy hand texture | | | | | | | | | |
| 221.49 SF | 0.61 | 2.48 | 67.48 | 404.35 | 0/150 yrs | Avg. | 0% | (0.00) | 404.35 |
| 658. Paint the ceiling - two coats | | | | | | | | | |
| 221.49 SF | 1.02 | 4.19 | 46.02 | 276.13 | 0/15 yrs | Avg. | 0% | (0.00) | 276.13 |
| 659. Clean stud wall - Heavy | | | | | | | | | |
| 469.00 SF | 1.09 | 0.66 | 102.38 | 614.25 | 0/NA | Avg. | 0% | (0.00) | 614.25 |
| 660. Seal stud wall for odor control (shellac) | | | | | | | | | |
| 469.00 SF | 1.02 | 8.86 | 97.45 | 584.70 | 0/15 yrs | Avg. | 0% | (0.00) | 584.70 |
| 661. Tear out and bag wet insulation | | | | | | | | | |
| 231.58 SF | 0.83 | 0.97 | 38.64 | 231.82 | 0/NA | Avg. | NA | (0.00) | 231.82 |

## Precision Public Adjusting

10235 OUTLESS L. STREET
Bakord, GA – 50540
(730) 234-6580

### CONTINUED - Living Room

| QUANTITY | UNIT | TAX | RCP | RCV | AGE/LIFE | COND. | DEP% | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 662. Batt insulation - 4" - DBT - paper 1 foil faced | | | | | | | | | |
| 231.58 SF | 0.80 | 8.73 | 78.72 | 242.25 | 6/140 yrs | Avg. | 4% | (0.00) | 242.25 |
| Insulation on exterior walls | | | | | | | | | |
| 663. Tear out/wet drywall, cleanup, bag for disposal | | | | | | | | | |
| 469.00 SF | 0.02 | 3.55 | 96.80 | 580.76 | 0/NA | Avg. | NA | (0.00) | 580.76 |
| 664. 1/2" drywall - hang, taped, floated, ready for paint | | | | | | | | | |
| 469.00 SF | 2.52 | 21.00 | 278.10 | 1,568.39 | 0/150 yrs | Avg. | 0% | (0.00) | 1,568.39 |
| 665. Seal the walls w/PVA primer - one coat | | | | | | | | | |
| 469.00 SF | 0.44 | 1.97 | 57.02 | 345.68 | 0/15 yrs | Avg. | 0% | (0.00) | 545.68 |
| 666. Paint the texture area - two coats | | | | | | | | | |
| 54.25 SF | 1.02 | 1.03 | 11.28 | 67.63 | 0/15 yrs | Avg. | 0% | (0.00) | 67.63 |
| 667. Tear out wet paneling, bag for disposal | | | | | | | | | |
| 416.73 SF | 0.02 | 2.61 | 52.78 | 316.68 | 0/NA | Avg. | NA | (0.00) | 316.68 |
| 668. Paneling | | | | | | | | | |
| 114.73 SF | 2.85 | 19.74 | 248.64 | 1,491.89 | 0/150 yrs | Avg. | 0% | (0.00) | 1,491.89 |
| 669. R&R Corner trim - stair grade | | | | | | | | | |
| 24.00 LF | 2.49 | 2.14 | 74.36 | 66.22 | 0/150 yrs | Avg. | 8% | (0.00) | 66.22 |
| 670. Stain & finish corner trim | | | | | | | | | |
| 24.00 LF | 1.01 | 5.42 | 9.20 | 54.61 | 0/15 yrs | Avg. | 0% | (0.00) | 54.61 |
| 671. R&R Chair rail - 2 1/2" | | | | | | | | | |
| 13.08 LF | 3.83 | 1.52 | 14.43 | 85.05 | 0/150 yrs | Avg. | 0% | (0.00) | 85.05 |
| 672. Stain & finish chair rail | | | | | | | | | |
| 13.08 LF | 0.81 | 0.24 | 4.88 | 38.27 | 0/15 yrs | Avg. | 0% | (0.00) | -35.27 |
| 673. Door knob - interior | | | | | | | | | |
| 1.00 EA | 40.95 | 1.80 | 3.36 | 50.95 | 0/20 yrs | Avg. | 0% | (0.00) | 50.95 |
| 674. R&R Interior door unit | | | | | | | | | |
| 1.00 EA | 345.75 | 15.63 | 66.28 | 397.66 | 0/100 yrs | Avg. | 0% | (0.00) | 397.66 |
| 675. Stain & finish door slab only (per side) | | | | | | | | | |
| 2.00 EA | -69.22 | 1.12 | 24.34 | 146.11 | 0/15 yrs | Avg. | 0% | (0.00) | 146.11 |
| 676. Stain & finish door/window trim & jamb (per side) | | | | | | | | | |
| 1.00 EA | 42.14 | 0.93 | 17.04 | 209.15 | 0/15 yrs | Avg. | 0% | (0.00) | 192.25 |
| 677. R&R Casing - 2 1/4" | | | | | | | | | |
| 16.50 LF | 3.06 | 1.47 | 10.42 | 62.39 | 0/150 yrs | Avg. | 0% | (0.00) | 62.39 |
| 678. Seal & paint casing - two coats | | | | | | | | | |
| 16.50 LF | 1.56 | 0.16 | 5.18 | 31.08 | 0/15 yrs | Avg. | 0% | (0.00) | 31.08 |
| 679. Tear out trim and bag for disposal - up to Cat 3 | | | | | | | | | |
| 67.00 LF | 0.97 | 0.84 | 13.16 | 78.99 | 0/NA | Avg. | NA | (0.00) | 78.99 |
| 680. Base shoe | | | | | | | | | |
| 67.00 LF | 1.85 | 3.56 | 25.52 | 153.03 | 0/150 yrs | Avg. | 0% | (0.00) | 153.03 |

OSCAR_BARNES

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

### CONTINUED - Living Room

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 681. Stain & finish base shoe or quarter round | | | | | | | | | |
| 67.00 LF | 1.32 | 1.03 | 17.88 | 107.35 | 0/15 yrs | Avg. | 0% | (0.00) | 107.35 |
| 682. Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | | | |
| 67.00 LF | 0.97 | 0.84 | 13.16 | 78.99 | 0/NA | Avg. | NA | (0.00) | 78.99 |
| 683. Baseboard - 3 1/4" | | | | | | | | | |
| 67.00 LF | 4.22 | 8.35 | 58.22 | 349.31 | 0/150 yrs | Avg. | 0% | (0.00) | 349.31 |
| 684. Stain & finish baseboard | | | | | | | | | |
| 67.00 LF | 1.61 | 1.03 | 21.78 | 130.68 | 0/15 yrs | Avg. | 0% | (0.00) | 130.68 |
| 685. Door stop - wall or floor mounted | | | | | | | | | |
| 1.00 EA | 14.10 | 0.44 | 2.90 | 17.44 | 0/20 yrs | Avg. | 0% | (0.00) | 17.44 |
| 686. Water extraction from hard surface floor | | | | | | | | | |
| 221.49 SF | 0.24 | 0.00 | 10.64 | 63.80 | 0/NA | Avg. | 0% | (0.00) | 63.80 |
| 687. Tear out non-salvageable vinyl, cut & bag for disposal | | | | | | | | | |
| 221.49 SF | 1.48 | 0.93 | 65.74 | 394.48 | 0/NA | Avg. | NA | (0.00) | 394.48 |
| 688. Clean concrete the floor | | | | | | | | | |
| 221.49 SF | 0.32 | 0.15 | 14.22 | 85.25 | 0/NA | Avg. | 0% | (0.00) | 85.25 |
| 689. Apply anti-microbial agent to the floor | | | | | | | | | |
| 221.49 SF | 0.28 | 0.62 | 12.52 | 75.16 | 0/NA | Avg. | 0% | (0.00) | 75.16 |
| 690. Floor preparation for resilient flooring | | | | | | | | | |
| 221.49 SF | 0.53 | 1.55 | 23.80 | 142.74 | 0/50 yrs | Avg. | 0% | (0.00) | 142.74 |
| 691. Vinyl tile | | | | | | | | | |
| 221.49 SF | 3.44 | 34.42 | 159.26 | 955.61 | 0/50 yrs | Avg. | 0% | (0.00) | 955.61 |
| 692. Final cleaning - construction - Residential | | | | | | | | | |
| 221.49 SF | 0.27 | 0.00 | 11.96 | 71.76 | 0/NA | Avg. | 0% | (0.00) | 71.76 |
| **Totals: Living Room** | | **188.98** | **2,238.54** | **13,430.85** | | | | **0.00** | **13,430.85** |



| **Living Room Clst** | | | | | | | | | Height: 7' |
|---|---|---|---|---|---|---|---|---|---|

152.83 SF Walls            24.15 SF Ceiling
176.99 SF Walls & Ceiling  24.15 SF Floor
2.68 SY Flooring           21.83 LF Floor Perimeter
21.83 LF Ceil. Perimeter

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 693. Contents - move out then reset - Small room | | | | | | | | | |
| 1.00 EA | 45.23 | 0.00 | 9.04 | 54.27 | 0/NA | Avg. | 0% | (0.00) | 54.27 |

OSCAR_BARNES

## Precision Public Adjusting

4195 South Lee St., Suite I
Buford, GA  30518
(770) 881-6380

### CONTINUED - Living Room Clst

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 694. Mask the floor per square foot - plastic and tape - 4 mil | | | | | | | | | | |
| | 24.15 SF | 0.26 | 0.10 | 1.28 | 7.66 | 0/15 yrs | Avg. | 0% | (0.00) | 7.66 |
| 695. Mask and prep for paint - plastic, paper, tape (per LF) | | | | | | | | | | |
| | 21.83 LF | 1.47 | 0.41 | 6.52 | 39.23 | 0/15 yrs | Avg. | 0% | (0.00) | 32.95 |
| 696. R&R Outlet or switch cover | | | | | | | | | | |
| | 1.00 EA | 4.35 | 1.06 | 0.90 | 5.31 | 0/25 yrs | Avg. | 0% | (0.00) | 5.31 |
| 697. R&R Closet rod | | | | | | | | | | |
| | 7.33 LF | 2.90 | 0.86 | 9.44 | 56.59 | 0/150 yrs | Avg. | 0% | (0.00) | 56.59 |
| 698. R&R Shelving - 12" - in place | | | | | | | | | | |
| | 7.33 LF | 12.14 | 2.24 | 18.46 | 116.75 | 0/150 yrs | Avg. | 0% | (0.00) | 116.75 |
| 699. Stain & finish wood shelving, 12" - 24" width | | | | | | | | | | |
| | 7.33 LF | 5.96 | 0.35 | 9.46 | 56.65 | 0/15 yrs | Avg. | 0% | (0.00) | 56.65 |
| 700. Clean floor or roof joist system - Heavy | | | | | | | | | | |
| | 24.15 SF | 1.36 | 0.02 | 6.56 | 39.43 | 0/NA | Avg. | 0% | (0.00) | 39.43 |
| 701. Seal floor or ceiling joist system - (shellac) | | | | | | | | | | |
| | 24.15 SF | 1.38 | 0.52 | 6.76 | 40.61 | 0/15 yrs | Avg. | 0% | (0.00) | 40.61 |
| 702. R&R Crown molding - 2 1/4" | | | | | | | | | | |
| | 21.83 LF | 5.41 | 2.46 | 24.12 | 144.68 | 0/150 yrs | Avg. | 0% | (0.00) | 144.68 |
| 703. Stain & finish crown molding | | | | | | | | | | |
| | 21.83 LF | 1.74 | 0.34 | 7.66 | 45.98 | 0/15 yrs | Avg. | 0% | (0.00) | 45.98 |
| 704. Tear out wet drywall, cleanup, bag for disposal | | | | | | | | | | |
| | 24.15 SF | 1.02 | 0.29 | 4.98 | 29.90 | 0/NA | Avg. | NA | (0.00) | 29.90 |
| 705. 5/8" drywall - hung, taped, floated, ready for paint | | | | | | | | | | |
| | 24.15 SF | 3.02 | 1.15 | 14.82 | 88.90 | 0/150 yrs | Avg. | 0% | (0.00) | 88.90 |
| 706. Seal the ceiling w/PVA primer - one coat | | | | | | | | | | |
| | 24.15 SF | 0.61 | 0.10 | 2.96 | 17.79 | 0/15 yrs | Avg. | 0% | (0.00) | 17.79 |
| 707. Paint the ceiling - two coats | | | | | | | | | | |
| | 24.15 SF | 1.02 | 0.46 | 5.02 | 30.11 | 0/15 yrs | Avg. | 0% | (0.00) | 30.11 |
| 708. Clean stud wall - Heavy | | | | | | | | | | |
| | 152.83 SF | 1.09 | 0.21 | 33.36 | 200.15 | 0/NA | Avg. | 0% | (0.00) | 200.15 |
| 709. Seal stud wall for odor control (shellac) | | | | | | | | | | |
| | 152.83 SF | 1.02 | 2.89 | 31.76 | 190.54 | 0/15 yrs | Avg. | 0% | (0.00) | 190.54 |
| 710. Tear out and bag wet insulation | | | | | | | | | | |
| | 76.42 SF | 0.83 | 0.22 | 12.74 | 76.49 | 0/NA | Avg. | NA | (0.00) | 76.49 |
| 711. Batt insulation - 4" - R11 - paper / foil faced | | | | | | | | | | |
| | 76.42 SF | 0.86 | 2.73 | 12.76 | 76.63 | 0/150 yrs | Avg. | 0% | (0.00) | 76.63 |
| Insulation on exterior walls. | | | | | | | | | | |
| 712. Tear out wet drywall, cleanup, bag for disposal. | | | | | | | | | | |
| | 152.83 SF | 1.02 | 1.82 | 31.54 | 189.25 | 0/NA | Avg. | NA | (0.00) | 189.25 |

OSCAR BARNES

**Precision Public Adjusting**

4195 South Lee St., Suite 1
Buford, GA 30518
(770) 881-6380

## CONTINUED ~ Living Room Clst

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 713. 1/2" drywall - hung only (no tape or finish) | | | | | | | | | |
| 152.83 SF | 1.72 | 6.20 | 53.82 | 322.89 | 0/150 yrs | Avg. | 0% | (0.00) | 322.89 |
| 714. Seal the walls w/PVA primer - one coat | | | | | | | | | |
| 152.83 SF | 0.61 | 0.64 | 18.76 | 112.63 | 0/15 yrs | Avg. | 0% | (0.00) | 112.63 |
| 715. Paint the surface area - two coats | | | | | | | | | |
| 74.00 SF | 1.02 | 1.40 | 15.38 | 92.26 | 0/15 yrs | Avg. | 0% | (0.00) | 92.26 |
| 716. Tear out wet paneling, bag for disposal | | | | | | | | | |
| 78.83 SF | 0.63 | 0.50 | 10.04 | 60.20 | 0/NA | Avg. | NA | (0.00) | 60.20 |
| 717. Paneling | | | | | | | | | |
| 78.83 SF | 2.95 | 3.75 | 47.28 | 283.58 | 0/150 yrs | Avg. | 0% | (0.00) | 283.58 |
| 718. R&R Corner trim - stain grade | | | | | | | | | |
| 28.00 LF | 2.49 | 2.14 | 14.36 | 86.22 | 0/150 yrs | Avg. | 0% | (0.00) | 86.22 |
| 719. Stain & finish corner trim | | | | | | | | | |
| 28.00 LF | 1.61 | 0.43 | 9.10 | 54.61 | 0/15 yrs | Avg. | 0% | (0.00) | 54.61 |
| 720. R&R Chair rail - 2 1/2" | | | | | | | | | |
| 21.83 LF | 3.83 | 1.97 | 17.12 | 102.70 | 0/150 yrs | Avg. | 0% | (0.00) | 102.70 |
| 721. Stain & finish chair rail | | | | | | | | | |
| 21.83 LF | 1.61 | 0.34 | 7.10 | 42.59 | 0/15 yrs | Avg. | 0% | (0.00) | 42.59 |
| 722. Tear out trim and bag for disposal - up to Cat 3 | | | | | | | | | |
| 21.83 LF | 0.97 | 0.28 | 4.30 | 25.76 | 0/NA | Avg. | NA | (0.00) | 25.76 |
| 723. Base shoe | | | | | | | | | |
| 21.83 LF | 1.85 | 1.16 | 8.32 | 49.87 | 0/150 yrs | Avg. | 0% | (0.00) | 49.87 |
| 724. Stain & finish base shoe or quarter round | | | | | | | | | |
| 21.83 LF | 1.32 | 0.34 | 5.82 | 34.98 | 0/15 yrs | Avg. | 0% | (0.00) | 34.98 |
| 725. Tear out baseboard and bag for disposal - up to Cat 3 | | | | | | | | | |
| 21.83 LF | 0.97 | 0.28 | 4.30 | 25.76 | 0/NA | Avg. | NA | (0.00) | 25.76 |
| 726. Baseboard - 3 1/4" | | | | | | | | | |
| 21.83 LF | 4.22 | 2.72 | 18.96 | 113.80 | 0/150 yrs | Avg. | 0% | (0.00) | 113.80 |
| 727. Stain & finish baseboard | | | | | | | | | |
| 21.83 LF | 1.61 | 0.34 | 7.10 | 42.59 | 0/15 yrs | Avg. | 0% | (0.00) | 42.59 |
| 728. Water extraction from hard surface floor | | | | | | | | | |
| 24.15 SF | 0.24 | 0.00 | 1.16 | 6.96 | 0/NA | Avg. | 0% | (0.00) | 6.96 |
| 729. Tear out non-salvageable vinyl, cut & bag for disposal | | | | | | | | | |
| 24.15 SF | 1.48 | 0.10 | 7.16 | 43.00 | 0/NA | Avg. | NA | (0.00) | 43.00 |
| 730. Clean concrete the floor | | | | | | | | | |
| 24.15 SF | 0.32 | 0.02 | 1.54 | 9.29 | 0/NA | Avg. | 0% | (0.00) | 9.29 |
| 731. Apply anti-microbial agent to the floor | | | | | | | | | |
| 24.15 SF | 0.28 | 0.07 | 1.38 | 8.21 | 0/NA | Avg. | 0% | (0.00) | 8.21 |