**Exhibit A to the Complaint**

**Location:** Mableton, GA

**Total Works Infringed:** 613

**IP Address:** 108.78.223.207

**ISP:** AT&T Internet

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 1A2A89BAB8277EE57FF9CC97FD3D372BF7DB6145<br>File Hash:<br>F4DA36D511DD674710797DA9EA776FF5073C2B3086EAE71AA45748FE43B2DAB0 | 12-14-2023 10:51:46 | Vixen | 09-22-2023 | 10-18-2023 | PA0002435594 |
| 2 | Info Hash: B79D5F451022B1A8FDF8B97F75DE2F72E304C719<br>File Hash:<br>B591559FBA69A3CEF60C7EE5A7DE269DE594B2E0A1BDFDF716BFEC1B7EE0B662 | 12-14-2023 09:26:01 | Vixen | 07-28-2023 | 08-17-2023 | PA0002425768 |
| 3 | Info Hash: 5B12F02E986B38D6AEDACA8FBB1871A3CEABC9D3<br>File Hash:<br>68743347FA0C23A03AF3B392AD7A3061FEC786C17495D147AEB5C8626DCE7972 | 07-22-2023 12:10:03 | Vixen | 07-14-2023 | 08-17-2023 | PA0002425769 |
| 4 | Info Hash: 21A2845346091F5C6640233B97139C5098FFE408<br>File Hash:<br>C04D526F2D183862334513293B8A22620011286784F1702EE7A53B03A5570927 | 04-24-2023 10:24:44 | Vixen | 03-17-2023 | 04-10-2023 | PA0002405944 |
| 5 | Info Hash: 6193675A29AD336DF7C378BCFE6EAB5C497077AB<br>File Hash:<br>DD28E1E4796C8FD5B269B00E61E32C3AE7A7F5486456EE31AC50332FAFF20A22 | 03-24-2023 13:24:06 | Vixen | 04-24-2017 | 06-15-2017 | PA0002037568 |
| 6 | Info Hash: E508D7BB2431B58C367817FFBB9562CB36F7E7CD<br>File Hash:<br>27FE20A2B47E48AFC2122A6D0F7DDD243CB9648CEC96FD140080BAA24FBB1A80 | 03-24-2023 13:22:11 | Vixen | 03-20-2017 | 06-05-2017 | PA0002050770 |
| 7 | Info Hash: F1507527E43E97B3B58081B83E78B5FC801FC341<br>File Hash:<br>C02589DA38BAFFD1622D715F01A7162C5FFD992C8BF36C0229A22807E623B1C4 | 03-24-2023 13:21:58 | Vixen | 09-23-2022 | 10-05-2022 | PA0002373763 |
| 8 | Info Hash: 9CD2C8B566AE1DA765A81CDA6A13909139214D74<br>File Hash:<br>534117363432F7B17D683B0B94420B5752EB6490D4740598C9BCDF8BBE1F22B0 | 03-24-2023 10:20:58 | Vixen | 04-29-2017 | 06-15-2017 | PA0002037568 |
| 9 | Info Hash: 6CD53AD9368DD411BBC6F35ADCDBE87AB8AEB0B7<br>File Hash:<br>88710D7C09AEF8F8740B66D0437BE7E40563B7CA7AEEEAB26DC3D7C4169FB5A1 | 03-23-2023 13:27:43 | Vixen | 08-27-2017 | 09-15-2017 | PA0002052843 |
| 10 | Info Hash: CCD9AF74ABFA16F1A5545AC82686F6F30B6F8183<br>File Hash:<br>17A9B318D7D3E8C951917E3AC5341DD69123602006E701D5D325E7BC65C88AB4 | 03-23-2023 13:27:27 | Vixen | 09-26-2019 | 10-01-2019 | PA0002217354 |
| 11 | Info Hash: EB66D618921FF622DE6D0800CCDC2807AB30A835<br>File Hash:<br>3DE5E7998BEB338FE3A20EB2D61F6AAFE6F2F87F4DF426ACB342F4254BE14F7A | 03-22-2023 19:48:24 | Vixen | 12-05-2018 | 12-18-2018 | PA0002141920 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: 6531FCCB6AF0161F908C8FDEC4434AF16135D727<br>File Hash:<br>F69C2082F22532C50660E214D62EA0E595C9EE625F96FA5941E6104FCFC1B3BA | 03-22-2023<br>19:46:47 | Vixen | 09-01-2018 | 11-01-2018 | PA0002143431 |
| 13 | Info Hash: 07D34CD3F43024358330A6D8B74F2967F1E65D95<br>File Hash:<br>40D11DC806AD1B83F89BC1ACE7B36120A0232A410817E8EAD1269EC92813B733 | 03-22-2023<br>10:16:56 | Vixen | 06-23-2017 | 07-07-2017 | PA0002070829 |
| 14 | Info Hash: 99F55CC3AE51E0FCC8F2542D8AC1EDEF8CD9BF0C<br>File Hash:<br>B7B160C19CCC69F26BF70D71E94F614CB6B150EE2EFA239DADCDDA6AF95B1C00 | 03-22-2023<br>10:16:44 | Vixen | 11-15-2017 | 12-04-2017 | PA0002098032 |
| 15 | Info Hash: ECC96F8930E43E4F577DC143A1D61F0C2E7E4966<br>File Hash:<br>6C108E7437E6F5B3B94AD2FA9A9262F79CFF51A677326221BA8DD677BCD93508 | 03-21-2023<br>10:05:33 | Vixen | 02-18-2019 | 03-11-2019 | PA0002158598 |
| 16 | Info Hash: 7A72DB744F6131F22E7A8123AC5E6D2753A33CCD<br>File Hash:<br>19AFC608C88F77598A3519E6F1CF86564005C1FF17491B3EDD38CD1C6079573A | 03-21-2023<br>10:04:58 | Vixen | 12-30-2022 | 01-10-2023 | PA0002389585 |
| 17 | Info Hash: CC3182C473A47C3CAB8AA6D3DD33B4E0CD8701EC<br>File Hash:<br>C63DB32C70B1AE0DE97894873FF58FB33C295D51B2356895E399289715ED0966 | 03-20-2023<br>15:40:23 | Vixen | 06-18-2018 | 07-14-2018 | PA0002128072 |
| 18 | Info Hash: CA0560D2CC3CE0546C8A38C8D7A55089AE430A8E<br>File Hash:<br>1181540CAB4FF34D854A6BA2F0E26630D94A1F5AF1833D10805EC32865994DE8 | 03-17-2023<br>16:37:10 | Blacked | 01-30-2018 | 03-01-2018 | PA0002079186 |
| 19 | Info Hash: EC3953DFC6CC6891419AA7A194E907D3807C40CC<br>File Hash:<br>E548FC2A8D502BE02FED42B141E281AD8D7F3FAFD9204B0C43B89D3C146FF444 | 03-17-2023<br>16:23:07 | Blacked | 12-31-2022 | 01-10-2023 | PA0002389580 |
| 20 | Info Hash: 13051A58E9B3A36D4E1BCBA1E59676A7429DB376<br>File Hash:<br>5DB3C5BE28D1FE1A90AA0FC68D1714DD883C27C6EEE2E35466C7E8EF7E6A10F7 | 03-17-2023<br>11:08:52 | Blacked | 12-03-2022 | 01-10-2023 | PA0002389627 |
| 21 | Info Hash: 4E94ED79494685938C1A0B5F42BCD1C30F137C0D<br>File Hash:<br>4A44419A681C9E6241CCB8B2699BED33A47675D5848ED22EE581BD39525AD13C | 03-17-2023<br>11:03:04 | Blacked | 01-20-2020 | 02-04-2020 | PA0002225586 |
| 22 | Info Hash: CCD4B51F75B205DC16836BFB3AB20AA7A5161CB5<br>File Hash:<br>8C8E59489F9FF1B1D82DC48A771844A840D2217F2AA28EE8B71E1180A7ABB915 | 03-17-2023<br>10:29:03 | Vixen | 02-10-2023 | 03-08-2023 | PA0002400313 |
| 23 | Info Hash: 528212150245E7B3462F78081F7CE3CDDC8E9BBC<br>File Hash:<br>D8DA997D29400D6C403BB5C72A8D1B7F615120183F73E99D644E1092D327CAA0 | 03-17-2023<br>10:27:40 | Vixen | 03-03-2023 | 04-10-2023 | PA0002405936 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: BFAE234339BBE35D844A4EE4133C90406DF7B3E8<br>File Hash:<br>F8D7494A0822F44A156C1B9FE51CF24B35ECC74999B8F94853470ADCE2ED2187 | 03-16-<br>2023<br>20:20:44 | Vixen | 09-30-2022 | 10-31-2022 | PA0002377819 |
| 25 | Info Hash: BA0743F03F29FFB859532AC5AC683D644A511C4E<br>File Hash:<br>3DED21746296051BC343A633E52D654149CCD2E78F8650C588F093353CB66778 | 03-16-<br>2023<br>14:03:27 | Blacked | 12-10-2022 | 01-10-2023 | PA0002389588 |
| 26 | Info Hash: 540D644F7CF4DC47791772863E6BA03A72606F6D<br>File Hash:<br>F978C6F42E86569866612143F5CEA150485BFF0DB9B90999F20D4408700E2B1D | 03-16-<br>2023<br>14:01:25 | Blacked | 02-12-2022 | 02-14-2022 | PA0002335505 |
| 27 | Info Hash: 8F5305E4A5285CF5A766334ABC97D190CB1AC874<br>File Hash:<br>84723E9F05287A7F8EA5504E6382D15F7CBAA540619211B9334DD6B6647267BB | 03-16-<br>2023<br>13:54:17 | Blacked | 09-25-2021 | 10-05-2021 | PA0002315288 |
| 28 | Info Hash: 6A657D7A60C3FE65BD5EAC2E480FB8F4B2D3C04E<br>File Hash:<br>154B1A2183857FF6EBFE06F1198699B0CF09D863F9AC6E6693D2B6A2578DA2DA | 03-16-<br>2023<br>13:52:24 | Blacked | 12-24-2022 | 01-10-2023 | PA0002389603 |
| 29 | Info Hash: 216F45A59927B41DC23BEAF802AF3AC7E990BFF6<br>File Hash:<br>0225B45018AC75C00DD17C4293E6D0E5FC7E2566523D7538FFBAD0EFE1E4CC62 | 03-16-<br>2023<br>13:47:06 | Blacked | 08-06-2022 | 08-29-2022 | PA0002367714 |
| 30 | Info Hash: FF7A248CB1917FE0B640DF3BAF9478EE988C020E<br>File Hash:<br>63738DCB991394F33CAE976CF9E706725031BEB6577331314D6D38993309080C | 03-16-<br>2023<br>13:45:35 | Blacked | 10-09-2021 | 10-19-2021 | PA0002317059 |
| 31 | Info Hash: E6B66BAA9947B61C43AE6990DC96EAC94660FA1A<br>File Hash:<br>BAB1ED2C2E6A37068C363625EFED5B7C0296728B3ADC7D3FD9647E31340CC56E | 03-16-<br>2023<br>13:41:02 | Blacked | 02-11-2023 | 03-07-2023 | PA0002400311 |
| 32 | Info Hash: 2A2B6D4FC7555F0485AF36913E8E2461540B7028<br>File Hash:<br>9070D39DB678FA919EA3B7B2209AA4F562B407E5965EA0272C9D2C0DA53E6BE4 | 03-16-<br>2023<br>13:32:04 | Blacked | 11-19-2022 | 12-11-2022 | PA0002384693 |
| 33 | Info Hash: 00DA17E354B843EC9533512657F68A671E94E99E<br>File Hash:<br>944290C5800407C02E0951C423D379B4EEDC81FF9E34327380828BA77D94026F | 03-16-<br>2023<br>13:32:03 | Blacked | 01-21-2023 | 01-27-2023 | PA0002393070 |
| 34 | Info Hash: 6D94AF64C775CFCEAF34A74A07276A696253F5A7<br>File Hash:<br>DFD9F155FB827FC5F0F13B351BD69CDAD89B00C1D7B4306F6B12E8E5DD8A496C | 03-16-<br>2023<br>09:32:15 | Blacked | 10-23-2021 | 11-11-2021 | PA0002321276 |
| 35 | Info Hash: 0F4D7CB0EBB16FC7B75E200D7DB4D98D77787342<br>File Hash:<br>3079AE305B9B6942D14CD62800E6A70C34B69DAC80AD653C173F810DDB10DF1F | 03-15-<br>2023<br>16:57:45 | Vixen | 11-25-2022 | 12-11-2022 | PA0002384729 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 36 | Info Hash: 4B748C4CCA41D08C71EA157D0882DE909135FA46<br>File Hash:<br>80CB60DBD749B5F9DA57BBC02A0B5BA203E1E45EE6BEDB57BC0EBBDAEA800FF3 | 03-15-2023<br>09:42:44 | Vixen | 06-11-2021 | 06-24-2021 | PA0002303166 |
| 37 | Info Hash: 54BFEA53C6847EB42AE451597776EEDCAB4B3169<br>File Hash:<br>B46D5AAE53E8585BC3DECA45CFCC44ADEA089DCDD1DEE56CF104CB53473B268D | 03-15-2023<br>09:40:09 | Vixen | 08-12-2018 | 09-01-2018 | PA0002119680 |
| 38 | Info Hash: C20EA351BB316CBF2DC35ADB71846A2E49352ACB<br>File Hash:<br>FD734D04BB084B82492FB2B26BB9EA993DAC49FEC7A01E646428AD8DC060F7B1 | 03-15-2023<br>09:39:29 | Vixen | 08-19-2022 | 08-30-2022 | PA0002367752 |
| 39 | Info Hash: DC203C8E3642224CC1695DC6642AA7D438C1C80A<br>File Hash:<br>309C1D2FD59EFC0947219CD3C3B46D7CEC76931BA95A2F3FA8DC27BCFF064C5F | 03-15-2023<br>09:38:02 | Vixen | 03-10-2017 | 05-25-2017 | PA0002049790 |
| 40 | Info Hash: F6D39AB285B5E245408F0464ABC6FF69081723BA<br>File Hash:<br>1825A3C4DD89C98B35A9D44FD8680953FC8CC283C6259B11E6007BE51E414C83 | 03-15-2023<br>09:36:11 | Vixen | 08-02-2017 | 08-17-2017 | PA0002077667 |
| 41 | Info Hash: 06E7FFA98A16CF50E5DAD02F0CD94C812C38047B<br>File Hash:<br>E0DD2435A30B4E4B2D446B598322198F9D4DA16F7B0D07D45B10BE6F38582A7E | 03-14-2023<br>14:39:19 | Vixen | 06-08-2017 | 07-07-2017 | PA0002070832 |
| 42 | Info Hash: B7714B41524D3D94C4ECBCD5B556E2A585720E8C<br>File Hash:<br>E0A68C7912B5CB63421541A6AB6E025081F2215BE9ECAAB72FD57BF14D919982 | 03-14-2023<br>14:36:51 | Vixen | 03-20-2018 | 04-12-2018 | PA0002091523 |
| 43 | Info Hash: 0B26BC66B244406076589F66DB945DD96EAD54C1<br>File Hash:<br>DC682A668B50C2D3CB79ACD4DDD10014CCFB39D745B6A6FF13EE80660E997AD8 | 03-14-2023<br>14:35:43 | Vixen | 01-19-2018 | 03-02-2018 | PA0002104769 |
| 44 | Info Hash: CABE13C9A71460FBD807A9E296206FFDC9374D19<br>File Hash:<br>3B1A8D65B63409EC537D0B4253D7FE8880231984238045485575 40ED3FB88761 | 03-13-2023<br>20:50:43 | Vixen | 10-16-2017 | 10-19-2017 | PA0002090451 |
| 45 | Info Hash: F8910ED8862FC974142D01E5384DB7608AC205CB<br>File Hash:<br>EA0DB0EDE35327F83CCCE3B3C64B5EBDE60060AF52B931FDF82E1B600A6C6A24 | 03-13-2023<br>20:49:58 | Vixen | 12-10-2017 | 01-04-2018 | PA0002097451 |
| 46 | Info Hash: 6638B7002E31D15CCDF6DEB4519D03AC2BC746EC<br>File Hash:<br>B1D7EFCB4A7B8253C8485C9B0F40E5B2EC9C7AD4AA5BAB8837C7BCDC3F65806E | 03-13-2023<br>20:43:32 | Vixen | 09-26-2018 | 10-16-2018 | PA0002127776 |
| 47 | Info Hash: C1B9062D112950E5601A91E39E451B2F6D85E682<br>File Hash:<br>3564077D38CB7DEA013C4602CDEF06C43704274689A888F018D9D97C13C79755 | 03-13-2023<br>20:42:50 | Vixen | 05-29-2017 | 06-22-2017 | PA0002039292 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 48 | Info Hash: 5B009BBFD26F894E2AB53A2884D81292C48F3FE3<br>File Hash:<br>942FF4A4336A60DCE428A02BE2A21356A39F57A5695078395A8EFBEB5CDA0B6E | 03-13-2023<br>20:42:12 | Vixen | 05-19-2017 | 06-22-2017 | PA0002039287 |
| 49 | Info Hash: BD819AF1EB9A8CC411533D00B35D2D6A61AC954F<br>File Hash:<br>D2BEC50B7E55E9D9F35E66BD80BAF38F330AF895417917E2040F2BC8F85354E8 | 03-13-2023<br>20:38:17 | Vixen | 05-09-2017 | 06-22-2017 | PA0002039298 |
| 50 | Info Hash: 57896E3706A72FB30E7ED7B9361EE6388BDAE82B<br>File Hash:<br>8F8399E180FC37A44029201379B540B53A103E37256F4B16578A533EBC307C59 | 03-13-2023<br>20:36:06 | Vixen | 03-05-2017 | 05-25-2017 | PA0002049788 |
| 51 | Info Hash: A30BAD3714EA2E492C0B4D8D29C2492BD90457C4<br>File Hash:<br>C1EF0B9C940164FE373A7A6AD717BCDB79DAD0D70FBD2FD6BA99915C5F0944DE | 03-13-2023<br>20:34:24 | Vixen | 11-25-2017 | 01-04-2018 | PA0002097450 |
| 52 | Info Hash: F0CD483529644931CC327EB7BE054ED2920F4860<br>File Hash:<br>D9856504FFD516104DC9F698B4D31F518B7E0F13F8D7E403899BC3552ED5B35A | 03-13-2023<br>19:51:27 | Vixen | 11-10-2017 | 12-04-2017 | PA0002097978 |
| 53 | Info Hash: 971D829BEDD067FBA2A4BC747017E19DD4EEBF34<br>File Hash:<br>0216C7EFA1141D7AD3CBABECF7047E8357A003942B22B67A965C7AFE2D603173 | 03-13-2023<br>19:46:04 | Vixen | 09-01-2017 | 09-15-2017 | PA0002052845 |
| 54 | Info Hash: 1F7CDB9AA890C775DFD360C7B0831CF7D2BD6507<br>File Hash:<br>8E36BA0D01350892B49386CC748012AE02D538C8788263EEFB9F822306090811 | 03-13-2023<br>19:44:43 | Vixen | 08-17-2017 | 10-10-2017 | PA0002086150 |
| 55 | Info Hash: 4E7D30CB505B64C848EAFCEEC8116F8718F8CF18<br>File Hash:<br>C9A3EC9A7892BF93FE4AC5D6DE785B92D24413B6502112A023FF19B6ECD4BC17 | 03-13-2023<br>19:41:25 | Vixen | 09-11-2017 | 09-15-2017 | PA0002052839 |
| 56 | Info Hash: 6371185F01A429B21D8A040D3ACA0B99075DE5DA<br>File Hash:<br>C12A931E916F6187110B4838033E80B06866DDB5D051646A143E6A4043072B26 | 03-13-2023<br>19:39:46 | Vixen | 10-01-2017 | 10-10-2017 | PA0002086155 |
| 57 | Info Hash: 444466D155D58CE69CEE8BBCB75295DD1B1589A9<br>File Hash:<br>EB59ECB1810CC22F780D38905A1E02476F402021039447E41EC484D175C33AF1 | 03-13-2023<br>19:37:52 | Vixen | 05-24-2017 | 06-22-2017 | PA0002039294 |
| 58 | Info Hash: C7FEB8BCFF4D37F2A44B5ECF2B9B51E85EFCBE3B<br>File Hash:<br>5A0A1F0D0F5DF853C165F304720FB95BC242BEE8B351824489CDF46A9133CDBF | 03-13-2023<br>19:37:06 | Vixen | 12-09-2022 | 02-21-2023 | PA0002401000 |
| 59 | Info Hash: 6043DE17D58D57B5D9DA23EC6CBC538C75185AC5<br>File Hash:<br>5B03D841C9614918E69C4BCB450F0D86D43E8FA226F26B84EC6798B67E853A56 | 03-13-2023<br>19:36:20 | Vixen | 01-29-2018 | 03-02-2018 | PA0002104878 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 60 | Info Hash: 745BDF4B84DB2B374E304F058A3CECE322F70F27<br>File Hash:<br>3AA66CB45D3F3CF6788F8DF6425728F822965C47C16CE1AB8FEAA5BB61F4D1C8 | 02-20-2023<br>12:11:17 | Slayed | 01-31-2023 | 04-13-2023 | PA0002407764 |
| 61 | Info Hash: 8CED7F942421FBD5CF874727662D5A42032BB1CA<br>File Hash:<br>C52E5DC17D6EBABEACCBF18F6B01CC240BA848A7831AA1395715BBA280FFD3D3 | 02-20-2023<br>12:11:07 | Slayed | 11-08-2022 | 11-24-2022 | PA0002389330 |
| 62 | Info Hash: 05A6931E9044BA7F3C643F698C5CFD742071A83E<br>File Hash:<br>009B8E5F74858C3059EEBDCF39E519AB6C36919257790A85F128DB6C9CD68B17 | 12-06-2022<br>13:03:06 | Blacked | 09-03-2022 | 11-01-2022 | PA0002378069 |
| 63 | Info Hash: E16583CE96BA12B6BE6AAD33024D34E61A63D74B<br>File Hash:<br>5A11E4DCF1B3BD261A64100F426BF410882DE5FD54813C3800EE1E04C0A1685A | 12-05-2022<br>10:59:29 | Tushy | 06-25-2018 | 08-07-2018 | PA0002132395 |
| 64 | Info Hash: 1D1CFE4975FA86AA9A3DC1505EEAEED91CCB9B36<br>File Hash:<br>3954CD69773DA875F67C129965A028CC69868B630CEF7F65279EEC4C3A017EC9 | 10-23-2022<br>09:46:17 | Tushy | 09-03-2019 | 09-13-2019 | PA0002200699 |
| 65 | Info Hash: 040C855A55FDB1891D0D9D6655F11D3DF0EC11F5<br>File Hash:<br>72F566FB4D1BDDF7E3087ADD2C9DF4D8431564B7602681FB07685B0A6086350C | 10-05-2022<br>09:34:04 | Vixen | 09-09-2022 | 10-05-2022 | PA0002373766 |
| 66 | Info Hash: 7D4A7CA1D1D3C53CA13B10A1443E515B9036CB6C<br>File Hash:<br>76C1663C6E2EB8A19475499777B513D5E8EE3D37B368D27E5D704D753B83D745 | 10-02-2022<br>10:45:57 | Blacked | 09-17-2022 | 10-05-2022 | PA0002373760 |
| 67 | Info Hash: 1EBC2F20824E705567B4FEB68EA1D690FC5A6F4B<br>File Hash:<br>C32DD0741B507A98C3F6EB1698AA53CF4F01E6B2BEFD059F99C55E2B67451ED9 | 10-02-2022<br>10:38:35 | Blacked | 07-02-2022 | 07-22-2022 | PA0002359461 |
| 68 | Info Hash: 32E09D6A5978F499397CCFFAB8C889951CF3BF94<br>File Hash:<br>EADF62816A0B33E9DCC505156847A93771275B747B14A6DBC5154D2ED41A2C04 | 10-02-2022<br>10:37:32 | Blacked | 05-01-2021 | 06-09-2021 | PA0002295604 |
| 69 | Info Hash: 5E5380B0F1CC1E711CB7620812863EB56AED978F<br>File Hash:<br>75170608DF2827225CB99B0980BA5FE61B6C9671AEEDCC47692C46BDD9E508F2 | 10-02-2022<br>10:14:29 | Blacked | 07-09-2022 | 07-22-2022 | PA0002359462 |
| 70 | Info Hash: 2050D0595CE5CE49BF58E05FCFC07D94B3518567<br>File Hash:<br>68A380690E0D86D2B8C273C6DEAD56A98F5A34ED49D5E163E28FEB8F48A16271 | 10-02-2022<br>10:12:49 | Blacked | 07-16-2022 | 07-22-2022 | PA0002359474 |
| 71 | Info Hash: 24550021ABCBE71DCF048521BFA63F64964F7CDB<br>File Hash:<br>0881083D537D67B17DE4B9412D7A30A1D9B4453D47ACD18EB069BA82D1992253 | 10-02-2022<br>10:11:40 | Blacked | 09-24-2022 | 10-05-2022 | PA0002373769 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 72 | Info Hash: 3B58AC3058126891063C5D48C204B93ADF743C16<br>File Hash:<br>676A3A32AC112D7A024182630D5EF9ABF24D77685371AB211CBF74D8DCB0F89B | 10-02-2022<br>10:10:58 | Blacked | 10-01-2022 | 10-31-2022 | PA0002377817 |
| 73 | Info Hash: 2EC829DA943AD4532A8F01C0E4AD1512484069DA<br>File Hash:<br>5CB9B141073935C2F6F0B8F770534EF1CBA99680C6F0D697D9B8938875FFD345 | 07-25-2022<br>13:21:55 | Vixen | 06-03-2022 | 06-27-2022 | PA0002354958 |
| 74 | Info Hash: 466DC53498A109B354BF204B1060C9AABE811937<br>File Hash:<br>CDD41BBB549179DA06A3776763D24769C93A8537448A3DC5D9891A458D880636 | 07-25-2022<br>13:19:05 | Vixen | 06-24-2022 | 07-22-2022 | PA0002359475 |
| 75 | Info Hash: 6FB706BA24CA739E0F332C0F3AFAFE3E23971F0B<br>File Hash:<br>3B9E922F010C5DF8C27B58F53A323958B186FA4CB72758C9D9E101C0DCD8C23E | 07-25-2022<br>13:18:40 | Vixen | 07-01-2022 | 07-22-2022 | PA0002359463 |
| 76 | Info Hash: D323B4EC16C8CD83752B6A5E4B65DEED95346FA2<br>File Hash:<br>32BB57E161FF42FDD49E28DBBB43994CDD455364EEA844B2396E47DDB7E46DA2 | 07-25-2022<br>12:40:36 | Vixen | 05-06-2022 | 05-20-2022 | PA0002350383 |
| 77 | Info Hash: 93D9ED76CE803016E374DBDEF0C29D4700C5BCB7<br>File Hash:<br>3AE5AA3E74C4180855311864016A17C66AD81062C998A3A67FB9984624F06033 | 07-25-2022<br>12:39:04 | Vixen | 06-10-2022 | 06-27-2022 | PA0002354995 |
| 78 | Info Hash: F9CC506800E5E737EE689B3860ABDE7407D3A48A<br>File Hash:<br>F33EB3DF1FECB76B2051E4B09017F6AA74865A26D65E305568E764F8072FA454 | 07-25-2022<br>12:36:35 | Vixen | 07-08-2022 | 08-10-2022 | PA0002370903 |
| 79 | Info Hash: 117CA95ECA49CAFAEFB42B0B343C6631B6B37BBD<br>File Hash:<br>9746EDC3063F53EBE110CFCB65D94D0E48DE56AC10EDD87A90C772E2648142ED | 07-25-2022<br>12:33:54 | Vixen | 03-04-2022 | 03-29-2022 | PA0002342709 |
| 80 | Info Hash: 848D53796E57ECC9339584B00C85DBECC15B1972<br>File Hash:<br>71BA8001D0DB2EABF4C24A1E059187713B008BB937F30A0217782816A4C04421 | 07-25-2022<br>12:33:28 | Vixen | 05-27-2022 | 06-27-2022 | PA0002355035 |
| 81 | Info Hash: BB349C1293CF3112B08434A0CD6DB65533E540AE<br>File Hash:<br>A0B82E6D979B02C53F6EF85500D6622928A69DB240883DC1978E9B1601CF5FAB | 07-25-2022<br>12:22:20 | Vixen | 07-15-2022 | 07-22-2022 | PA0002359477 |
| 82 | Info Hash: 1A76A113C1D33455F6FB4D100985C9DA1974F425<br>File Hash:<br>3A1FA743DEEE32C83316CCC75083FEBCC7CAAF64D5BE1B92439D792FDBDBA248 | 07-25-2022<br>12:20:02 | Vixen | 07-22-2022 | 08-30-2022 | PA0002367741 |
| 83 | Info Hash: E94C6C84F8CB699DC6A5BEAF48D1409C03D3A09A<br>File Hash:<br>EED64CB65161A021598703F22CDCA5D24EA9C70C1B9F038BAFD55B5271A7786E | 05-27-2022<br>18:11:33 | Vixen | 11-27-2020 | 11-30-2020 | PA0002266359 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 84 | Info Hash: AC3D3B8282563DDBACFEEB9915DA0ACA37FEC2DD<br>File Hash:<br>CE1C7E0C34CCE673204AB3CE70296C4466B044EFBE38AE0A048211F0E959DCA2 | 05-27-2022<br>18:10:56 | Vixen | 09-13-2021 | 09-30-2021 | PA0002319739 |
| 85 | Info Hash: D587F487F1E7C828A591E34C3BE2B443D57BD17B<br>File Hash:<br>4A6690EFF814EBF7C2B83DA61CFC3C128F709B7D3BAF1F95A58723A56FAB7E3F | 05-27-2022<br>18:09:49 | Vixen | 04-29-2022 | 05-20-2022 | PA0002350386 |
| 86 | Info Hash: 9F60EBB81F4C2CC20B87E20A0DF8F2F146FAF3DE<br>File Hash:<br>66C17539B3EB7FD12B6862F331F6C960DB542F9885E0A225FFF373C780097FE1 | 05-27-2022<br>18:07:44 | Vixen | 12-17-2021 | 01-17-2022 | PA0002330110 |
| 87 | Info Hash: 69ECE7BD6C605D63E9EBEEFD35082CF1627E2932<br>File Hash:<br>A3628C7AE4DA0E79C6D35487C4FF335DB1B04C0081C7DD4AC946B16F94EBBD1B | 05-27-2022<br>18:07:07 | Vixen | 03-18-2022 | 04-21-2022 | PA0002353056 |
| 88 | Info Hash: EE164157CC85B1C5589DEDCB523C91D750A75399<br>File Hash:<br>3C436FD215694282EC63C7412A3D4801978123631FBB513B382C2AB897FD099A | 05-27-2022<br>17:58:08 | Vixen | 11-19-2021 | 12-09-2021 | PA0002325815 |
| 89 | Info Hash: 481E17F8D7675CF80AE86CE65F29DF161AAD4028<br>File Hash:<br>8AECAB7B7178E865A7AD3128AD39A0B8EB907BEA115303BAC0C93517BECA52E9 | 05-27-2022<br>17:57:56 | Vixen | 05-13-2022 | 05-20-2022 | PA0002350373 |
| 90 | Info Hash: E6407E0ABEA09EB702CB16B07FE45432F50F7CAF<br>File Hash:<br>093B1FBCE39A73834E53CA771C4F58B0B28B8C0F1A80001E6D37492B1E8F2ABC | 05-27-2022<br>12:39:08 | Vixen | 04-22-2022 | 05-20-2022 | PA0002350377 |
| 91 | Info Hash: FD5C62D3613EF573E62CD6548E3BDFA287B049F1<br>File Hash:<br>D69EA86DE6D070D289158FCFAC79742948FA880377BB95F432466115FA63BC67 | 05-27-2022<br>12:32:31 | Vixen | 04-01-2022 | 04-23-2022 | PA0002346428 |
| 92 | Info Hash: 2FE3DB21DF0D396DD681E23816AA6AA15F59E6B6<br>File Hash:<br>A760C42F362D9B2CBE12463BF6D84ACB9ABA030CC0A976BB24915B39D0F79D04 | 05-27-2022<br>12:31:10 | Vixen | 12-24-2021 | 01-17-2022 | PA0002330122 |
| 93 | Info Hash: 510C2BAB64EA5525520E00137D9908D94024D1AB<br>File Hash:<br>1C51B794FEAF50F037AB80706445580AD627E13343301FD34EDCC500BF4AB121 | 05-27-2022<br>12:29:13 | Vixen | 03-25-2022 | 04-23-2022 | PA0002346420 |
| 94 | Info Hash: 795401C50FDDADEABBF656934EF4862EDAF4D812<br>File Hash:<br>54D9902D31E13E7895DED6398A97BF3B7210AE9A96A784AE73230AECE8305429 | 05-27-2022<br>12:28:53 | Vixen | 11-12-2021 | 12-09-2021 | PA0002325810 |
| 95 | Info Hash: E90115F8B4EDB83CCE5CFD1711E21AAB8BFD0892<br>File Hash:<br>9CEE06823BBE8F033CAA7203AD4A26D243283B180012CD6182E454F7F89B26B0 | 05-27-2022<br>12:23:18 | Vixen | 04-08-2022 | 05-20-2022 | PA0002350388 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 96 | Info Hash: B01AD269B921E6EF4954851DDF1CBE6A5911064E<br>File Hash:<br>67E6F66361440ED106355513B46089BA65B6866080C966AF651DB0FBFF28D100 | 05-27-2022<br>12:19:01 | Vixen | 04-15-2022 | 04-23-2022 | PA0002346429 |
| 97 | Info Hash: E480F6FC4F93982D07B305510EB73A2867B3ACD5<br>File Hash:<br>548A8289F6B4B23B023A85080F425EFCCCF0F0BC211DC7E8877665DC685B1787 | 05-27-2022<br>12:06:58 | Vixen | 05-20-2022 | 06-27-2022 | PA0002354985 |
| 98 | Info Hash: 7A65B2C57EF88AE976AD94C7AAB3416BD5DEA644<br>File Hash:<br>9A7E2A81CCD393B971588C52B96044830AC088C83B01F474ED17B21471D05A42 | 05-25-2022<br>16:43:06 | Blacked Raw | 02-07-2022 | 02-14-2022 | PA0002335458 |
| 99 | Info Hash: 6B99D7888151D0DF63F02064FA56A21363DA8C96<br>File Hash:<br>82A7BC37315577F4D87CC9E1719E1C30EB0FA435768F3384B48E5F88AED32F20 | 05-25-2022<br>16:25:38 | Blacked | 06-14-2019 | 07-17-2019 | PA0002188312 |
| 100 | Info Hash: A557EDF2332885E53217D1CE69239C6C4FDCEBD1<br>File Hash:<br>F1E32500A72F35C3B6DD36A803E3780F218A66F4FE5EE1469AC079BD3BF81BAA | 05-25-2022<br>09:26:26 | Vixen | 06-28-2018 | 07-26-2018 | PA0002112159 |
| 101 | Info Hash: C7F458E74E912A62F1FD0F8847D05A7293D1E703<br>File Hash:<br>96AA853211956D0F8E91646FF485BBB578137CA9EC5852D03198CD7E7C6D13F0 | 05-03-2022<br>09:26:18 | Slayed | 11-30-2021 | 12-03-2021 | PA0002333380 |
| 102 | Info Hash: E487AEAF023F000FA0480422191EA7DFF77E00FB<br>File Hash:<br>AEDD21CC7A3E4701C1F3B23E0A5882C51BC45309D48DD1CD664C8F846FD123BC | 05-03-2022<br>09:15:05 | Vixen | 01-28-2022 | 03-04-2022 | PA0002345791 |
| 103 | Info Hash: D0AC3825092D50C41C9ED0FF1CC8EA152F77940A<br>File Hash:<br>F43F22BC4349D324031559723390B8B8109BF8AC075D6BE629061AEF157225A1 | 04-08-2022<br>09:29:27 | Tushy | 05-31-2020 | 06-16-2020 | PA0002253261 |
| 104 | Info Hash: 585876466B1F2F4AA1112EED355F0C88F5CB885D<br>File Hash:<br>BF977542497803C4E4A2CB9360802C087465741BEEACF13BEC45CF047C90E546 | 04-07-2022<br>09:40:40 | Blacked Raw | 03-21-2022 | 03-29-2022 | PA0002342707 |
| 105 | Info Hash: 5CE4C6692AD15F515DF3FAB30155F5D949705690<br>File Hash:<br>6F140C2C7C78CEE0121DB05D1A4902A2257BB25DB37777F99ECEE5BFB7E82C6E | 04-04-2022<br>10:04:16 | Blacked | 07-31-2021 | 08-23-2021 | PA0002308430 |
| 106 | Info Hash: A8A900F68D1470DE418DD2185447666C868F45CD<br>File Hash:<br>4088203106C9904C556319D77A7C8FC3363F3842B21D17A0DDA94A76A6DD8FA6 | 04-03-2022<br>10:45:16 | Blacked Raw | 06-01-2019 | 07-17-2019 | PA0002188304 |
| 107 | Info Hash: F7479DF34AAC4301BFEEACE6A3872B78BEB7F9B5<br>File Hash:<br>5E8889E2330D6EBDCD1AE7B2C52511E773866D9662F0EF87F35F9B5D7E1676A5 | 04-03-2022<br>09:37:49 | Blacked | 07-29-2018 | 09-05-2018 | PA0002135679 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 108 | Info Hash: 1E67DE039B64675913542CB2412BE54790434246<br>File Hash:<br>52B34909C34346822CB203A5241194E0FD0A3D8E477B85D4B52849B10EB7EBEF | 03-31-2022<br>09:41:00 | Blacked | 04-10-2017 | 06-15-2017 | PA0002037582 |
| 109 | Info Hash: D10DD855E1B9F8937F079FA39B40F3730DEE95C4<br>File Hash:<br>83B5920A46DF8C75E436FE2B8FD47589075363F3F545D7F3F2D71EE9DE6BCB91 | 03-28-2022<br>19:32:19 | Slayed | 08-26-2021 | 09-08-2021 | PA0002316103 |
| 110 | Info Hash: E594CCFA020A26AFC7C7138A58759BC81230676D<br>File Hash:<br>F81E63F4A72FF2014D3B74718005DAF06D5EFC236C9FA926C5212A783EF84553 | 03-26-2022<br>14:10:45 | Vixen | 08-07-2017 | 08-17-2017 | PA0002077669 |
| 111 | Info Hash: CE6E3AE355BE0831A6BC74277D06A3BB60A09F5A<br>File Hash:<br>C9D25135B90E91BB6451557A25CFF18D7E804114218FB4E7CB112E333D037EA | 03-24-2022<br>10:16:02 | Blacked | 11-06-2018 | 11-25-2018 | PA0002136603 |
| 112 | Info Hash: C0AF0E461A6C6EDA52D70A44F8B3685FD1ABCFA3<br>File Hash:<br>DA0F0B1398F9753A117A7C5B67BA05DA19F6143BA7693248719E9A72AB45F489 | 03-24-2022<br>10:08:30 | Vixen | 08-02-2018 | 09-01-2018 | PA0002119574 |
| 113 | Info Hash: 027274E9A75AF71A718D457C242EE89343791C13<br>File Hash:<br>847F645401430D5ABAF0C658218D09E2E559C92FF219EF1E7E1628DC39ABCF13 | 03-24-2022<br>09:38:29 | Vixen | 07-13-2018 | 08-07-2018 | PA0002131906 |
| 114 | Info Hash: 9530936F2063F524B580172B974AC4AB5DD2BFA6<br>File Hash:<br>ABD984E120AE529C2FAFCA8546D05C19AF73948DB8EF8F3B1204C6868C9436EA | 03-24-2022<br>09:37:16 | Blacked | 05-30-2018 | 07-14-2018 | PA0002131762 |
| 115 | Info Hash: 056C78DF7A658DDF50A2394F5E4FA18BCF095426<br>File Hash:<br>C7B5E9A9DE1D0417FB7352EE102DE1F8518F2717FA82F7799F0D561762B24FAB | 03-24-2022<br>09:37:04 | Blacked | 11-01-2018 | 11-25-2018 | PA0002136644 |
| 116 | Info Hash: E5F878ECB815AFC5A8C5644F643FC592DFB2A5BF<br>File Hash:<br>4026ACA5892A78F5DB0B79FF224BDF3182D0F5D9C2E44AF49BB49BAF4D5077B7 | 03-22-2022<br>10:10:52 | Blacked | 07-10-2021 | 08-02-2021 | PA0002305090 |
| 117 | Info Hash: 2FCBD1C3933C171D375EC8699D1FDE9EA1DA6C10<br>File Hash:<br>68210442F19631B56C7724F6E921FFB48D663BD863DECF01943DCB7CB59A8AC2 | 03-22-2022<br>09:53:09 | Vixen | 12-10-2021 | 03-04-2022 | PA0002345787 |
| 118 | Info Hash: DEAEF69A92F1519FAEC0425DEC4DC04534E71CF3<br>File Hash:<br>3CDA231B56F1E98746A3C2AE9ADD5702103A140C0D988E45ED3A56D5ADFF2FA5 | 03-22-2022<br>09:43:45 | Blacked | 05-07-2021 | 06-09-2021 | PA0002295580 |
| 119 | Info Hash: 9B1525C6B7210422F8B2A4D859C19244377A5D8D<br>File Hash:<br>480522646C863D5D3557EFBCF318A9E1726E6DBE75B70E1C7FBEC11EA1246F11 | 02-22-2022<br>12:33:21 | Blacked | 06-20-2020 | 07-17-2020 | PA0002248594 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 120 | Info Hash: 040D75274B1433A85DAA28A231F3DF0ECD8772B0<br>File Hash:<br>427A539D1D29259BAAD6046743A3A58DB560002639403F17B3AFB748A29F38AC | 02-22-2022<br>12:28:06 | Vixen | 07-10-2020 | 07-20-2020 | PA0002248961 |
| 121 | Info Hash: 6C2BC4CEC264A1CE9428757E9F2FBCEFE9A7E9EB<br>File Hash:<br>9428E83A7CA07BC6CDF51CD2900A1651E34DD1B1E90E258E780AABBCFDB7F43E | 02-22-2022<br>10:52:44 | Blacked | 01-25-2019 | 02-22-2019 | PA0002155136 |
| 122 | Info Hash: D70316B223A58E7A96123A8EB37CAE5DF0ACDB64<br>File Hash:<br>2AC3FEC454A28DC979BCAA5A0682B453AF715708C5FDA61F4DD3CF8718391E62 | 02-16-2022<br>10:42:49 | Blacked | 02-05-2022 | 02-14-2022 | PA0002335503 |
| 123 | Info Hash: 0F058C65F3232B7C21FC46A70D9A282290A70729<br>File Hash:<br>13F283614EA119F14F567A4C85407B6D90A09735B58AE12228BE7A085CB81F34 | 02-16-2022<br>10:39:04 | Vixen | 02-11-2022 | 02-14-2022 | PA0002335457 |
| 124 | Info Hash: 74AEEF550371F9D107ADF0042CC362918DDF1D7C<br>File Hash:<br>05C6927CDB7B010D6344FC7DD0F944E9478B52E08BAB5C162A9843CCDBB7A6D6 | 02-04-2022<br>19:42:33 | Blacked | 01-10-2018 | 01-15-2018 | PA0002070942 |
| 125 | Info Hash: CCB9E55E86A2B9DCA817559173CE152D89FEE149<br>File Hash:<br>4E474BFF18A07AB53426EF3C92839F50B199C4A94F789FCB7CC7611C2DA7C3D9 | 02-01-2022<br>10:46:52 | Blacked | 12-18-2021 | 01-17-2022 | PA0002330124 |
| 126 | Info Hash: 8DCE71F796BAA1F4F5086C49E32C33FA2F79B2AF<br>File Hash:<br>BFAECA1D5FB885719168589C8671A8075F716D081CD61C12C80945EAA6354612 | 01-26-2022<br>11:46:53 | Vixen | 12-15-2017 | 01-24-2018 | PA0002101764 |
| 127 | Info Hash: 5646357C2C33F1322815940754A792D16F4A3E8C<br>File Hash:<br>9A2D3DCA78F008830A95D42CD808A5A9E68C587C4EF051BC01399A1D36DAA442 | 01-26-2022<br>11:28:34 | Blacked Raw | 04-22-2019 | 06-03-2019 | PA0002178771 |
| 128 | Info Hash: 94A9D2E22A9B4ACF81A5EC69EE4DCA10983CAF23<br>File Hash:<br>8F6C453740B37D5E62E645F7B122857B20C711154CF03D4597B1C3C020D30F52 | 01-26-2022<br>11:12:40 | Blacked Raw | 08-20-2019 | 09-13-2019 | PA0002200701 |
| 129 | Info Hash: D351628EADEDD6324BC996E625934E8314F4AC8B<br>File Hash:<br>D904AA1F88C7A7CD122A05DBC80230E9C89977550F62C666B36FDF3007340AC2 | 01-25-2022<br>11:24:51 | Blacked | 10-03-2020 | 10-22-2020 | PA0002261803 |
| 130 | Info Hash: 43E61D45E9E5B6B9B2682900678C8B7AC0EC7F0F<br>File Hash:<br>28B1CD07F1186F2C2F13FF5C2CEA5E6164DFE9C7EA8F4B540354CB6964AC73F3 | 01-25-2022<br>11:18:02 | Blacked | 05-22-2021 | 06-09-2021 | PA0002295591 |
| 131 | Info Hash: 96FCF39C504739A856C7893CC701FEEDD9FE035C<br>File Hash:<br>5F2A304300F0E06CDA1311CEE815E95874897060010B9FB281B438548F5D53E9 | 01-25-2022<br>11:15:30 | Blacked | 01-15-2022 | 02-14-2022 | PA0002335487 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 132 | Info Hash: 49AA44C17AB7EF7E8DEAD2ABEB7DAFCCA9BDE2CC<br>File Hash:<br>33CF0352EB90E38E8DEE767FB8FB8AB2662318B2A0C3BE6523EF801D48D4C014 | 01-24-2022<br>16:37:21 | Blacked | 01-01-2022 | 01-17-2022 | PA0002330118 |
| 133 | Info Hash: 5DAC4AD0ACDE6DE76F2ECB3D6B40F615984D1643<br>File Hash:<br>3C36AED1205981717F56BEDC1871A31D650DCB9E3DD3824CDE9852D18350235D | 01-24-2022<br>16:31:51 | Blacked | 12-25-2021 | 01-17-2022 | PA0002330103 |
| 134 | Info Hash: 9E7AA349F9E117314933CEDB885EF0A70E02E141<br>File Hash:<br>2D195DA4D1606207CE53490B5D0226D1B35671FE537BC7EFC496A557600DA514 | 01-24-2022<br>16:27:16 | Blacked | 10-16-2021 | 10-19-2021 | PA0002317055 |
| 135 | Info Hash: 913885D3B87700091A4E253453FB93DDE01B2F73<br>File Hash:<br>AF932BA43279C78B514C0330473D3F436257AC0C8002D9EB9F093303008F4636 | 01-24-2022<br>16:22:19 | Blacked | 01-22-2022 | 02-14-2022 | PA0002335440 |
| 136 | Info Hash: D156C5F6B8F3AF78BE99FC1DD0FBF7177BBCED5C<br>File Hash:<br>59510D6F123F21429DA99C2323BF6EC72A9E3C364259F9D987AE22848F5FC312 | 01-05-2022<br>10:20:57 | Vixen | 10-22-2021 | 11-11-2021 | PA0002321272 |
| 137 | Info Hash: 23EB7D7E16DD92EC70D4F119FBC6039307E914E7<br>File Hash:<br>B5787689E64C8A1A5072708B59E4212459827FAA8E016443600B98120D6D3C40 | 12-19-2021<br>10:39:56 | Tushy | 10-13-2017 | 10-19-2017 | PA0002058299 |
| 138 | Info Hash: 1EEF8AEF6C48131F581172692D97A3CA7D407039<br>File Hash:<br>BF5B3E137A15BEEA496B9AC26FF6DB0A4EFEF99941B456B0367444D2F0BAB7E8 | 12-13-2021<br>10:54:05 | Blacked<br>Raw | 01-17-2019 | 02-22-2019 | PA0002155141 |
| 139 | Info Hash: 4933F704F6A8670559941C0CFB3053BC067C02AA<br>File Hash:<br>2D8C472B3A98AE22DFDD842BAE5BADDABCC0E35D9462A69D31C7DF5F8BF897C4 | 12-09-2021<br>11:03:32 | Tushy | 06-27-2021 | 08-02-2021 | PA0002305088 |
| 140 | Info Hash: 2D8F105CB57AD0FD1250254D4910D00E4CBBCDCC<br>File Hash:<br>E02D528851367835DE17CC4D35D0BA309A12CBBFE4576886A79AEB1B91F66DCC | 12-07-2021<br>10:50:58 | Vixen | 05-15-2020 | 06-08-2020 | PA0002243648 |
| 141 | Info Hash: FEBC3D3ADC2BD4AA9E0EE1AAD1491BD4B0CB1AE3<br>File Hash:<br>2192139EC42B8CC24E6CF8507C7BEAB8D50B27875F9848FF48E68905937C51A2 | 12-03-2021<br>11:09:52 | Blacked<br>Raw | 09-06-2021 | 09-21-2021 | PA0002312674 |
| 142 | Info Hash: 25661E257F217723274693FDB3D057D3C690DCE7<br>File Hash:<br>523AB93AFA0D51401A770F61E4B7345AF387F905AB5E999322D9F56856E89599 | 12-02-2021<br>11:29:15 | Blacked<br>Raw | 07-26-2021 | 09-21-2021 | PA0002312675 |
| 143 | Info Hash: 3321D4A107CC41A39D14B9A2A14AFCD6203788D2<br>File Hash:<br>DCF1E61DABBDACAA1F49306554569F401A676C097E6BFD2734C8AD5082C1F676 | 12-02-2021<br>11:24:19 | Blacked<br>Raw | 08-23-2021 | 09-21-2021 | PA0002312669 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 144 | Info Hash: C41D8A4F60E66268ABFE9B72F50AB782BA5E2F45<br>File Hash:<br>DD74DC97C9C793114B0009B5BCD404F19853E9D772BFA94055EBF2D37B2F3DE5 | 12-02-2021<br>10:51:42 | Blacked<br>Raw | 11-15-2021 | 12-09-2021 | PA0002325813 |
| 145 | Info Hash: 65F37FE17537496C1BE553A0EB8C260788E46A02<br>File Hash:<br>361ADF7C86F02EF214E053C78F3ED35534451586D87CB71E1E13F09D433F6F38 | 12-02-2021<br>10:36:12 | Blacked<br>Raw | 10-11-2021 | 10-19-2021 | PA0002317052 |
| 146 | Info Hash: 594B1EC594576B1294B0757C21ADF7A928EB5F09<br>File Hash:<br>06257E6840E83AEEC08AEF690243152B3A076D274C00D69F63C7D37CEF2D5963 | 12-02-2021<br>10:35:26 | Blacked<br>Raw | 11-08-2021 | 01-07-2022 | PA0002337933 |
| 147 | Info Hash: 6C5F19A71ECCA0A465857AB73C180A5A676F3606<br>File Hash:<br>059EC8D696D691383580FC7C82ABBAC3CC0679DAF75C978A0E4D5644A675D819 | 12-02-2021<br>10:33:36 | Blacked<br>Raw | 09-27-2021 | 10-19-2021 | PA0002317054 |
| 148 | Info Hash: 0B20D0F044F9E1FEDFD0715E8A9208D30590133E<br>File Hash:<br>E57854D7F55E65BC990A4574B4F10BA1C21C57C434E79D9162DFA99C412CDC34 | 12-02-2021<br>10:31:10 | Blacked<br>Raw | 11-01-2021 | 11-11-2021 | PA0002321320 |
| 149 | Info Hash: DADDC020188225733D70B4BD7BC3C7A1C5E6DF7F<br>File Hash:<br>66817E5F5203B5D23FD9F101FF93ACEAFCE88D34598DFA5D6CDE4E930490CDFB | 12-02-2021<br>10:29:58 | Blacked<br>Raw | 10-25-2021 | 11-11-2021 | PA0002321278 |
| 150 | Info Hash: AF977503E3AB6C83B652439D642CBF571A7C28BF<br>File Hash:<br>254AE8922C4E7D2D03FD89F403AA3CD0468ACA7DC2EE00674AFFC243E199227A | 12-02-2021<br>10:20:54 | Blacked<br>Raw | 09-20-2021 | 11-11-2021 | PA0002321298 |
| 151 | Info Hash: 815221A9038E449E44DF773A5E20B0787600FE48<br>File Hash:<br>12D5DC22D527E069A7F081060B804D0E5B7858303156C691C1BDFBC107D9DC83 | 12-02-2021<br>10:17:56 | Blacked<br>Raw | 09-13-221 | 11-11-2021 | PA0002321292 |
| 152 | Info Hash: E94CEDB011BF36E0EB96F9355A53FF4AC41523D3<br>File Hash:<br>45CD6486F86561208074BBE1986A9FB2FE1F08EC03AF0D09E684B7754E133CE1 | 12-02-2021<br>10:17:46 | Blacked<br>Raw | 11-29-2021 | 02-03-2022 | PA0002341803 |
| 153 | Info Hash: E899E8A8C27D06021621DCAA2337D5F48CE87DF4<br>File Hash:<br>FB7E3E3979D1891F7DF0E879E1D0F84D0F2CE5D7B226F11290C4496F2C49C277 | 12-02-2021<br>10:17:21 | Blacked<br>Raw | 10-18-2021 | 11-11-2021 | PA0002321314 |
| 154 | Info Hash: 045BE64C85ADE7806DEB94A9A9541ED70C955F39<br>File Hash:<br>2D93B90F44E0E2FCA669314BA08EA8E8DA574D1040C8048221CC853931217200 | 12-02-2021<br>10:17:20 | Blacked<br>Raw | 10-04-2021 | 10-19-2021 | PA0002317056 |
| 155 | Info Hash: 05E0AAD63EF5729509BA5EAE149546A8EA721565<br>File Hash:<br>31DE1917A72BD55F634E20F33DB995AE134F50A0243F8D6F01F23C85CF36E982 | 11-21-2021<br>11:16:12 | Blacked | 11-20-2021 | 12-09-2021 | PA0002325817 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 156 | Info Hash: E410F33384AA7AF5BA07E2BE74E012D22910345D<br>File Hash:<br>298EDF6A5F418A22094BF7150147769581BADDC8A9C6460E7A53579EBA1E4385 | 11-18-2021<br>10:54:49 | Blacked<br>Raw | 06-08-2020 | 06-25-2020 | PA0002255509 |
| 157 | Info Hash: 6F05C4C0AFF1226CD3DF9EF8687DB160F455206B<br>File Hash:<br>AB2C18ED5C662D32FEE05AE10C7A81DC0346FEBC11FCEC9FD2A781E84612BFA4 | 11-18-2021<br>10:24:04 | Blacked | 10-30-2021 | 11-11-2021 | PA0002321300 |
| 158 | Info Hash: 1B02C5FD0BD43D66CA7F1862752B7D33093B13BA<br>File Hash:<br>8633705E63B8E74B37A5E3E4D917CB9038CB87429F9687CD7E5A0D0887E468B4 | 11-15-2021<br>12:41:31 | Blacked | 12-31-2019 | 01-27-2020 | PA0002223957 |
| 159 | Info Hash: 8F104C89FA74744BEB02B58214813B42F91E779A<br>File Hash:<br>3AC4C4ABEF58092E0A30B0621D5016FAB655BFD1954D745D95DF327D6A702E11 | 11-15-2021<br>12:26:00 | Vixen | 04-29-2019 | 06-03-2019 | PA0002178770 |
| 160 | Info Hash: B654BD9EE507C599B6C6115ECE84BD2B939E9AF1<br>File Hash:<br>4119DACE838FD5B2C5F6960EBD89A2BE34F0B72B7DF1658640DBE49688A18ACB | 11-15-2021<br>12:16:42 | Vixen | 10-01-2018 | 11-01-2018 | PA0002143421 |
| 161 | Info Hash: F9B92290296A3DF4D4981A2EB881ECBD9591750C<br>File Hash:<br>FB5B3789E4048125B9665266C55CBA91F9F4B53AFC0E29A6F9617CEDF5F9D963 | 11-14-2021<br>09:49:33 | Blacked | 04-30-2019 | 06-03-2019 | PA0002178774 |
| 162 | Info Hash: 0F35B475E5AA4FFC774BBB038AEDBD8FF112F9E9<br>File Hash:<br>0AABDE31D9B400BB1140583BAA96B69BD8A4BDCB7546497ADBD1DD464CCADC52 | 11-13-2021<br>12:42:15 | Blacked | 04-15-2017 | 06-15-2017 | PA0002037563 |
| 163 | Info Hash: C5066B1D80EAA05D2B14F75F270793B4B5C9C7F7<br>File Hash:<br>F1F789A2C6376053A4B21563798EDDB6213746A5C8A3FEF712C6104986636863 | 11-06-2021<br>10:35:29 | Blacked | 03-05-2020 | 04-15-2020 | PA0002246102 |
| 164 | Info Hash: FD9F9AB92752B9716BB2119D064F264C797BB67D<br>File Hash:<br>6804B83ED233CE1FCC3660243C33F78D4C1B8DD8B0D454765E8E0D5ACF92A690 | 11-01-2021<br>10:53:59 | Blacked<br>Raw | 04-27-2020 | 05-19-2020 | PA0002241476 |
| 165 | Info Hash: AE8F568547BC96C68FA28D2D4362CBA7A675DEC1<br>File Hash:<br>06C8AE9933F498B5AD5153F024874D6F72474BA48A86EF032E034C1A2BFC7AB9 | 10-27-2021<br>09:43:47 | Blacked | 02-09-2018 | 03-02-2018 | PA0002104745 |
| 166 | Info Hash: 99D8772F0FAE75981FA9C0CF6C0F57E8D37316CD<br>File Hash:<br>79FABDC1A95C1FCF2B38F8A95D211B0E6D2BA8280536667E7DE46CA5DBC7F770 | 10-23-2021<br>09:26:22 | Tushy | 02-21-2021 | 03-08-2021 | PA0002280370 |
| 167 | Info Hash: 03C069E6AEB87AFBA7D5C238902F8B37E79B3A47<br>File Hash:<br>D529C07D0BB9480ACA88916FA1E57CE98498A9620B6923EBD09F31BEF3E2ADB7 | 10-23-2021<br>09:25:10 | Tushy | 07-25-2019 | 08-22-2019 | PA0002195515 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 168 | Info Hash: 3191681C58BD7644E78F6498C50CEE6B723C5171<br>File Hash:<br>7273028B35C11CBC3E3D63D233DBC281A469C7D11FDC41F8B4EA97149838ECD5 | 10-23-2021<br>09:23:41 | Tushy | 09-14-2020 | 09-29-2020 | PA0002258682 |
| 169 | Info Hash: D9F6076D4145F5E574FFDE66993B5D70E7E3CBE5<br>File Hash:<br>39B5A5580E39240898CA0E2F034DFD8ACCD0C18D98E2EE291BC07B4E336BED5C | 10-13-2021<br>10:38:11 | Vixen | 09-17-2021 | 10-05-2021 | PA0002315292 |
| 170 | Info Hash: 76F95670FA20DDC51B0DA2B370811C85A77261AF<br>File Hash:<br>F07BEB037C33C3900A5286CAE8445B4E99443F63E28A3B1FE01CCA53F259A240 | 10-13-2021<br>10:32:56 | Vixen | 09-24-2021 | 11-11-2021 | PA0002321289 |
| 171 | Info Hash: 08B0A612F8AE6494D6A7B7788B4646B936EB345B<br>File Hash:<br>05B9A29576186E3BEAB663C3C3464BB3F7C81EB156C6717C391C3C68F3CA9E4E | 10-13-2021<br>10:32:49 | Vixen | 07-23-2021 | 08-23-2021 | PA0002308400 |
| 172 | Info Hash: D113334FA7FF7F67CF5D3B430313D36654C67CFE<br>File Hash:<br>52F2DD1C2E9A6603272AC2338720AE046EE9DF5F93033264E0A27B3C6E15FFAC | 10-13-2021<br>10:23:11 | Vixen | 09-29-2021 | 11-11-2021 | PA0002321322 |
| 173 | Info Hash: 4E09CCA0246A2BF6989481994B04C0BC7C6B8180<br>File Hash:<br>B3E7D4C69B1947521E58A91246227A44788A1F197CE0E0769394DEEE8A56BB4D | 10-13-2021<br>10:22:24 | Vixen | 04-23-2021 | 04-27-2021 | PA0002288949 |
| 174 | Info Hash: B3E42C84C48B8BEBEAC209531FF7F9AD54593F7F<br>File Hash:<br>673065A1DFFD464A5047C0181D534DC453ECF0026CC047D8DF60DD5354DF7DED | 09-09-2021<br>14:58:26 | Blacked | 09-04-2021 | 09-21-2021 | PA0002312679 |
| 175 | Info Hash: ECFEC3C1CEA5BACDED5052AB2E57DEAAD83FFF39<br>File Hash:<br>BF2324E563299B843D750C225AA4713748F774270CACA8F99C61C55B55BEC599 | 09-08-2021<br>11:16:27 | Blacked Raw | 12-13-2018 | 02-02-2019 | PA0002154971 |
| 176 | Info Hash: 223D4DB0ECFA99B84C7510AF336D48C5494E3DF7<br>File Hash:<br>52EDB908CC74DE921A210770E7B1CE52354936A1DB6F171466EC74F6AA49B8C5 | 09-08-2021<br>10:00:10 | Blacked | 08-08-2018 | 09-01-2018 | PA0002119598 |
| 177 | Info Hash: CF8B33D285DB924C4421530FEA4BD16281F65302<br>File Hash:<br>EF817A56C9A169E9841C0FA90DD4C644D0985CCAFAC82903EAA6353E06FE85D6 | 09-08-2021<br>09:56:20 | Vixen | 08-12-2019 | 08-22-2019 | PA0002195517 |
| 178 | Info Hash: FAF5BFD0B0DCB0A847DB2AB81AFD7C9A1FF293E4<br>File Hash:<br>A88247B2426ECA3103E1E9624619EDE13E0CF00EDB4D0B560FCB6EDBDA9A0809 | 09-08-2021<br>09:53:20 | Blacked Raw | 09-29-2018 | 11-01-2018 | PA0002143425 |
| 179 | Info Hash: 5E21A16168FFEA49C1851D1DEF33DB8728037599<br>File Hash:<br>2A0A10EA1D499AA72570759AE8686D273D001FD5C2CA174451D22FA55D33CF5F | 09-04-2021<br>09:19:39 | Blacked Raw | 01-02-2019 | 02-02-2019 | PA0002155379 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 180 | Info Hash: 5D1C56452F0C1047179BCECAD5ED69CAEF98366B<br>File Hash:<br>72305D935FCE2F71F5D4BA0540AEE0D820F179BB401EE38B84CDCDC8B5F456CF | 09-04-<br>2021<br>09:14:22 | Blacked<br>Raw | 07-06-2020 | 07-20-2020 | PA0002248962 |
| 181 | Info Hash: 265690A02B3DF727DEFEE2036A4E3B03E18BBCBE<br>File Hash:<br>EC5126B7B71F249246078CB568CAB862EF09C20A995AB0293D87676B08904CE6 | 09-04-<br>2021<br>09:13:04 | Blacked<br>Raw | 11-09-2020 | 12-09-2020 | PA0002274940 |
| 182 | Info Hash: 63D8D9B3820167570E8ABB7E82A37DA24954AB7D<br>File Hash:<br>D943C0B89D441D28D1E72D25829F743130C67F0A9BC6E273ADBA6EA6560A9116 | 09-04-<br>2021<br>09:13:00 | Blacked<br>Raw | 01-02-2020 | 02-04-2020 | PA0002225581 |
| 183 | Info Hash: 1C9EF4F47C9DF31FC3FCBF658C0B811B1899F89C<br>File Hash:<br>586893E43CB7D0015D78CEB0A8BCD237A3DA3E6EA2BDE57CF7D7278B51BC54BC | 09-03-<br>2021<br>15:53:05 | Blacked<br>Raw | 07-01-2018 | 07-26-2018 | PA0002112161 |
| 184 | Info Hash: 21E262CE5356082B3CDE917564BE91B011CB1EF7<br>File Hash:<br>E6303EABC226AE54D69E2969AEC028BD2F52C843E166F19C9399A11803901AE4 | 09-03-<br>2021<br>15:51:21 | Blacked<br>Raw | 12-18-2017 | 01-23-2018 | PA0002101753 |
| 185 | Info Hash: 6478D6818B6843DC1DEE5BD5A6C05F7B6D37EC2E<br>File Hash:<br>B98513AE2490FF3F323AE1CC7F75EC58C20154B89A409B54083E456853E5E623 | 09-03-<br>2021<br>15:49:17 | Blacked<br>Raw | 07-11-2019 | 09-17-2019 | PA0002216212 |
| 186 | Info Hash: AC7FA021B38E24D1B89250B1B963879739C88A06<br>File Hash:<br>A0E2F22B61C2FE0C8FBF8EFF45988C31E2A5B695A6BDD4C07B061711F5009550 | 09-03-<br>2021<br>15:38:27 | Blacked<br>Raw | 02-01-2019 | 03-24-2019 | PA0002183205 |
| 187 | Info Hash: 2ADE8763346FFA11FC1395267FDA45ACC89C677C<br>File Hash:<br>CAC816B88E76CA37F722E7F92736C38A9916269EB659FEA2E78918D83D06D7D8 | 09-03-<br>2021<br>15:37:48 | Blacked<br>Raw | 11-03-2018 | 12-10-2018 | PA0002145823 |
| 188 | Info Hash: 243DB3CF825E922320C841D5FAB07B22F69A12FE<br>File Hash:<br>D962B07DD2920C10CB5F12C358FC683810C666EDFFEA98D60DE7A7FC1BAD1F52 | 09-03-<br>2021<br>15:36:18 | Blacked<br>Raw | 06-26-2019 | 08-27-2019 | PA0002213245 |
| 189 | Info Hash: BC8ACAF0DC42FB3CEEDEB0DC51C20206FDBB20E4<br>File Hash:<br>919DA12AA4735E13F322A5B132BEC0D5B86ACB0BCD58ACEF7FAB4799C46583F5 | 09-03-<br>2021<br>15:36:17 | Blacked<br>Raw | 07-11-2018 | 08-07-2018 | PA0002131894 |
| 190 | Info Hash: 83B2F9CA22105C972F55D81AEFE628606713A3F4<br>File Hash:<br>6089911F709755C54BB0473011AE1E3E8A15BC4B7B4BCEE571EDDE5B2F1862B5 | 09-03-<br>2021<br>14:43:21 | Blacked<br>Raw | 08-25-2018 | 10-16-2018 | PA0002127783 |
| 191 | Info Hash: FE14ADE82FF2485EC91596EA5FFA5176B048BE2B<br>File Hash:<br>C161AAA66AB37090297EE2D9AC234DCF2A078F7712FCFC4EBCB65E5B51942831 | 09-03-<br>2021<br>14:42:34 | Blacked<br>Raw | 07-21-2018 | 09-01-2018 | PA0002119592 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 192 | Info Hash: 2541261990122381387D2C03CDA34FF74B4EDE3E<br>File Hash:<br>C687436ACD90C3EA61538DA4C09F489019D7A176148DD86953937717FF9D0F88 | 09-03-2021<br>14:41:07 | Blacked<br>Raw | 10-29-2018 | 12-10-2018 | PA0002145837 |
| 193 | Info Hash: ADE1368B6E46C601134E08553491193B57B6B7C9<br>File Hash:<br>481F4BE981A0A5960E759061C38161B9E367F1F39B9E2963049E34E0F9209B62 | 09-03-2021<br>14:40:16 | Blacked<br>Raw | 03-18-2018 | 04-17-2018 | PA0002116068 |
| 194 | Info Hash: 8BB074E225C6C871CDBD1831D394E9988502CEBD<br>File Hash:<br>C406C0E49456756FC3028F4DC366017F54C0EEF93F480CB8E1064B8090DBCE6A | 09-03-2021<br>14:37:24 | Blacked<br>Raw | 10-09-2018 | 11-01-2018 | PA0002143427 |
| 195 | Info Hash: 973A870D555049DC68BB9A3D667902BFC69FBD3D<br>File Hash:<br>F291E9A5D2284337B5F9CE58EF735849D834C5ACF9618C0F86C2564FA7B7F1B2 | 09-03-2021<br>14:31:18 | Blacked<br>Raw | 08-25-2019 | 09-11-2019 | PA0002199991 |
| 196 | Info Hash: 1B0236592076D0352A8AB1D1E2841F4A6348B8BF<br>File Hash:<br>5183F9A097277B15B29DFBAE3526DE420416963FD4205086B1D25A811C718C19 | 09-03-2021<br>14:23:57 | Blacked<br>Raw | 12-20-2018 | 01-22-2019 | PA0002147906 |
| 197 | Info Hash: 4B6F899EEBA6A6C7D997315C19C784D9E34444F4<br>File Hash:<br>1D1401D8196B123E6BD202BA4B05C1501861639DDF0CF7C4895CA9E328BD2F09 | 09-03-2021<br>14:23:02 | Blacked<br>Raw | 11-03-2017 | 12-04-2017 | PA0002098024 |
| 198 | Info Hash: 0186F730308C5DF55285B80D3619788B5780DF42<br>File Hash:<br>A3D8F8DCA112639F0543ECC906D67BF6FFA2CE2265F78099F6F12E4D4C26D537 | 09-03-2021<br>14:22:40 | Blacked<br>Raw | 07-31-2018 | 09-05-2018 | PA0002134603 |
| 199 | Info Hash: DE77246EE34EE1CDD79ED93E2A72D390952AEDBA<br>File Hash:<br>7A9703274C30670E88D5C893C87B8F218D90C72E0AE6635F0BFB38807695E4B7 | 09-03-2021<br>13:39:28 | Blacked<br>Raw | 07-26-2019 | 09-10-2019 | PA0002199417 |
| 200 | Info Hash: 8380829FBFACEF0EE48B37AF15910E96A5E8329C<br>File Hash:<br>72B9208BB759C27C1532BE6EBAB0A289A32F80E552A690ABAE2BA4752DA0B354 | 09-03-2021<br>13:38:47 | Blacked<br>Raw | 12-23-2017 | 01-15-2018 | PA0002099706 |
| 201 | Info Hash: 13BA554761E17CDEE5544D96E2FFB6AC9B544D58<br>File Hash:<br>7FD1F26568DD27828A1D345C4C0BC861D906FAE37F21F4CDD193DD9B7B13388B | 09-03-2021<br>13:34:11 | Blacked<br>Raw | 06-14-2021 | 08-02-2021 | PA0002305094 |
| 202 | Info Hash: AEB2FA3E1D2CFDEEF8BEB7F513C67DF457248F3F<br>File Hash:<br>E542A4866F910DCFC693D4FEC97AD5D93ED0F3D68A75D7C7B2849FE46868BDC6 | 09-03-2021<br>13:33:28 | Blacked<br>Raw | 12-03-2017 | 01-04-2018 | PA0002097460 |
| 203 | Info Hash: CB7E904F86564EE8E9DE7299E4F7DE0A585FEC48<br>File Hash:<br>CA61B77B225E71184774689EBF313DA72D5C91F02E09C5E4A7D47DFB1172969A | 09-03-2021<br>13:30:48 | Blacked<br>Raw | 01-22-2019 | 03-24-2019 | PA0002183202 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 204 | Info Hash: 2C452CC09E5497B120BA87BB4A8309BF642DE28E<br>File Hash:<br>E317C1C6044DC055C14A74077EFD4F763F0A17A3B55B59948982A9AB7E247F9C | 09-03-2021<br>13:30:46 | Blacked<br>Raw | 07-06-2018 | 07-26-2018 | PA0002112158 |
| 205 | Info Hash: A79E1BEA716422681872B46A4AC579C82B92D143<br>File Hash:<br>4BFFA4BEDA4DA82D9C1C41DB5B85569501D6F5158228026CBE8B3B956EA24299 | 09-03-2021<br>13:30:43 | Blacked<br>Raw | 12-08-2018 | 12-18-2018 | PA0002141919 |
| 206 | Info Hash: E050F69B9832191BB0CF60C3E4C4C048F5DA34A6<br>File Hash:<br>51F353F902C01CD75B696092372AD37B9AFFBCE44DDDDF7FE50AE6005143F0B6 | 09-03-2021<br>10:22:16 | Blacked<br>Raw | 10-24-2017 | 11-30-2017 | PA0002098011 |
| 207 | Info Hash: 3D28EDE594037E007579CEB7E3390ED7172D9EE4<br>File Hash:<br>CFEB57FBE5C7801F5F62DC62EB181A115ED67A61D82D3F9957322497E0929DB0 | 09-03-2021<br>10:13:42 | Blacked<br>Raw | 02-21-2020 | 03-18-2020 | PA0002241534 |
| 208 | Info Hash: 95076BD54DFC04F860A883129C6854C1CB8488CB<br>File Hash:<br>99D9DB385A9CAEB592FF1B10EB7E94D6929633A59E853CB22C25EF65DFB1AEC7 | 09-03-2021<br>10:03:56 | Blacked<br>Raw | 05-12-2018 | 05-24-2018 | PA0002101380 |
| 209 | Info Hash: D90661C4EAF703AD571420CB0E7B68DA96A83C8F<br>File Hash:<br>EC6D90A123469F683033BF6383B5F9752EA070551E408220A225B6352EE6E9B6 | 09-02-2021<br>10:22:17 | Blacked<br>Raw | 01-04-2021 | 02-02-2021 | PA0002280514 |
| 210 | Info Hash: 747D3FC7E024B3165FFCC028FBD37CBE09D1B640<br>File Hash:<br>B0D40E41F0DC9D5094ADFC31E36D551DA13B07625F4C9F1E1CF922851D82B78D | 09-02-2021<br>10:17:47 | Blacked<br>Raw | 01-11-2021 | 02-26-2021 | PA0002283703 |
| 211 | Info Hash: D9261D3722C161272619A45A80E6F849B0BC63B5<br>File Hash:<br>9272236D752743F64E074A94ECCD8E592FB3F4520DD24DD9BEFF5878C22DC176 | 09-02-2021<br>10:17:45 | Blacked<br>Raw | 11-18-2018 | 12-10-2018 | PA0002146476 |
| 212 | Info Hash: D93E7A2150B84861096407A9CABB85144D6DA4EC<br>File Hash:<br>7181F8C850321C93A227560AC549BC5E49DAB521BB9974A950DF7FA6EE4E28C1 | 09-02-2021<br>10:16:27 | Blacked<br>Raw | 05-27-2019 | 06-13-2019 | PA0002180951 |
| 213 | Info Hash: A4217C332CF806017EE6C8CF1E5151DFF8833788<br>File Hash:<br>A5C5CCE866EC37B20892846DE00B32E7F46D3E3BCED9E20695DD1B57A161F291 | 09-02-2021<br>10:16:20 | Blacked<br>Raw | 05-10-2021 | 06-15-2021 | PA0002296920 |
| 214 | Info Hash: 13835534F0E25A22BB5EFAE20476304004ED076A<br>File Hash:<br>07E7FB0504FBC0F7C2118D41CED7932CF011BE56D58763473B398AEC78EFC1E3 | 09-02-2021<br>10:14:44 | Blacked<br>Raw | 04-26-2021 | 06-09-2021 | PA0002295596 |
| 215 | Info Hash: 42ECAAEDF5FAE1D20495A16EE7297D12DE2F4692<br>File Hash:<br>2119CF5CC787DA3DCDBFB77F08C539EC3AAA2D732B0F6855457713266E2F89B9 | 09-02-2021<br>10:14:08 | Blacked<br>Raw | 05-03-2021 | 06-15-2021 | PA0002296918 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 216 | Info Hash: 3350AD6ED2ECD3F20CA9BFAB853A3CED164589B0<br>File Hash:<br>C37AF8553805F6A6564CD2DA3705A9DAFD128B2939D7AA101D686499D196A471 | 09-02-2021<br>10:12:59 | Blacked<br>Raw | 08-05-2018 | 09-01-2018 | PA0002119682 |
| 217 | Info Hash: D28DB73522EC886FE3C7FF121F08DA1296C83B70<br>File Hash:<br>296984FF61F9590FBD6049CF61271D6BFAE9D17CD3D76DAA5B4CAFD611B822C4 | 09-02-2021<br>10:11:28 | Blacked<br>Raw | 06-28-2021 | 07-08-2021 | PA0002300664 |
| 218 | Info Hash: 53DFAD25E14FFB1D5151685A90C174CE24B1BF05<br>File Hash:<br>641BF17828C09C914D56D1B9D789B3DB2CB5798E9CB02B5AD805F0BDC001CCD7 | 09-02-2021<br>10:11:21 | Blacked<br>Raw | 04-19-2021 | 04-27-2021 | PA0002288984 |
| 219 | Info Hash: 000CF780EE8D09A7354FE754FB92439DCC22DD01<br>File Hash:<br>AD1EA91DF88124AFEF4D1764EAF491C2C2F38FBF1BB7D9222A8336351EC93687 | 09-02-2021<br>10:11:19 | Blacked<br>Raw | 06-21-2021 | 07-08-2021 | PA0002300661 |
| 220 | Info Hash: 6AF4F17AD9DC19F64DE641CBE672D9C7CD699D8E<br>File Hash:<br>985A44BBBDDAAF38195EA059D5BA0757A510E4231200FF28BD37B8EAAEF53EF4 | 09-02-2021<br>09:37:32 | Blacked<br>Raw | 08-02-2021 | 08-23-2021 | PA0002308428 |
| 221 | Info Hash: 3B4EA9DAAA3B1FC2F3D187FD1021BC9E4511C74A<br>File Hash:<br>E1679995451088F985398F3E2F3CBDEF368CB39F12EDA01031CDA26AA4202C00 | 09-02-2021<br>09:37:04 | Blacked<br>Raw | 07-05-2021 | 08-02-2021 | PA0002305092 |
| 222 | Info Hash: 53115092326FFAC693EC8DF35F7B913BFB316E73<br>File Hash:<br>8BE02C4F01263EA20AECD08608CD4E80226C3E940766E930747627F82FFE05D7 | 09-02-2021<br>09:32:17 | Blacked<br>Raw | 07-12-2021 | 09-21-2021 | PA0002312676 |
| 223 | Info Hash: ED7876C01554DC0240AEC5A97EC30C00050D406F<br>File Hash:<br>4516D9BAA03BE3C57E19ACC0A54C047E0FB91F2E2D968B4F274661933EEEB154 | 09-02-2021<br>09:31:09 | Blacked<br>Raw | 05-24-2021 | 06-24-2021 | PA0002303153 |
| 224 | Info Hash: 9A8D0DF2EDFD199D52065950FFB980EAE528B554<br>File Hash:<br>39E7A5BB99890B1DC8CE6430C1D42239CE19EFD153FF680F973B578FF36E6E21 | 09-02-2021<br>09:30:30 | Blacked<br>Raw | 08-19-2021 | 09-30-2021 | PA0002319752 |
| 225 | Info Hash: 51C5B8FED86E91E7B29A67C636149B7EF48E4993<br>File Hash:<br>9B00A5D7AA203F39A0524570796CCF18C944AFC45E74D83E93F2B51B7238EEC3 | 09-02-2021<br>09:29:53 | Blacked<br>Raw | 07-19-2021 | 08-23-2021 | PA0002308404 |
| 226 | Info Hash: 294DDCEBFD93AA7E18B5CCC90F48DC52718D1B79<br>File Hash:<br>FD6A9D3183365AC95017C622CEEDE7C51872C6FDA57F35D63F6C2ECC7254D62C | 09-02-2021<br>09:29:28 | Blacked<br>Raw | 06-07-2021 | 06-15-2021 | PA0002296926 |
| 227 | Info Hash: 41A572496B878FFAE77C7A757CBAE1ED0EB9D57E<br>File Hash:<br>FF125D9A09EA9469F302C188E821F889073D4286F770D8D1FA88C6E3E13AC817 | 09-02-2021<br>09:27:59 | Blacked<br>Raw | 08-30-2021 | 09-30-2021 | PA0002319882 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 228 | Info Hash: 8EE948443FBE7B902CACD7BECB7FEF16C06E5747<br>File Hash:<br>15E258694DED57BC6C45BCE2EE94A799DB8994134024375CAFCCBC3B9C4ED9B4 | 09-02-2021<br>09:27:47 | Blacked Raw | 05-31-2021 | 06-15-2021 | PA0002296925 |
| 229 | Info Hash: 8E6EED497401E5632882329A13CCE181E0D45A1E<br>File Hash:<br>7EF068634F9DBFFFF69D13096D059481F3BD7CB4C08FB71B20294D69CF19CB36 | 09-01-2021<br>14:07:29 | Blacked Raw | 02-01-2020 | 03-15-2020 | PA0002240553 |
| 230 | Info Hash: 00783959987FB8DB89EF83A65108801CE87E72DE<br>File Hash:<br>E85980CA85AD8EDAA171D8682A1F5D353E18F525631C246FCAF60067AD8BF4D4 | 09-01-2021<br>09:28:16 | Vixen | 08-02-2019 | 08-22-2019 | PA0002195510 |
| 231 | Info Hash: 1033E650C7CD1F17943A64DB30C19104B0DC872F<br>File Hash:<br>0E71A89ED25D2A6D6D9412A077BF1891231D94BCA133846D1B0EA28A96CFC9E7 | 08-31-2021<br>10:01:54 | Blacked Raw | 12-03-2018 | 01-22-2019 | PA0002149845 |
| 232 | Info Hash: 6F163C383995F829D551524573789A6FEC5C22D5<br>File Hash:<br>661E619DD876DBDCE24A539D97D0914E43B04D80F5CC45273F7B638EEB2EE3F4 | 08-31-2021<br>09:59:58 | Vixen | 06-03-2018 | 07-09-2018 | PA0002109331 |
| 233 | Info Hash: 50E15D2CBEC667D65E27914E8CD54CFC687BA554<br>File Hash:<br>894EB6B77308919ACE1143A162DF1B62024AC823EACDFAD00FFF7795200FA6E8 | 08-22-2021<br>11:33:09 | Vixen | 10-11-2018 | 10-28-2018 | PA0002130457 |
| 234 | Info Hash: F84DCE97DEB71401BE49198E7C5E446530B70B41<br>File Hash:<br>848BF44DF42E6DA689001798B82FD17D51F221553930DA06ED1BADBC66BDA6F1 | 08-22-2021<br>11:30:39 | Vixen | 04-19-2019 | 05-28-2019 | PA0002200778 |
| 235 | Info Hash: B3CC37509F4F3A3B57BA36B472074F978BE00338<br>File Hash:<br>C794FAD868EFEA043C136E9DCD0AEFAFDC8A0B931162D10F8673C251ACCF4A44 | 08-22-2021<br>11:28:54 | Vixen | 05-19-2019 | 06-13-2019 | PA0002180953 |
| 236 | Info Hash: B4D0B97697D81B77AF5C415F0FBD3CB27BB6CA03<br>File Hash:<br>685811A7F6C3A6F69A48B696E34E82381019290C19CFE6B5910C24C1D8B5C097 | 08-22-2021<br>11:25:20 | Vixen | 06-04-2021 | 06-24-2021 | PA0002303620 |
| 237 | Info Hash: 557B5DAD5E3CAC1EBF7F510D67437F1D01235D11<br>File Hash:<br>E4A62E1A2CC636C13E980133105006A3E70314128FB9CF66A8367FCD1FB98922 | 08-22-2021<br>11:20:11 | Vixen | 04-14-2019 | 05-28-2019 | PA0002200761 |
| 238 | Info Hash: 73AE32099EBCDFF152626E1D575C026CF59135DC<br>File Hash:<br>33E9C45701015E4B864D2C4DD6D818BF2A8742FB4F11412D73F3F44F5F73D2E0 | 08-22-2021<br>11:19:32 | Vixen | 07-18-2019 | 09-10-2019 | PA0002199410 |
| 239 | Info Hash: EC330F217C96E963A6ECEC0BF553FDAECA99E7DE<br>File Hash:<br>61CF90246D7FE681A0A4916F554CA98036D8D79CBD946BF5EA20A747B2572E45 | 08-22-2021<br>11:18:45 | Vixen | 09-26-2017 | 10-10-2017 | PA0002085861 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 240 | Info Hash: D953E392C297913CDBDFCE65BCF4DF39F6D492E1<br>File Hash:<br>0ED72D2222E7721033B25678879CBA2CBB194E14288295CB78F4A1D3B97268A3 | 08-22-2021<br>10:48:31 | Vixen | 05-24-2019 | 07-17-2019 | PA0002188303 |
| 241 | Info Hash: 7C0532F2B77A12F36AF10091D6D41B1ECE334A54<br>File Hash:<br>E8A6D2271366D4F6D1C8D94B700175AE3A2915F891D3C20A077FD4E08C9848A7 | 08-21-2021<br>12:05:19 | Blacked | 06-12-2021 | 07-08-2021 | PA0002300659 |
| 242 | Info Hash: 10C91184EF279775EAD44F654BDD1466DEF80FF6<br>File Hash:<br>889C75786835EAFDB35672E2E8F6950C938E03AC610088DF4E9CA6F94C243FE8 | 08-21-2021<br>12:04:02 | Blacked | 03-27-2021 | 04-27-2021 | PA0002288945 |
| 243 | Info Hash: 81FF0AB7D250E5C592D08BFA29983585426C5F0B<br>File Hash:<br>E55963C558E229DFB329EF484C56CCC10B115F325ABC4CF75EDCAB3B51D862E3 | 08-21-2021<br>12:02:36 | Blacked | 08-19-2021 | 09-30-2021 | PA0002319753 |
| 244 | Info Hash: C9C42C08E1280A6B9E274FE4534A769ACB2B96DD<br>File Hash:<br>681DD5C4B0494BFC1CF4B0AE132F0B1361284BBF488A8D49A7029401CD55105E | 08-21-2021<br>12:00:28 | Blacked | 07-17-2021 | 08-02-2021 | PA0002305089 |
| 245 | Info Hash: 2DEBFB2D58D17A4DD87260D8761C937E2D3FB6C8<br>File Hash:<br>5227155C139879FEABC60A356F3B8984A10F9875ED1A40A93B1D8FFA063C9DF3 | 08-21-2021<br>11:58:26 | Blacked | 08-14-2021 | 08-23-2021 | PA0002308398 |
| 246 | Info Hash: BE759F6A958267C1A4C7E1B93F63ECB0B0EE0A46<br>File Hash:<br>4CA71F7DF19396D03CFAE2047B41EE8B846297AC0CD7DF5EB885A7BA9879C004 | 08-21-2021<br>11:37:57 | Vixen | 05-21-2021 | 06-03-2021 | PA0002299688 |
| 247 | Info Hash: 3DB6B513A919E0644D5F481513629394A7531A79<br>File Hash:<br>74F92B87D6C2F0B787AD1CCB8FF4D8F3E3447A1BA1457038E3A99C299BCBE8D5 | 08-21-2021<br>11:36:53 | Vixen | 07-30-2021 | 08-20-2021 | PA0002312017 |
| 248 | Info Hash: 55C907CA49DB8C7D4C33933D3FD47E9896848AB8<br>File Hash:<br>57CEB08061E7896D812C3BDAEC0B4FEA63D0AC23E8A342DFA53F1B1EDD7BF73F | 08-21-2021<br>11:36:49 | Vixen | 05-28-2021 | 08-02-2021 | PA0002305093 |
| 249 | Info Hash: D1A20BB943E213244AEB42BC43F34BE72E46F6DB<br>File Hash:<br>DA8F290222976E6C2CED7C5FD6A0ACE756D4D2525F6D7C92A66C8EE2A284CA0E | 08-21-2021<br>11:31:10 | Vixen | 07-09-2021 | 08-20-2021 | PA0002312016 |
| 250 | Info Hash: 4403352121D56924807F7F9DF7A14C44DEA072DF<br>File Hash:<br>FEF9647417291DD6DA1D0E86E29C9FC98054962C129CAD5C2CA376AF27FCA7DF | 08-21-2021<br>11:31:02 | Vixen | 11-20-2020 | 11-30-2020 | PA0002266357 |
| 251 | Info Hash: FA559A61850FE6B3A7C43F46FE168F51ABCB8C2A<br>File Hash:<br>F8A46AEC8B6B5FEDEA126180DB4ED9C9B694D8A1CB2EC79EBF46465179F5BB42 | 08-21-2021<br>11:30:37 | Vixen | 07-16-2021 | 09-21-2021 | PA0002312673 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 252 | Info Hash: 08A86B846C7628DDD8EA2B93D90A0EDE2805C010<br>File Hash:<br>E6E798945A23CEB8957A42569C60FD1617F141EA7E85B11FE447F6D9D7DF8D8C | 08-21-2021<br>11:19:20 | Vixen | 08-19-2021 | 10-05-2021 | PA0002315294 |
| 253 | Info Hash: 3CAD7A2A0AAECF317DF61A8209EF50F816628EF9<br>File Hash:<br>DCDC4012ECFC833DB16B30305BB12BCAEA6D97E177C4D4DDA09912E5E56A55DB | 08-21-2021<br>11:18:50 | Vixen | 08-06-2021 | 08-23-2021 | PA0002308435 |
| 254 | Info Hash: 69908303363D635A5C0989EFC8F2370F9107ADC1<br>File Hash:<br>AC69B5FB8F99E10E0567B0D0D2DF5A8E9EB6DA595CACA93A61DEB1D17D08AD93 | 08-21-2021<br>11:18:37 | Vixen | 08-13-2021 | 09-08-2021 | PA0002316101 |
| 255 | Info Hash: 06F79434931C13FC439AF646206E698DBF9E6913<br>File Hash:<br>54F831A3FC2037FD0A192B3EB719A6689B82A4FB1BD39A5875868492F4308E36 | 07-11-2021<br>10:56:12 | Blacked Raw | 04-07-2018 | 06-19-2018 | PA0002126641 |
| 256 | Info Hash: 172B0861C7CA23AECB73B14D413A50D427AA94F3<br>File Hash:<br>C7C1DDAEAE8ADA670759CDB084A6407C4B3B98E390DD134E7BDEEC636F537ACC | 07-11-2021<br>10:15:56 | Blacked | 01-10-2019 | 02-02-2019 | PA0002155382 |
| 257 | Info Hash: 13F8B657984BB039924814A1A97078E76113ADE6<br>File Hash:<br>44C58188ADA97C1837831630AA62EEEA15953DFB023B4A201BA93CD4033CEDCF | 07-11-2021<br>10:08:25 | Blacked | 02-24-2018 | 03-01-2018 | PA0002079184 |
| 258 | Info Hash: 3A3DD7C8DBB7E5B223555D26F27B64B7090A3E57<br>File Hash:<br>08AD74E95AD3720928E97453FC2F04E16A2221467A2120B727DEE1BA6BF28384 | 07-09-2021<br>19:42:39 | Blacked | 12-26-2018 | 02-02-2019 | PA0002155307 |
| 259 | Info Hash: FA4C69825781471C80EE79D41FA5FE8F25ADB724<br>File Hash:<br>DA964521E3615BF7784B8D190BEB2B97353E95509DE2B5385978716E65B9A76F | 07-09-2021<br>10:24:18 | Blacked | 04-24-2021 | 04-27-2021 | PA0002288981 |
| 260 | Info Hash: 80494AFA4036C921B131676C3D1A61F5DE378231<br>File Hash:<br>85424ED7263189BB726B267E8436C95A6813BF8FA9C33CFAB19E35095E7FBBC4 | 07-09-2021<br>10:15:40 | Blacked | 04-10-2019 | 05-11-2019 | PA0002173883 |
| 261 | Info Hash: D5A4287A0722BE7344F48693B6A2A42CFF958F73<br>File Hash:<br>A9728D2D5E43246E92B53467F1D8B6555A121E68EFB7CFE58DF367FC24E986BC | 07-09-2021<br>10:05:28 | Blacked | 03-28-2020 | 04-15-2020 | PA0002246108 |
| 262 | Info Hash: 7AA7C3174036AFF009D853809B34A80AD514712B<br>File Hash:<br>4D5EA0D5B01CACCEBF166A44D4A257DF51402865F074343A7356E1160C37E125 | 07-09-2021<br>09:59:29 | Blacked | 04-10-2021 | 06-09-2021 | PA0002295605 |
| 263 | Info Hash: A8A3BD6F55B9776288B17A4D7B1FCB3021AD855D<br>File Hash:<br>16790032FA462191BB440E4D6DD29B36EF6B1A7082A9BD4E64516782E80A4046 | 07-09-2021<br>09:57:52 | Blacked | 05-15-2021 | 06-09-2021 | PA0002295594 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 264 | Info Hash: ADA181C87B7E79B57833E0FA2D22DB9BDE0B4714<br>File Hash:<br>7C59548ECF431D77C823751A5BF3399DFC2573E93416A7ED2A95E7A9B7D627C8 | 07-09-2021<br>09:55:28 | Blacked | 04-11-2020 | 04-22-2020 | PA0002237696 |
| 265 | Info Hash: 20A31492E4DFCCA3CC8A003B8AF1E4C3AB92381A<br>File Hash:<br>36884B340C306E825BDD40BEE68D6F6C9A34061CDC2FA08A3D4EA65D36898447 | 07-09-2021<br>09:29:56 | Blacked | 06-19-2021 | 07-08-2021 | PA0002300660 |
| 266 | Info Hash: 2633CD97981B90290A6B07878DB24E95843051FD<br>File Hash:<br>12BFDB30AB4F19B7B4077D5B64A15D8A0C2A2F8AB5C3A0E5D9212F62656E8838 | 07-09-2021<br>09:27:45 | Blacked | 06-05-2021 | 06-15-2021 | PA0002296924 |
| 267 | Info Hash: 66E841DDD72A50FF74298079B63B8046D69081CA<br>File Hash:<br>64783253670BAC42DF82F0CC9608EDB50306F7A4E72DE0A5C15320491B71A48A | 07-09-2021<br>09:26:58 | Blacked | 07-03-2021 | 08-02-2021 | PA0002305091 |
| 268 | Info Hash: 6D40E6B3C68E4347A8776C49A5F33AED77C35A3C<br>File Hash:<br>23CEF8CDE126E624213A1BBC3AEC0ED99E29DC5FCEECCC7F6D3EC3C7F4E9CF6E | 07-09-2021<br>09:25:20 | Blacked | 06-26-2021 | 07-08-2021 | PA0002300662 |
| 269 | Info Hash: AA99615AE6C723CB3050DAC4D48D914E6D5CC02F<br>File Hash:<br>D4777437331085D9F83529F722265DFAD5117630DB84AAE1C0850A6A96FB67CA | 06-16-2021<br>10:11:55 | Blacked<br>Raw | 05-17-2018 | 06-19-2018 | PA0002126644 |
| 270 | Info Hash: C57AA08E54DCBD782F4B9A53E17C7AB932215387<br>File Hash:<br>00501D72C3CEB16F94D0A71BBF3FC9FBC900FB20709FDCE26FD83C39119C9538 | 06-16-2021<br>10:08:18 | Blacked | 11-21-2020 | 11-30-2020 | PA0002266354 |
| 271 | Info Hash: E474F829786D99F77071D695C1E640049D946C7C<br>File Hash:<br>14944DDE275F24E4C264CFBD89D858936EB4AAE8D050F0C55C984204A52117A2 | 06-15-2021<br>11:12:32 | Blacked | 04-05-2019 | 04-29-2019 | PA0002169966 |
| 272 | Info Hash: 7E12AAAF9FCB513418DDE90DD302DC0042A5815D<br>File Hash:<br>50104D26212DF35F751B77BDC952D02456011F926C730A4765338B6ED1951652 | 06-15-2021<br>11:11:53 | Blacked<br>Raw | 04-27-2019 | 07-05-2019 | PA0002206379 |
| 273 | Info Hash: 9E757F2B0F0628FA2CF6D14E2592E149523CF8ED<br>File Hash:<br>35EB19C9FE15018078773BC8FA36B11A5233B3C63101DF10EF37E675B48DA324 | 06-15-2021<br>09:54:12 | Blacked | 11-26-2018 | 12-18-2018 | PA0002141922 |
| 274 | Info Hash: 727178DEDE59549B0F3D19A6AE9F515971FBF3AC<br>File Hash:<br>9FDA321883F29EEEC3762C56924CB22E57A8F3DAD2A6A2539740A75970060C20 | 06-13-2021<br>12:44:44 | Vixen | 01-08-2021 | 02-02-2021 | PA0002280513 |
| 275 | Info Hash: 84A2DA2B5B8B40832873EAF3064B0224D3AA0A4D<br>File Hash:<br>24CF9A748B31970324ABC18B103B89AB6C07A2814A6C10ED174FE47A658CA9BF | 05-26-2021<br>10:27:13 | Vixen | 05-09-2019 | 06-03-2019 | PA0002178768 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 276 | Info Hash: 94C7E424537F323DF8E3FA11853998B494DD1D74<br>File Hash:<br>0D1618E59F57EA89794E680081B697AB32245AB3DCC29C4AE444709687937339 | 05-26-<br>2021<br>10:23:05 | Vixen | 03-26-2021 | 04-27-2021 | PA0002288946 |
| 277 | Info Hash: F25817E594908EA8A9E9E38596A20DA2D2230ADA<br>File Hash:<br>1C87A9DA1C044AB0BB163AF53D4AFC3207AB4AB9F481586EF90413379D95FF70 | 05-26-<br>2021<br>10:19:59 | Vixen | 04-09-2019 | 04-29-2019 | PA0002169963 |
| 278 | Info Hash: 5DD8FE251E55C661D34B4BB7AA78AB5C0175FB82<br>File Hash:<br>08EBD9746DB8A30A4CE5944E6644C6E2C778D36537203B1A1DD97685831963A0 | 05-26-<br>2021<br>10:18:34 | Vixen | 05-07-2021 | 06-24-2021 | PA0002303619 |
| 279 | Info Hash: 6847C61731FEEE91BCEA722F319F942528143452<br>File Hash:<br>C341AC9C48743BB856FA6440D26161FFEA7FCBFB3EE2AA9AC42C31DE4D0BD952 | 05-26-<br>2021<br>10:17:37 | Vixen | 06-13-2018 | 07-14-2018 | PA0002128389 |
| 280 | Info Hash: 1EA12DE698060BF4B076361D3156F81411BFFED2<br>File Hash:<br>E5B4A6D6CBA9BF4E2EB04E8AEAE0418194B14FA2F8A53AA019EF2847FD312964 | 05-26-<br>2021<br>10:05:25 | Vixen | 04-30-2021 | 06-03-2021 | PA0002299685 |
| 281 | Info Hash: 431A23B6E16E13B9FF0A54F59EFED0980E92ECCD<br>File Hash:<br>6E8A773C4314F91654571CCB1193F4346ED8F3016CEECB942AF7A61B850CCB30 | 05-26-<br>2021<br>10:01:09 | Vixen | 05-14-2021 | 06-03-2021 | PA0002299686 |
| 282 | Info Hash: 8660054EE7A795DDB03182442FA59958414D414F<br>File Hash:<br>4797668E8D709EABD9299017D79B88A43AA328BDBA86AFEBC5675B4638A9D0B9 | 05-10-<br>2021<br>17:09:55 | Tushy | 10-25-2020 | 11-24-2020 | PA0002265965 |
| 283 | Info Hash: 75A353D79EC4B06347D0AD1935D3F3D242B8A70C<br>File Hash:<br>6F67DB138AEA067313D743B5DE624E3218F0C0A3BA98F12C6FA44D04FF31F9BA | 05-04-<br>2021<br>11:01:30 | Vixen | 12-25-2019 | 01-03-2020 | PA0002219640 |
| 284 | Info Hash: 74CF828F11C94C0C70F448DDC440435EA0C5EE9D<br>File Hash:<br>2EEA6CB8E64062A896B494F9BC33CC5FDAE3448105A5A5D4933D018A9F3B0C1B | 04-30-<br>2021<br>09:01:03 | Blacked | 10-12-2019 | 11-05-2019 | PA0002227087 |
| 285 | Info Hash: 694DABE8C59C17C40698F8E503003AEC22FE7539<br>File Hash:<br>6C2C95F363391CFACBEB0D89A5D334F9597767AE12326D8D77029113563F9886 | 04-28-<br>2021<br>17:27:32 | Blacked | 10-07-2019 | 10-21-2019 | PA0002207742 |
| 286 | Info Hash: 89016206D80C924D047846A2A9DD4912A592F63C<br>File Hash:<br>2B5903DE34F121905C56E7D0465FDD8249D61FE160D063D59B3046C23F738F9A | 04-28-<br>2021<br>17:24:07 | Blacked | 06-28-2019 | 08-27-2019 | PA0002213235 |
| 287 | Info Hash: 2B47AB1AC715202A682205DE2386E9131256D398<br>File Hash:<br>0EEE2F09CC14982FAD75DF20B02318B6C7DAF517D45ECB63ADF3B8B54CCB7A23 | 04-28-<br>2021<br>17:22:25 | Blacked | 01-25-2018 | 03-02-2018 | PA0002104748 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 288 | Info Hash: 7F94C59C008CA99211BC357AA9829B7372D082F3<br>File Hash:<br>18F29D4BFDC7C28F9DDCE5E862D459D4F644732FF6A2BDDC2144DB599D4DD66C | 04-28-2021<br>17:21:02 | Blacked | 02-19-2019 | 03-24-2019 | PA0002184061 |
| 289 | Info Hash: 87894E3FA489B812EA1EDF9CCFE61C6FABBFFFED<br>File Hash:<br>D810473404BD0D53C2994259CECC8FBA471C80C42D1C57EA7E52F98810BBE5A2 | 04-28-2021<br>17:20:33 | Blacked | 12-01-2017 | 01-04-2018 | PA0002097436 |
| 290 | Info Hash: C57E4496CC569AFF5CAF447E7FF7B63A0908A4CF<br>File Hash:<br>33923DD0D0609DEFC1E066EEFD7E06F87509C7EBA0DC17E74C884F3AC66C91B1 | 04-28-2021<br>10:44:58 | Blacked | 02-04-2020 | 02-20-2020 | PA0002229052 |
| 291 | Info Hash: 48CB4C30D04660582C75639C2DCC4DCAD30E4C38<br>File Hash:<br>7076A3FC2E6C1EB640EB00D981D0B089F53A78229A26DFB02936B0078A9EE169 | 04-28-2021<br>10:01:07 | Blacked | 09-27-2019 | 10-07-2019 | PA0002205468 |
| 292 | Info Hash: DCC7090F05EBD2DC37875FE1A13D14A36BD51D03<br>File Hash:<br>3977D707F40DA75D1F88C1162CDBD02577ACD638784DA6945470FC3AC360AE53 | 04-28-2021<br>09:52:29 | Blacked | 10-27-2019 | 11-15-2019 | PA0002211841 |
| 293 | Info Hash: C6AACF8B5EBC7F41C26EBB07A4DABE1287B3C675<br>File Hash:<br>2D4D64E994B54F6310EAF6658524F2A7B0F98B62A56F4F9B5A2EE8CC25656EB5 | 04-28-2021<br>09:44:50 | Blacked | 08-08-2019 | 09-17-2019 | PA0002216217 |
| 294 | Info Hash: 38E072085DDED38297137B97CDB2619D8C8D5B18<br>File Hash:<br>A9A69B77DF8DAC971CFAEFED1D8538A0776F2ABB99BB93C48EE355D187232DBE | 04-28-2021<br>09:40:31 | Blacked | 07-04-2020 | 07-20-2020 | PA0002248966 |
| 295 | Info Hash: AEE9101B0F29873FC44DBCF3FB3E261AA44B25FC<br>File Hash:<br>5357F350DC180E4750FE7271AC4CB372166EC9146B7D55BDECAD6AD041C6872F | 04-28-2021<br>09:40:26 | Blacked | 12-31-2018 | 01-22-2019 | PA0002147686 |
| 296 | Info Hash: F4564B01B8BEA3C8E6AF2B2CD6DE955D31637880<br>File Hash:<br>73E011D3D8ED4641F35C1EAF3696D332B2E07BD9910E55AE95DE1FED1188E1C4 | 04-27-2021<br>17:54:49 | Blacked | 12-16-2018 | 02-02-2019 | PA0002154976 |
| 297 | Info Hash: 022342FC7077A111F1422A99C31FD89D147FE619<br>File Hash:<br>1AFD0B4BF515C6F0E73E86CEACA1A7A84E69C12C46E5AC156B2E2B57EA5F44DC | 04-27-2021<br>17:51:21 | Blacked | 06-24-2019 | 07-17-2019 | PA0002188313 |
| 298 | Info Hash: EAB3533FB381C799B59AAA64A20DF16CE3C18A18<br>File Hash:<br>8EACC9C021727EBBEF8D7686F98200CCE8C26D84CE88A7D7D44DD10C0794D8E8 | 04-27-2021<br>17:51:03 | Blacked | 03-01-2019 | 03-31-2019 | PA0002163976 |
| 299 | Info Hash: D31CBC39E31EA20141EB847E24725F06CFC004AB<br>File Hash:<br>942CEC810CF3D9ADBDAA1AAA8A30606E57BABF8D0CAF9139AEC3DEC79B390C4B | 04-27-2021<br>17:49:19 | Blacked | 04-05-2017 | 06-05-2017 | PA0002052859 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 300 | Info Hash: 5264FF1CA20A869CA00A84EF194A50DD3CD7B93A<br>File Hash:<br>169A7FF5E6A05F94620EF6F5DDD9737874B2ECE2B9F162473A2E5AFFDB591FC0 | 04-27-2021<br>17:44:26 | Blacked | 08-28-2017 | 09-15-2017 | PA0002052848 |
| 301 | Info Hash: B0FE13ECF5F84AEAC8C53B134AC336CFB843CF0D<br>File Hash:<br>148BA9ADA1545D34949E4DF1AFFF8CE9F2B342DF3D5C0BE394FFAC173232A158 | 04-27-2021<br>09:33:21 | Blacked | 10-27-2017 | 11-27-2017 | PA0002098016 |
| 302 | Info Hash: 3AE6DC9DEC514352B218937506C2CC49489B66AC<br>File Hash:<br>80389DD58C2A0EF8455DE7085F761D3D88CFBEE72DE85C6DE4BA4E1C6C44EB80 | 04-26-2021<br>17:37:59 | Blacked | 02-29-2020 | 04-15-2020 | PA0002246058 |
| 303 | Info Hash: EFA937808F0ED58A57B5B7902F86CC46FFEF4A88<br>File Hash:<br>B1ACA1BB3FF18B56DD4E28B45C13CEF7155C393C134B08F2317639FEF5A59520 | 04-26-2021<br>17:36:12 | Blacked | 03-10-2020 | 04-15-2020 | PA0002246103 |
| 304 | Info Hash: FC737FCE7A9548867EF99172A2951C431AA74E03<br>File Hash:<br>B5E86EEBB2CF368BE09B3B094531A43227C492A789F82F0C087CAA730C2C7F61 | 04-26-2021<br>17:35:40 | Blacked | 10-22-2019 | 11-05-2019 | PA0002210294 |
| 305 | Info Hash: 1D8C99B00AD138010A90E2C90CAF50FD026C7A08<br>File Hash:<br>401885011E3BCE8CA80559E5B6FB73D5125A715B86CB32A6EBF7E8ECAC5E1CCE | 04-26-2021<br>17:33:38 | Blacked | 10-17-2018 | 10-28-2018 | PA0002130456 |
| 306 | Info Hash: B1837EFE5563C154EEE2F1BE8D008DE5C8C7CD43<br>File Hash:<br>099279FAB0CB709722E36CA4703FBC00BE876F9EA6F23108082898D12073FAFC | 04-26-2021<br>17:30:38 | Blacked | 09-12-2019 | 09-25-2019 | PA0002203159 |
| 307 | Info Hash: 4D29EE018A8F7EFEB2F05420E4FF71A8A314762A<br>File Hash:<br>CB6851AF715BFEA42DD5AA76C2259C7F6FA49A82CB907C16679B935539EF88AC | 04-26-2021<br>17:28:13 | Blacked | 08-13-2018 | 09-05-2018 | PA0002134995 |
| 308 | Info Hash: 9E44731E8EC3B6FD476E0A33695303251A58C476<br>File Hash:<br>6E310240066A7148AF3E41F974E2DF798485CC20CD9169B21ACB3B29F1F08140 | 04-26-2021<br>17:23:21 | Blacked | 05-23-2020 | 06-22-2020 | PA0002245638 |
| 309 | Info Hash: EEAAE54461309F061A38546F50819E572E7D3688<br>File Hash:<br>CB13D7EE042E3AD1AF02100A97AB996D978F3943D488E391B8C9ABA38D843BFC | 04-26-2021<br>17:12:44 | Blacked | 09-12-2020 | 09-29-2020 | PA0002258684 |
| 310 | Info Hash: 0075912858F26F4B9B02968E5B9913617E3F3830<br>File Hash:<br>D19DE7E11241A54E88C807833D4C62AB0E74BF1D7C22D6D23A6E3AFBBFB0412C | 04-26-2021<br>17:11:22 | Blacked | 11-11-2019 | 11-27-2019 | PA0002213994 |
| 311 | Info Hash: 7C2EFB2F67AE964678071271206339F17FC4EAD4<br>File Hash:<br>24FFFBCC065C36F02A425FF5A8FCC164FF5792E35BBEBB12B98E2D35219C25F4 | 04-26-2021<br>17:05:25 | Blacked | 07-19-2019 | 09-10-2019 | PA0002199415 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 312 | Info Hash: 1A6470E21E54EE628069047098E9B5DFB9B17ED2<br>File Hash:<br>DC07CEA2B9742F1F04351D7A11868746045D5A1DF8F5A6E0AF00D9C69779AB3D | 04-26-2021<br>16:38:51 | Blacked | 09-02-2019 | 09-13-2019 | PA0002200702 |
| 313 | Info Hash: 435ACBFEE6F7D35AEB73DBED1A165D6A9121AAEB<br>File Hash:<br>8F74612BA49DD11453B67916E736AD80C4332F81DD3BEC3B3F8DF020DC2F0612 | 04-26-2021<br>16:36:43 | Blacked | 11-21-2017 | 01-04-2018 | PA0002069353 |
| 314 | Info Hash: 46D49B0B21D9273260AB60808F2887D63B8828AC<br>File Hash:<br>989543B320619328762A1D79B36C4F44B8142E2E73B55B114C574E5556DD30FE | 04-26-2021<br>16:33:13 | Blacked<br>Raw | 10-14-2019 | 11-05-2019 | PA0002210289 |
| 315 | Info Hash: F1DF7C2B1D8FD00420FBF17A5A42BA81CBC4C25D<br>File Hash:<br>656D9E44A6B796CF3CC460338A894A5B54551489EDC8FF4EBDC812FAA0017E5E | 04-26-2021<br>16:28:38 | Blacked | 06-13-2020 | 06-22-2020 | PA0002245632 |
| 316 | Info Hash: 86C5F87BA9C2618D57F79C76608F5D883C5439CF<br>File Hash:<br>58FBE5F562F65118013731FFA138E1D677C1589287C02171C3829034C0E6DAED | 04-26-2021<br>10:43:02 | Blacked | 12-19-2020 | 01-05-2021 | PA0002269959 |
| 317 | Info Hash: 67240CE0F42C9777588909086239ABE908B5030A<br>File Hash:<br>04CA4329B75F3F75ABC66A751B7820B57C4F956A749EA82616FC05382A887E9A | 04-26-2021<br>10:37:51 | Blacked | 02-06-2021 | 03-08-2021 | PA0002280372 |
| 318 | Info Hash: 96AEF5CCCC986CCBC629B6F97649BCEBBC0586B2<br>File Hash:<br>91586FC60AEA8195E518F7211642E75475C9BFD182FEA0517D1CBA403D777473 | 04-26-2021<br>10:34:10 | Blacked | 04-25-2018 | 06-19-2018 | PA0002126642 |
| 319 | Info Hash: 2731D3BE6ECD9F4EF189644B16EBA424B73EFBFD<br>File Hash:<br>96FC13D83810C44230AFE045BFAD3603B19F1A98E46ADFE605A0E3798A867F2D | 04-26-2021<br>10:24:14 | Blacked | 03-13-2021 | 03-22-2021 | PA0002282509 |
| 320 | Info Hash: B91028F8FF97039F1DAFE23A651DD879FECDF3FD<br>File Hash:<br>CB9112CB07BAF880B77458D88729F588795B7810DF571C7442A04A4BE49F5EB3 | 04-26-2021<br>10:21:59 | Blacked | 01-16-2021 | 02-09-2021 | PA0002276150 |
| 321 | Info Hash: 549D81C2E31A1CB34CE19937D9D3CEE671D29A4C<br>File Hash:<br>C8CCB78689D918D0D79665B3B33C13341BA46849EA640AFB43423CF912D9BAE6 | 04-26-2021<br>10:14:27 | Blacked | 02-19-2020 | 03-18-2020 | PA0002241617 |
| 322 | Info Hash: FB6D45F0A6BD5E28A418EF8AC262EC06C6D4A40B<br>File Hash:<br>EE6802769054BFB182B32EB472AE2616FD92D062D9A3A75A2EB5D4BA1B2F0661 | 04-26-2021<br>10:14:15 | Blacked | 10-31-2020 | 11-24-2020 | PA0002265967 |
| 323 | Info Hash: 3777B1D1DEAB912371BAB2EB00A80A71AE9DF046<br>File Hash:<br>8416F84733F25D958C071C250C42F9CF58200F63B370350D2B9DFE463E91C4E8 | 04-26-2021<br>09:34:50 | Blacked | 04-03-2021 | 04-14-2021 | PA0002286725 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 324 | Info Hash: DA9FC5624A00B5B18BEFBCF28AB66119198189DD<br>File Hash:<br>A790D67972270A9C923425B5B622571F18871C5E7F96E96867150001EDD3B377 | 04-26-2021<br>09:34:27 | Vixen | 04-16-2021 | 06-09-2021 | PA0002295602 |
| 325 | Info Hash: 17C2B0609BE9B92AE0D1C44F1D6212EA6D1BB636<br>File Hash:<br>402B867C209F7D20D0191CA572AE9866DD7F7A3F678CE452902BFACBA641A9EB | 04-23-2021<br>12:11:47 | Vixen | 08-12-2017 | 08-17-2017 | PA0002048373 |
| 326 | Info Hash: AE22AB5504C05C2B883232F07799C9925A3CBA59<br>File Hash:<br>81025B6CA1036C3CDECC5B8F12BD52D9D5EE761693724E29890943CE4E12382B | 04-23-2021<br>10:23:14 | Blacked<br>Raw | 08-10-2019 | 09-11-2019 | PA0002199990 |
| 327 | Info Hash: BCC18BD6272372F3CFC59A1BE674F61C4788F0CB<br>File Hash:<br>8A56C37DE8CCCDAA7BBD3EDFA4DC0F49439A4A4CCE0BED2C6768E4FC69BA25C0 | 04-21-2021<br>17:34:50 | Blacked | 02-24-2020 | 03-18-2020 | PA0002241627 |
| 328 | Info Hash: 937A7E82157326EF5E7CD36C86A0A0EDACC0FF5F<br>File Hash:<br>F25B5FBD8E3FF914599D16AB4902E1E3C75E1BABBCCCFAFA1F2ACB124563B9DE | 04-20-2021<br>08:04:06 | Blacked | 04-17-2021 | 06-09-2021 | PA0002295585 |
| 329 | Info Hash: 48FC851FEDE158FA68466F2C2EC15D57A24CE18A<br>File Hash:<br>12B63C03986585E66F366B94BF78B3EFB37104EF78E6543F97EC1F35C586A1AD | 04-19-2021<br>17:16:58 | Blacked<br>Raw | 06-21-2018 | 07-26-2018 | PA0002112156 |
| 330 | Info Hash: F3D4D2BA3F7C9DB5E751343237B5C323D5202A8A<br>File Hash:<br>932CAD793217FBA3E070305DD1F146DAC984F9D642FFDEAF144527040F11B8D9 | 04-19-2021<br>17:11:54 | Blacked<br>Raw | 06-29-2020 | 07-17-2020 | PA0002248598 |
| 331 | Info Hash: 3F2C77EEEB7E60E00F08C6B2372C0DF949F27870<br>File Hash:<br>49DBD6B87DCE0411C7014A67AE306E2420507B0811F56E367420F42814BE2FA2 | 04-19-2021<br>10:18:43 | Blacked<br>Raw | 10-29-2019 | 11-15-2019 | PA0002211918 |
| 332 | Info Hash: 8353F4631A78E6DC2342C97336E4C914EF5A5F4C<br>File Hash:<br>E27F294BF15EE2AAA116EB4AD31699884120D036323B9960A2D3909627A48462 | 04-18-2021<br>17:51:10 | Blacked | 05-15-2019 | 07-05-2019 | PA0002206387 |
| 333 | Info Hash: CF62819AF207B3FD24DFC840AABBD639C3D3A357<br>File Hash:<br>FBD2DC1EED9D589984153B4D6899968848F10A33226AEC8B21BD9375F85823F9 | 04-18-2021<br>17:29:57 | Vixen | 06-13-2019 | 08-02-2019 | PA0002192295 |
| 334 | Info Hash: 0D5FB0229BB896030F25C3B8B468E2B54000B9E1<br>File Hash:<br>5370BB0032AFF40ECC6A812861A978958082995CBC2C328FB544CD49890BA25B | 04-18-2021<br>11:39:26 | Vixen | 11-25-2018 | 01-22-2019 | PA0002149840 |
| 335 | Info Hash: 0CEAC20A97C692BE4BA6F6D3DBBBF98215436658<br>File Hash:<br>EE61A84D0A948253FD2F89A37ADDACF7AEC34DAB37A805E22DB0402EB300FC11 | 04-18-2021<br>11:10:13 | Blacked | 03-01-2018 | 04-12-2018 | PA0002091580 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 336 | Info Hash: 0B9F48D7083EFB0785EB50934ACDF7E51B57BED6<br>File Hash:<br>FB209F84379D2CD035E14C6271FFD40C15A08A6626263602F8912F98CE938E0C | 04-18-2021<br>11:07:20 | Vixen | 04-09-2017 | 06-05-2017 | PA0002052836 |
| 337 | Info Hash: B038E50CE96EA99AC02E1BCF051643E7314A3667<br>File Hash:<br>72EAA4CC3AC4AF5B8AA2AD7BE38FAEC63017FABD2E62BA4876A94B5E05131F37 | 04-18-2021<br>11:06:58 | Blacked | 09-12-2018 | 11-01-2018 | PA0002143426 |
| 338 | Info Hash: 605C9418209F27737FD241EF51A32CBFABAAB038<br>File Hash:<br>829D6412707F891385AF6D5D9F69B5AD482B7B98A9A32076BD46AF58D55F6B74 | 04-17-2021<br>10:07:20 | Vixen | 03-25-2019 | 04-16-2019 | PA0002187577 |
| 339 | Info Hash: 9D0E21B1D1C9024F4EF0D3735144C55F30ED31D0<br>File Hash:<br>9DFCEE7F0D7B68230FA013942CE356F37B792EFF1C7A6C435ED842955671C8DC | 04-17-2021<br>09:59:15 | Vixen | 08-27-2019 | 09-17-2019 | PA0002216129 |
| 340 | Info Hash: 14B10A509F9801CDB0F3A26FB468B879FA1052C7<br>File Hash:<br>7111B20609AC2DDD76A51E9E2F4910F0DFD86179DD930790BD97963AE5C365E0 | 04-17-2021<br>09:48:06 | Blacked Raw | 03-07-2020 | 04-17-2020 | PA0002246118 |
| 341 | Info Hash: 2CB43429526775645D5837FE2C63CFFB1B0D2802<br>File Hash:<br>EB2B5C92F269F5EA20F2A1DBD939200B14E14F55045A50A115DD1760BBCFDE20 | 04-16-2021<br>12:21:03 | Vixen | 10-31-2017 | 12-05-2017 | PA0002097990 |
| 342 | Info Hash: 9E327416325533C3D0F6B592CD2F8F3F70FC1D0A<br>File Hash:<br>BB53292CCC77CAC9E8F30E027AC2F15221938C8CE0E3E907C5957FC576F75245 | 04-16-2021<br>12:16:27 | Blacked Raw | 11-21-2018 | 12-18-2018 | PA0002141915 |
| 343 | Info Hash: 763A6FC5F201546394575CD7601D8C2D7DBD3AE7<br>File Hash:<br>A2BE74C8C93C222986472D05AD8FD915556D28A62D19C4E1BA8E14CFBC4CE75A | 04-16-2021<br>11:53:25 | Blacked Raw | 09-04-2018 | 11-01-2018 | PA0002143430 |
| 344 | Info Hash: 23118C154A2FD4EBC3BD00500D2DCDEA4F2C56B1<br>File Hash:<br>3DA5CEB1E2331B505481C38046515105224F4DBBA22196663E8B26FDDBA4A8E7 | 04-16-2021<br>11:45:25 | Vixen | 03-20-2019 | 04-17-2019 | PA0002186982 |
| 345 | Info Hash: 23C388D3240653681F962910C68DC6BDE0D4777A<br>File Hash:<br>6A406B895FB41CA502D4D50EF13223FD8D927292F48E1DBD9AA8E813A921B45F | 04-12-2021<br>08:41:40 | Blacked | 01-25-2020 | 02-20-2020 | PA0002229054 |
| 346 | Info Hash: 24CBC0961F66D0254842302FDBC0E033E4ACE4C1<br>File Hash:<br>BCD842C4D932CD371B7965C899B4CE0B4E103F02DA5362F1C6A546A892B7CDFF | 04-11-2021<br>10:41:11 | Vixen | 03-12-2021 | 03-22-2021 | PA0002282506 |
| 347 | Info Hash: ED3D79FFE111C98B93B1C7BC0BD85679C7021253<br>File Hash:<br>472B68F43EA56A2FE0F1709D547711545BEC79F0680D2718F683FF85D34052AE | 04-11-2021<br>10:38:56 | Vixen | 04-02-2021 | 06-09-2021 | PA0002295593 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 348 | Info Hash: 58A2718F06BEDF42378F7D683C261C6E717BEED0<br>File Hash:<br>367DA0B6CB23569E57D6BDECB108ADD0B0002715646EFED1F8246C3D92616F20 | 04-11-2021<br>10:01:09 | Blacked | 03-20-2021 | 04-14-2021 | PA0002286724 |
| 349 | Info Hash: 6B8E400282C3C9C50A8C00AEB5CD52F0B967DA0A<br>File Hash:<br>8B1D77EE7A014B7106E69A34DB5318ADFB95AB580E12B4E69E44CE4A4D0FC85D | 04-11-2021<br>09:33:38 | Blacked | 05-10-2019 | 07-05-2019 | PA0002206368 |
| 350 | Info Hash: 5463DF03D918B469190A59518CDCF7E245D6494C<br>File Hash:<br>99CF4E2A7DE075529D188AE25D2CE7350FBE9326B94D51C982585001266F73B3 | 04-11-2021<br>09:30:48 | Vixen | 11-25-2019 | 12-09-2019 | PA0002216264 |
| 351 | Info Hash: A985E7AC9C0F50A326C777C6E8DAC1A92A268746<br>File Hash:<br>F2E40788FEA4B9AE0E54288F770BB334B94EF717C56D9ADFCE5BF5D67D87F891 | 04-11-2021<br>09:29:46 | Blacked<br>Raw | 03-22-2021 | 04-14-2021 | PA0002286722 |
| 352 | Info Hash: 8DE7C4776944AE40907E75898B99D0EC6B3186CB<br>File Hash:<br>B0BEAD5CFB47D00BA746AFCB65E581AA8A28D6A99283C9C8E3776828F2D22BD | 04-11-2021<br>09:17:03 | Blacked | 11-07-2020 | 11-24-2020 | PA0002265966 |
| 353 | Info Hash: 9B2D7FF24D25691FBFA67A7F19276AFE62D75467<br>File Hash:<br>743F0514EE583C16D839D66F135C80AD6B68A59E4C572E24310AF5362B24EE1C | 04-09-2021<br>12:06:14 | Blacked | 09-26-2020 | 10-22-2020 | PA0002261801 |
| 354 | Info Hash: A135016A510AB51A73CB7894372786888014584A<br>File Hash:<br>7B6C1BC19C3F1C388B9BD35ED3627911079B90B527F788214C05E26B39AD6DEA | 03-25-2021<br>15:45:39 | Blacked<br>Raw | 10-04-2019 | 10-21-2019 | PA0002207780 |
| 355 | Info Hash: 41577E4102ED339277357B7EF3E97C1347487EE2<br>File Hash:<br>880F10162CDB56DC5247BDCEB67E9A21030D9D6959F71B6C800B1B850F8DDE38 | 03-25-2021<br>11:44:44 | Vixen | 09-06-2018 | 11-01-2018 | PA0002143433 |
| 356 | Info Hash: D96EA595522F63ADD33B6B3CE85F8FC0AE41B1C2<br>File Hash:<br>EAFDBDE4FE4569DB61BB6DA689D6BCF4048536B068DB2E7F9436198EC61D0413 | 03-25-2021<br>11:27:42 | Tushy | 03-14-2021 | 03-22-2021 | PA0002282514 |
| 357 | Info Hash: 4577E56ABE4B7F3BA8A72106C4F58220F426B639<br>File Hash:<br>37CFD558D71D865BB724D5696BBD89C3D2B21AB67276C421F661E3BB18299DD4 | 03-25-2021<br>11:20:42 | Vixen | 03-30-2017 | 06-05-2017 | PA0002052862 |
| 358 | Info Hash: 8964815B3EE407A3EBFECD69C9A66DF0EFAA05A3<br>File Hash:<br>A404C4B8F66F1C6C6DA9E343BD7284ACCF468243D2AE64E4053DD9675ADF39B3 | 03-25-2021<br>10:18:06 | Vixen | 10-31-2019 | 11-15-2019 | PA0002211917 |
| 359 | Info Hash: D9852FE1FD97B79E956C9B1E50550D9B0E8F8ECC<br>File Hash:<br>345A93BE90B9785F3E54EC2395FC90ADA664A31904D2AB7AA7982F8A6C29DFBA | 03-25-2021<br>10:16:20 | Vixen | 03-19-2021 | 04-14-2021 | PA0002286735 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 360 | Info Hash: A386369E9620CD551C87E9E07842DE45BD1B172F<br>File Hash:<br>F8D49BE32DC038878A18B3A32A1AFF410382AAA4E1952E2327D8D2672A1E64ED | 03-22-2021<br>10:59:41 | Blacked<br>Raw | 11-08-2019 | 12-03-2019 | PA0002232045 |
| 361 | Info Hash: 093FF3C313504ED32913B9D8DACBB6EE2E888959<br>File Hash:<br>DBB3A1ECDC30D2E12E9E548DFDACC26F3552C761C387C14986872EB72DC07517 | 03-22-2021<br>09:34:33 | Blacked<br>Raw | 01-27-2020 | 03-15-2020 | PA0002240550 |
| 362 | Info Hash: 388E7ED27703F4B83AC8FC4EA6512E7B4FBC5AEC<br>File Hash:<br>262B5FB839942C0084068E0031AADA76ED68D812EC7C6AEF113473B261AE1A29 | 03-22-2021<br>09:34:17 | Blacked<br>Raw | 04-07-2019 | 05-28-2019 | PA0002200775 |
| 363 | Info Hash: C67CEBFB35714146396FF2583118CA8B68E56015<br>File Hash:<br>2B9B1E7F75B41C45027EDEB3C7268744639EBD4C999FB02C03B05564DBCCF186 | 03-22-2021<br>09:34:11 | Blacked<br>Raw | 05-07-2019 | 06-03-2019 | PA0002178775 |
| 364 | Info Hash: DB0A6C09AFAD8158D7C66AA690789A4FFF1E420F<br>File Hash:<br>16C7BFE26C8FD0235DF2F746F947F27F88764464E2AA3A5129A6ADAA2B4B8F67 | 03-21-2021<br>11:50:24 | Blacked<br>Raw | 12-07-2020 | 12-28-2020 | PA0002269082 |
| 365 | Info Hash: 34B848F2164ECCC533C071B9A0E3B0F3D05A3518<br>File Hash:<br>6DE55D7E3AD7C8A7027139F67A3226AA3E7C123BAA023D0B81ACBFD8FA036579 | 03-21-2021<br>11:33:56 | Blacked<br>Raw | 03-03-2018 | 04-17-2018 | PA0002116063 |
| 366 | Info Hash: 05A7B52E88CC9418AD100770A8B91C7FCBB1C243<br>File Hash:<br>BEFADF46F75084FE9D72C5C17C867576423934986E024947FA06A1ABB7E2DBE2 | 03-21-2021<br>11:31:40 | Blacked<br>Raw | 04-22-2018 | 05-24-2018 | PA0002101381 |
| 367 | Info Hash: 8030A2C2D9E0F5481E3C80D541551981755B92D6<br>File Hash:<br>B464C3DB5D6D549844F1F473EEFE97D23D21947CC0099568B87EEB5B39E2427C | 03-21-2021<br>11:30:38 | Blacked<br>Raw | 12-18-2019 | 02-03-2020 | PA0002225563 |
| 368 | Info Hash: 04834BBE521736079F5E89822B5C95434F4C982D<br>File Hash:<br>28A044A5C6A1964DADE6D7C178D5B98CD74EDC6D90DEF4DB8BE40B475CE02B20 | 03-21-2021<br>11:30:20 | Blacked<br>Raw | 04-20-2020 | 05-19-2020 | PA0002241477 |
| 369 | Info Hash: BAFB46BF047FBA7FE3FF433BFC2B9DC3DAD3C1A9<br>File Hash:<br>ABE2C85159B9C6CB9BF3A288E7EBB1E044B46ED260C1111A1C9BAE91E3919A19 | 03-21-2021<br>11:30:11 | Blacked<br>Raw | 03-12-2020 | 04-17-2020 | PA0002246106 |
| 370 | Info Hash: 7C627BDADFCB1575B894A71C66ADFFB95C6EFAFE<br>File Hash:<br>9BE67B021A11DC3292BCE207B18A2311A31D90B10A04F549569DC1E091AE7C9A | 03-21-2021<br>11:28:45 | Blacked<br>Raw | 10-24-2018 | 11-25-2018 | PA0002137640 |
| 371 | Info Hash: C8EA4C81D0BA9146B21C99E49FA2B67803572522<br>File Hash:<br>2DE5971985FC32A984C05282A04F1E1B8836147FF59C47D553CCC202657C6ABC | 03-21-2021<br>11:28:30 | Blacked<br>Raw | 08-03-2020 | 08-31-2020 | PA0002265631 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 372 | Info Hash: A72BE735D576B5D1698069C9E914BDF92FBB83F8<br>File Hash:<br>779FA174AC0DAA367DA841F6900E0E1C57DC90C72808D0C74BC689BB30CA23FE | 03-21-2021 11:26:53 | Blacked Raw | 06-16-2019 | 07-17-2019 | PA0002188314 |
| 373 | Info Hash: 4B9E0DF0E3594DC1E77FE5C08FA2A6FEA65979DC<br>File Hash:<br>6D0B00FE6045563EFFA36214E2784DFAE617E37E8DBCA72A35C1F9D1D75D314F | 03-21-2021 11:26:41 | Blacked Raw | 02-26-2019 | 03-31-2019 | PA0002163980 |
| 374 | Info Hash: DB497BED967866328C462CD1A231FA28CB64FD11<br>File Hash:<br>FC1D827EB4C7B83CB646EB678BEE163F7DE809FF2F1AD43E7C3D7CADF1AF71BF | 03-21-2021 11:26:05 | Blacked Raw | 01-17-2020 | 02-20-2020 | PA0002229055 |
| 375 | Info Hash: 9A5ACC9C958C00F1B826AC91A7DB3423BCE3F400<br>File Hash:<br>3907F5F1B4D7BDF3C32081D6DFECFDA0FFC5A500A4853B1F1B0294CA71241F2B | 03-21-2021 11:25:20 | Blacked Raw | 04-12-2018 | 06-18-2018 | PA0002126637 |
| 376 | Info Hash: 41DF17AA331A3CE75E9CA818EDC75D225D44E4AE<br>File Hash:<br>A5C52D68CAB30DA1E566E7B990744FEB2669056CB56609CEFE131E17C64CA303 | 03-21-2021 11:24:50 | Blacked Raw | 11-16-2020 | 11-30-2020 | PA0002266360 |
| 377 | Info Hash: B0CE169D460B3E10FDC06D60342FA7FD5FBE531B<br>File Hash:<br>E701C43864BC713E4129A4F6CD46A51E0378F2B4D49F69835C388B372747A4C4 | 03-21-2021 11:24:32 | Blacked Raw | 11-13-2018 | 12-10-2018 | PA0002145836 |
| 378 | Info Hash: 34FDB74CF0D5A9ED24C4C0A7632D7C5C0DD4A10B<br>File Hash:<br>687957B63794780230326924D082C1F054B0ED0FA70D4891292F96B9B488985D | 03-21-2021 11:23:30 | Blacked Raw | 09-19-2019 | 09-25-2019 | PA0002203162 |
| 379 | Info Hash: 90AF3C86FC0ECD0146DDFE57BFEAA4E26D079194<br>File Hash:<br>6C07F7106D560D21F03E3A88304E502368948D9E4E838909E453898AD6BEBA00 | 03-21-2021 11:20:19 | Blacked Raw | 07-06-2019 | 08-02-2019 | PA0002192304 |
| 380 | Info Hash: 7056242ECF385A88428D582900B38C2EC186DDC1<br>File Hash:<br>654487BABF66FC27FEFC95E560B9F8E1821ACB628EDF97575E510DC024D7E84F | 03-21-2021 11:18:32 | Blacked Raw | 08-10-2020 | 08-18-2020 | PA0002253097 |
| 381 | Info Hash: D306BA77FFF8FB1950408ABBB8A5B60FCC00B122<br>File Hash:<br>62F978246DFABCFA5E6D15572F70F8A97ADFD0D485406942557FD8BF6E48BE77 | 03-21-2021 11:17:30 | Blacked Raw | 04-12-2019 | 05-11-2019 | PA0002173884 |
| 382 | Info Hash: FE27534F0A43907D070795DDF984F707E0FEDCF1<br>File Hash:<br>2E2112D600A76F0B030C381DB306667268C759E220CEE041A5B523D6CB631DAA | 03-21-2021 11:16:26 | Blacked Raw | 06-06-2019 | 08-02-2019 | PA0002192288 |
| 383 | Info Hash: 4CCB850FEF2809ADA2092B0F85FE07AD6B1EE4C6<br>File Hash:<br>F9F5B138C36A423E5345072599F4E77FC3B3B94AFD6B70D6770120EBCDE8CAF1 | 03-21-2021 11:14:43 | Blacked Raw | 09-21-2020 | 09-29-2020 | PA0002258687 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 384 | Info Hash: 7B364338CD90FC951B3F536B186EBA30DE4246FC<br>File Hash:<br>47D5D91B9FC9B159E2197591B985D3FA522768EB287C61D168901FCE02CB921D | 03-21-2021 11:14:37 | Blacked Raw | 11-28-2018 | 01-22-2019 | PA0002149836 |
| 385 | Info Hash: C20D8CE638A46CD39FA65004C565F7F85846691D<br>File Hash:<br>EA5B48145CBAF733479368D9256BC9D6AA8EC5702C56014718B4A1CBA7E39563 | 03-21-2021 11:14:30 | Blacked Raw | 03-28-2019 | 05-28-2019 | PA0002200777 |
| 386 | Info Hash: 9352D370D33CC9FA273FC8B6E660F317B53AB89A<br>File Hash:<br>444AA5F2B3ECAFCD7594C9F15005CAF6298621D86EE925C3421E1B54DD68A919 | 03-21-2021 11:13:10 | Blacked Raw | 10-05-2020 | 10-22-2020 | PA0002261806 |
| 387 | Info Hash: 93AC77760BE262244F8C30B7A064ACFD0E95E6CE<br>File Hash:<br>FBAE5708BFF78E82C93645127539E317BF61BF277C83A6AEFE162EE772C4C01B9 | 03-21-2021 11:12:30 | Blacked Raw | 06-15-2020 | 07-17-2020 | PA0002248596 |
| 388 | Info Hash: 09E4DD5DED8676D79433C09E76F73797D7C23802<br>File Hash:<br>27913E8D3B680A47B51E91359D932EFC4985BE2BA58F603609F69E1041FC55AE | 03-21-2021 11:12:05 | Blacked Raw | 06-11-2018 | 07-09-2018 | PA0002109330 |
| 389 | Info Hash: 7CE0C82288F68FABBD5A21F16DEC94A34F9799AA<br>File Hash:<br>061F5875482FC09204FC106AB5281AB8A5A39C8D7F4CCBA24F2E1F434E0A36C6 | 03-21-2021 11:11:06 | Blacked Raw | 11-25-2019 | 12-09-2019 | PA0002216263 |
| 390 | Info Hash: FB4C20732176FA0C5194BF272983EE8EE1CFDA16<br>File Hash:<br>68B5CBC7E02BA6735B245E1ED8A412CDE3C393E2D890E2151360A81DC93C2DAB | 03-21-2021 11:09:20 | Blacked Raw | 02-17-2020 | 04-17-2020 | PA0002246110 |
| 391 | Info Hash: 633C61C8C943824C1FF5E8E3107FBA4396A8E399<br>File Hash:<br>5A31EAC85A367E7A384C7E6E14BE4BD021E487171F4A91616E348962A2353AE1 | 03-21-2021 11:08:20 | Blacked Raw | 07-13-2020 | 07-20-2020 | PA0002248963 |
| 392 | Info Hash: 8FCE7D42A6556C1B82F12839B018885BBCF4DB6D<br>File Hash:<br>D2A14C9B3227E4A4B1815A18E02EB1FF7428574E2604DF93DDA9C74A0B8F7ECF | 03-21-2021 11:07:41 | Blacked Raw | 08-05-2019 | 08-27-2019 | PA0002213302 |
| 393 | Info Hash: CE74EDC69A9EE02D7EAEF30B9F3DC7A0FA93CA19<br>File Hash:<br>AD6B67077E3A7384F427669028069434AC296F9CD332D65D172D09396AC3005B | 03-21-2021 11:07:03 | Blacked Raw | 03-18-2019 | 04-08-2019 | PA0002164883 |
| 394 | Info Hash: 1F20D6A7008B7CCEC3410A20EFACC4AC55CEAADC<br>File Hash:<br>9A1A9C2782555622990015C592A6BA55BE742A35B3ACE638D920D2A4A3D2B1E9 | 03-21-2021 11:04:34 | Blacked Raw | 08-17-2020 | 09-05-2020 | PA0002255472 |
| 395 | Info Hash: EC432D8D71F5AB0CE83147F50B0873710BD1EC03<br>File Hash:<br>D8B650B961312931C2DB40CEFBC8476D837B1DB948A7F9FDC5AD63147B42E960 | 03-21-2021 11:04:18 | Blacked Raw | 09-09-2019 | 10-01-2019 | PA0002217358 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 396 | Info Hash: 284E4E396F1F787478E836FEEF797DE00E33D5E4<br>File Hash:<br>C73311CD2890C6A77952ECBEDBCAEF582E16811B208D95CF9B9474DE8756B0A7 | 03-21-2021<br>11:03:40 | Blacked Raw | 10-14-2018 | 11-01-2018 | PA0002143424 |
| 397 | Info Hash: 5269E9647358D2C0080970F7B91836FF0B134F73<br>File Hash:<br>27FB0D30B36C136AFA8C6C21A0D532780A248DC9A46D86A04DB243DAA5069A62 | 03-20-2021<br>10:42:31 | Blacked Raw | 12-28-2019 | 01-27-2020 | PA0002223954 |
| 398 | Info Hash: C340030059AF08957371330E339FB3AA67E8FFDB<br>File Hash:<br>6BA96B48297951EA5CD38799CC99EBF61F1A282C5634BBFF3688E1D6989D64C4 | 03-20-2021<br>10:41:38 | Blacked Raw | 05-17-2019 | 07-05-2019 | PA0002206002 |
| 399 | Info Hash: DDE59C875C7FEDB150E58E51ACFF8D33FDB2CF72<br>File Hash:<br>B1EAEAD5B5D4AA4102D4A0D46CF8206B6D4E3C6E2EAD3BAFD1BD26D336683604 | 03-20-2021<br>10:40:30 | Blacked Raw | 05-22-2019 | 07-17-2019 | PA0002188299 |
| 400 | Info Hash: BA4548E157820A3DF2C7D690EA08DB61F12C949A<br>File Hash:<br>95514F92F5CF9A316B04E53BA54298EF21933141B0FACE94D8C1B7C7EE95CE39 | 03-20-2021<br>10:40:10 | Blacked Raw | 02-06-2020 | 02-20-2020 | PA0002229053 |
| 401 | Info Hash: 35F1FF1A35600AEA1A436340DA1944BD3C3A0D3A<br>File Hash:<br>F997341CFEA250813769A2C58B8CE85C90588C532B71CC9E69B3CB9329FA7EA7 | 03-20-2021<br>10:39:20 | Blacked Raw | 07-26-2018 | 09-01-2018 | PA0002119594 |
| 402 | Info Hash: 16532C1256F1D8936C056A44AAECF4E274B576EB<br>File Hash:<br>A96D177318D1B6E7045F96F5FC80064D60A1D95D1C3D2CB1273B78D2ED349D5D | 03-20-2021<br>10:38:50 | Blacked Raw | 03-13-2019 | 04-17-2019 | PA0002186977 |
| 403 | Info Hash: AA54116A792991B71CCAA2C575ECF8C9CCE0194F<br>File Hash:<br>52A26C326121535D9FDF1E6199AA896A0DA3C257BD543AD2179377586DB8B894 | 03-20-2021<br>10:26:44 | Blacked Raw | 06-22-2020 | 07-16-2020 | PA0002248579 |
| 404 | Info Hash: E11A1E9101E1B91DE9CE8EFBAE3ADF3B367EF862<br>File Hash:<br>497BACBB40344F2F603F96CB10AA606CA1AD9DEEEC152FF1A8960302C7B18C29 | 03-20-2021<br>10:25:51 | Blacked Raw | 05-04-2020 | 05-19-2020 | PA0002241475 |
| 405 | Info Hash: 15703C64531B7F3820339C06473B13AB5FC50979<br>File Hash:<br>D4CCC3F901BCC7E6E808078BDD2C1A5A072F48CB12874A84763DB3794B0A7FDD | 03-20-2021<br>10:25:26 | Blacked Raw | 08-24-2020 | 09-05-2020 | PA0002255474 |
| 406 | Info Hash: AC9A5EE29CBCB4F6D3A3B62BDCA7AFD84BCE5EB0<br>File Hash:<br>443494229C1D0F6C2875311264A7375F811AD1566D902ADF049736CB85269E5C | 03-20-2021<br>10:25:03 | Blacked Raw | 11-23-2020 | 12-09-2020 | PA0002274806 |
| 407 | Info Hash: A2285D359C1A11FC04C46A99A488747938358B65<br>File Hash:<br>985663042B32496D35EC0B21E21BFBA3F6AFF2FDE00ABE14235EABA40310DB82 | 03-20-2021<br>10:24:02 | Blacked Raw | 10-12-2020 | 10-22-2020 | PA0002261809 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 408 | Info Hash: FF4AA172EC0D469A97A0693DDBA0DC1A4ECC701C<br>File Hash:<br>3DECF0AAB8057B9C37D101B6C483E9EF52900F7E0F64F19DB44D782FD9354CF9 | 03-20-2021<br>10:23:01 | Blacked<br>Raw | 12-23-2019 | 01-03-2020 | PA0002219636 |
| 409 | Info Hash: 4D128566D34AA1EC74C662CC23A00DBFD03A56E5<br>File Hash:<br>DD310F56DE594622150223897919F94B177A071C38203F879C910627A7F18DC9 | 03-20-2021<br>10:22:37 | Blacked<br>Raw | 09-07-2020 | 09-29-2020 | PA0002258685 |
| 410 | Info Hash: 9EF1697DACB071381C0A2D332FA66FA85F359C74<br>File Hash:<br>66F290059B0AF3622E0841D66009807CC8CCA6EE29AF736E370C18BABC4C4885 | 03-20-2021<br>10:21:07 | Blacked<br>Raw | 07-27-2020 | 08-11-2020 | PA0002252262 |
| 411 | Info Hash: 062215626C7F3ABD8EAF39A7230075DD43CF13A7<br>File Hash:<br>7C0286924589063E7ED5B4F32A997B453151535C4F676F0D1E25A63F9E5C14FC | 03-20-2021<br>10:20:34 | Blacked<br>Raw | 05-11-2020 | 06-08-2020 | PA0002243646 |
| 412 | Info Hash: 4762B207E12798B5BA2DDD00B902201C9FD4EA23<br>File Hash:<br>A0077A2CCDB176BC6A42D6A5511A8948BCA5D56EE3E1A5D3707EF868FEAAC87B | 03-20-2021<br>10:19:08 | Blacked<br>Raw | 02-08-2021 | 03-08-2021 | PA0002280363 |
| 413 | Info Hash: 2294A414D64D9AA31D08C144CF4D104631A7BEF9<br>File Hash:<br>4BC166B220C589E13AA09A8778779D95155F0AEE33FE2033B06D11C826B8C9F9 | 03-20-2021<br>10:18:39 | Blacked<br>Raw | 07-20-2020 | 08-11-2020 | PA0002252263 |
| 414 | Info Hash: 5AF65FC2F36FDE10482D4C645E22493BBB1E7A41<br>File Hash:<br>7D3192E9D7806075BD7916816DC9771E30741ACC903282A22FEEB98033F789D4 | 03-20-2021<br>10:18:21 | Blacked<br>Raw | 05-25-2020 | 06-22-2020 | PA0002245633 |
| 415 | Info Hash: 30C2E5EEEBDF45D9C83127199FE070EEB091A96C<br>File Hash:<br>363C657260C54421DB941EE3B5764CF3DD8788F6570BF153BC16E19E0081CDC7 | 03-20-2021<br>10:18:12 | Blacked<br>Raw | 10-19-2020 | 11-05-2020 | PA0002263389 |
| 416 | Info Hash: C7B9E04D1B4A48BA8521CD2A63D8E0C433228F5B<br>File Hash:<br>944EE729ECA9231D5A144C73793D40EB4EAB660D3FC94D1A4207EDA1EFF90E16 | 03-20-2021<br>10:18:12 | Blacked<br>Raw | 09-14-2020 | 09-29-2020 | PA0002258688 |
| 417 | Info Hash: F15A3D34FF0FD051292EC25A6DBB3F574863F6E2<br>File Hash:<br>4D5131F83A161A61BCC759E3AA7729C7BF9F99527E0D0FA59AD26AD5A61316B7 | 03-20-2021<br>10:16:30 | Blacked<br>Raw | 04-17-2018 | 05-23-2018 | PA0002101308 |
| 418 | Info Hash: D9D453CA10A11F235D92278E4484BBE5A2B5A9F1<br>File Hash:<br>E5EAF731B958DF01B63E05FEB6F936C4B98032B1377C42E41EA24F47D29AEFCE | 03-20-2021<br>10:15:43 | Blacked<br>Raw | 06-26-2018 | 08-07-2018 | PA0002131867 |
| 419 | Info Hash: 0831C39B96141D03108035C68634D07B7FEC17E3<br>File Hash:<br>B6D592F0421214748037AF3DCFA10DBED97C2FE123404C518753AD67B5914948 | 03-20-2021<br>09:52:19 | Blacked<br>Raw | 02-22-2021 | 03-08-2021 | PA0002280371 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 420 | Info Hash: 11317BD69D7E2FE51E3BDDC1C53B65643242CB9C<br>File Hash:<br>F63C87FC2DE9AF3AE5B0803EA75F2ECD3EE51ACC21B0A12F11F155DB8E891C77 | 03-20-2021<br>09:51:35 | Blacked<br>Raw | 09-28-2020 | 10-22-2020 | PA0002261800 |
| 421 | Info Hash: 8ACEAF6E063E20FA8AD60011A276B2DBD6C48825<br>File Hash:<br>2E1AFE54A00CA51231905F46DB377AB5DC9912A59804A27F71D87D48877B6901 | 03-20-2021<br>09:49:01 | Blacked<br>Raw | 02-15-2021 | 03-08-2021 | PA0002280367 |
| 422 | Info Hash: AE7CFE431BC4E933E92E11032C25A67D4CA61B79<br>File Hash:<br>F638DC8E8853C8CF9176D97CB6027BDD2DBDB470C7EF8A8C9BECCCEB3A4B6104 | 03-20-2021<br>09:48:19 | Blacked<br>Raw | 12-14-2020 | 12-28-2020 | PA0002269086 |
| 423 | Info Hash: 1824034C43267AA11198E469DBB79B913395F5FE<br>File Hash:<br>76ACEB0964E0FBDF7535C99F405DC85A8F13DF4C35810F11890C0E5815A50F07 | 03-20-2021<br>09:47:14 | Blacked<br>Raw | 03-15-2021 | 03-22-2021 | PA0002282515 |
| 424 | Info Hash: E05487E1CF7CAA07BA8E218D2504F4AEC30906DB<br>File Hash:<br>C7C8F393602BEAC95B913F1D5021A9C80232024434D66ED0AC78F6E611123D02 | 03-20-2021<br>09:46:47 | Blacked<br>Raw | 03-01-2021 | 03-08-2021 | PA0002280355 |
| 425 | Info Hash: 23F3281238E8C2B9F46A06DE03A1DD56C2FE4183<br>File Hash:<br>F183EF0FD677D5E3B3A74E652AA19DA5A9D35A6F741282153C37E44C88A3A62C | 03-20-2021<br>09:45:02 | Blacked<br>Raw | 01-25-2021 | 02-09-2021 | PA0002276145 |
| 426 | Info Hash: 6D1A75568F5FD969F309E9D3B4962D54EE537DBE<br>File Hash:<br>8819078D096F48944410216299128FB551BC6F20DB984F5D6559FD8D3553BAB9 | 03-20-2021<br>09:45:00 | Blacked<br>Raw | 02-01-2021 | 02-09-2021 | PA0002276143 |
| 427 | Info Hash: 04FD5B9A8A95D8C0810EE1DE07F070A00F411D9A<br>File Hash:<br>E9BAF53AA2CE6A4147113363DF29F68BBDE97CAA3DF50BA506884492956E4644 | 03-10-2021<br>09:17:26 | Blacked | 07-24-2017 | 08-11-2017 | PA0002046874 |
| 428 | Info Hash: D629C1BE08933BB60DF199F6F24E3812EA2C6C73<br>File Hash:<br>B6A76B9FE28D9B34D14C72456A036267F1B7DC9B3588D3E3564E883B38BA8042 | 03-09-2021<br>20:29:48 | Blacked | 10-12-2017 | 10-19-2017 | PA0002058296 |
| 429 | Info Hash: E6249FCBAAE0A7C2EF317A18483CE0CDBF67A295<br>File Hash:<br>D1F0FE04E5AF6D173F5AF74C70844E6D22929BB4EE8C3D18E8685C54C0D2C48E | 03-09-2021<br>20:29:42 | Blacked | 03-01-2017 | 05-25-2017 | PA0002049776 |
| 430 | Info Hash: DBD37806A272E34CF33F9EDAF8BDA6391FF8F7C0<br>File Hash:<br>F2CEB31D14663B616FB0063A1420032068528AEF8F9AE4958BFC424F952510D1 | 03-09-2021<br>20:28:58 | Blacked | 03-06-2019 | 03-31-2019 | PA0002163978 |
| 431 | Info Hash: 901129DA9629352ECBB99FF90FE06A5F749AF4DD<br>File Hash:<br>85A7466AB207044CB5BC6CCE07196BAD5B9332BE73381F73EF3600069E0123E2 | 03-09-2021<br>09:57:07 | Blacked | 09-12-2017 | 09-15-2017 | PA0002052846 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 432 | Info Hash: 82980AB876C2E0D6AD6D7D00937AD920F8211267<br>File Hash:<br>EC0188942436E345833E4B637642A83B850471132EE8338BD89D3926B8E17343 | 03-09-2021<br>09:45:26 | Blacked | 07-09-2019 | 09-10-2019 | PA0002199416 |
| 433 | Info Hash: 9C80B087C925D30BA01F72FC0EAABD8EAADF588A<br>File Hash:<br>6B5DA385F81A777EE12E85036DA75583C5E8E489C435CE37C469E9E0EB289336 | 03-08-2021<br>14:24:31 | Blacked | 08-18-2017 | 10-10-2017 | PA0002086146 |
| 434 | Info Hash: 12405EF8C34C23A19BC7E7618EB2CA14B9E88E98<br>File Hash:<br>41CC2AE2A0C2FBD9F1370EFE29A77886859EA5618BB1711DD303A469F4E39D19 | 03-08-2021<br>14:21:10 | Blacked | 06-04-2018 | 07-09-2018 | PA0002109329 |
| 435 | Info Hash: F70A608080EE69C5B9D8441C04342D089F1A8C1E<br>File Hash:<br>B63EE77DA3835713F6183CA52EB03E35D955AFD6C771DD869F3A6921953BB5AC | 03-08-2021<br>14:21:09 | Blacked | 01-15-2020 | 02-04-2020 | PA0002225584 |
| 436 | Info Hash: 6460534667C9B87F796BC4851C96677D2FC64AF9<br>File Hash:<br>5537C227C4C3EECB6B42F9BE8B477F18A09FCA52B3CC433312CEC96CBAD4ADE7 | 03-08-2021<br>14:15:30 | Blacked | 08-28-2018 | 10-16-2018 | PA0002127773 |
| 437 | Info Hash: 729C3815122E9D62C4F62EC6CAD5CA5B5EBB95F9<br>File Hash:<br>8383058EF00B060292F786E70B34EBBEF42CD22837D4C91BE8798014ED5D1E66 | 03-08-2021<br>14:04:20 | Blacked | 07-29-2017 | 08-11-2017 | PA0002046872 |
| 438 | Info Hash: E429ECEA3CC731EE2C160A6E4D77991FECDF8897<br>File Hash:<br>943CE63AF177C286436B0F920E4BF8839892501E7E9A9946C2E284728D74543F | 03-08-2021<br>14:01:49 | Blacked | 11-11-2018 | 11-25-2018 | PA0002136642 |
| 439 | Info Hash: F65DBB26314E370BCB1AAE59AB209E1371A57ACF<br>File Hash:<br>5597DF4BF6ED45CB513885F685212ED145ADC3D3B5DB615C8954E6DD29DCE190 | 03-08-2021<br>13:55:56 | Blacked | 01-05-2020 | 02-03-2020 | PA0002225565 |
| 440 | Info Hash: 99E5986F17A5689AB16EAECE61F26241754E1E36<br>File Hash:<br>E50AD15BA001E80F6A5F2A343A7BD3BE9019010340A5E8D865AC9AFF8C5020AA | 03-08-2021<br>13:54:53 | Blacked | 06-06-2020 | 06-22-2020 | PA0002245636 |
| 441 | Info Hash: 082C43A6A41C30507682EB32F25A418C5223436D<br>File Hash:<br>525BCD317D68758E91135EEF8FC7EBE05FFE3DD5CAD10F65C4F69FBAB7D02A9C | 03-08-2021<br>13:54:32 | Blacked | 02-04-2018 | 03-01-2018 | PA0002079189 |
| 442 | Info Hash: 9D285EB53FB6396015DB700C94DF31EE8026853C<br>File Hash:<br>007826CA32772A67C3D4D0DEA2CCFC911702CFB1B973C7A824486A112DE80CF7 | 03-08-2021<br>13:54:08 | Blacked | 12-12-2020 | 01-04-2021 | PA0002277035 |
| 443 | Info Hash: A697DE308520A74A35929A48D834E6A10747F054<br>File Hash:<br>E98EEB1CEBB5F4BA67D942F05E6F6E135F62514064E14609286EC7AA031F1F42 | 03-08-2021<br>09:39:03 | Blacked | 10-07-2018 | 10-16-2018 | PA0002127790 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 444 | Info Hash: 92401415234E09F5E207409EF07B67BE7CD68634<br>File Hash:<br>00228DDB4BCA134FF49C6AC0EB66F1D6C93A3024C085D5CD0989BCBB862CA7C1 | 03-08-2021<br>09:29:24 | Blacked | 02-24-2019 | 03-31-2019 | PA0002163974 |
| 445 | Info Hash: 72A1E3BF06A14C51D5B94015C5BB3C509B381699<br>File Hash:<br>3592A9D20AC5312D6034B66F17F68545754793226D2FE6F46E570F43593032E2 | 03-08-2021<br>09:22:01 | Blacked | 04-20-2019 | 05-28-2019 | PA0002200782 |
| 446 | Info Hash: 7009AEB1FB8FA0E778B41D49423CDFC80AFDF62D<br>File Hash:<br>F6F25896450D77C9B994C19A02555EEB05D092E47D0C3BF0A30820FBE105B71F | 03-08-2021<br>09:21:09 | Blacked | 04-18-2020 | 05-19-2020 | PA0002241472 |
| 447 | Info Hash: 9FE743BAF7076C7B1416416DCB8787E922B10AE8<br>File Hash:<br>864FB11C75DB49869286CB31C2C3DAB5089D12FB89320C22D56A56FF3EDFB509 | 03-08-2021<br>09:20:52 | Blacked | 10-22-2018 | 11-25-2018 | PA0002136653 |
| 448 | Info Hash: C6B85578F10E9FA595EDCD45402FBBEC745B6DD8<br>File Hash:<br>3C5C822A7847420497A7A7CA77E1830E674F223B1F564EF87684FE7408DDF33F | 03-08-2021<br>09:20:41 | Blacked | 09-22-2019 | 10-07-2019 | PA0002205469 |
| 449 | Info Hash: 92EB5D7EDE376D128AFC8878A7325334E2534FDA<br>File Hash:<br>7C61F266EF8B00566680AE94CEFE28426A98C93D2CF49719663D5EC3BB2C2AC3 | 03-07-2021<br>10:17:04 | Blacked | 04-25-2020 | 05-05-2020 | PA0002249013 |
| 450 | Info Hash: 5FA59DD2A87C8333BF37865F57F8DD8429250516<br>File Hash:<br>26D181357D18F58D64D4BC97CD1F8D78F6C4D413F030998D2E921674F15F5796 | 03-07-2021<br>10:13:07 | Blacked | 03-31-2019 | 05-28-2019 | PA0002200773 |
| 451 | Info Hash: 07EC80C56B473DD0771AB7D4A3E905994A87A408<br>File Hash:<br>E81BFDFF307EBBEFA816D0064F468B2CDB648B0BC1521785B70B40C95251850C | 03-07-2021<br>10:12:28 | Blacked | 07-19-2018 | 09-05-2018 | PA0002135006 |
| 452 | Info Hash: 29F0F5ED49FAB6834A87FF289AA7A016D5BCA1F5<br>File Hash:<br>7483CFAD2ABCB5652EA25BEFA703766A4EB32441025CDB9F4198CD1A77E0DB3F | 03-07-2021<br>10:12:17 | Blacked | 04-30-2018 | 05-24-2018 | PA0002101364 |
| 453 | Info Hash: CCFBB306EDF927ECCFB2A0DE17187C2DB1286649<br>File Hash:<br>71CB18DF80E67C04754D77C5108BD642EBAF2453946954CDE892950CB7DAF10B | 03-07-2021<br>10:06:17 | Blacked | 12-26-2019 | 01-27-2020 | PA0002223955 |
| 454 | Info Hash: 7EF8F2F7F6082F4D5A4608A1FCC50565AB14164B<br>File Hash:<br>5C6EE52299123D1519B27DD2EE8DDA90B5CC1C439DC0C8E8EBC0B3FA89B8681A | 03-07-2021<br>10:05:49 | Blacked | 07-04-2019 | 08-27-2019 | PA0002213242 |
| 455 | Info Hash: C6AD2830C99215E2A7B185500628F5A250DBAC1D<br>File Hash:<br>133330B7761014F8F18906066C197A3B31171CE0C4DC0BDE7AC56549DB7625B0 | 03-07-2021<br>10:03:07 | Blacked | 01-30-2021 | 02-26-2021 | PA0002283695 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 456 | Info Hash: 576A4437D472390C262B8740FC8804E887587AE0<br>File Hash:<br>F8262F2B67B0468A2D9718D69433ECEA0C79480775A13AD1AEFC9355CAA3890F | 03-07-2021<br>10:02:12 | Blacked | 06-19-2019 | 08-27-2019 | PA0002213298 |
| 457 | Info Hash: E10259BB09AFE9410D944641E94048900ADEF0F2<br>File Hash:<br>BB40FB2FA9D578CD64AC8B698B074D104111183A93BFCEDB62320B19FCA0580E | 03-07-2021<br>10:01:57 | Blacked | 12-11-2017 | 01-04-2018 | PA0002097429 |
| 458 | Info Hash: C60F238231FA7D72F30AD0AC8AEE75366CE5E5E8<br>File Hash:<br>86718A831FFFC7E5DB83BC490E1467BCC568C94B6FBF1B32F074F50FABE991C6 | 03-07-2021<br>09:57:57 | Blacked | 02-09-2019 | 03-11-2019 | PA0002158599 |
| 459 | Info Hash: CD8618EED714855D34A7C9855FF48459EEFC19E9<br>File Hash:<br>EB08A4BA3B4CB230C755314B682EDBF4E44BD95A8CFA29CA36280E9AD153B27A | 03-07-2021<br>09:57:33 | Blacked | 11-21-2019 | 12-09-2019 | PA0002216266 |
| 460 | Info Hash: 6EB32DF847E80D6C5B464B5437CACB83D6859117<br>File Hash:<br>3D544C0BC82693F95C9787D0467049B078ADA2B10688785A93BC7F9275AA3A4E | 03-07-2021<br>09:52:38 | Blacked | 05-09-2020 | 06-08-2020 | PA0002243649 |
| 461 | Info Hash: C5F97651D6D0ACCAF80962B6D247D3DB106817EF<br>File Hash:<br>E275AC4E3CC73AE8590AFE10FDDB66AD111E7FF023E5E17F9F8AE2B5513A30F8 | 03-07-2021<br>09:51:34 | Blacked | 03-31-2018 | 04-12-2018 | PA0002091516 |
| 462 | Info Hash: 857ECD8EC13C207984FDF9ED1AAB188B50013F5C<br>File Hash:<br>6A533C195A378EE2E2EEB458DF0433215FE1763F06885E4D646A316928808046 | 03-06-2021<br>17:34:31 | Blacked | 08-01-2020 | 08-11-2020 | PA0002252255 |
| 463 | Info Hash: 60912FB5E6ED2D944BC2B12CDB3C578461CB7A92<br>File Hash:<br>84BFA90EFD3942111D357DEF50858EBDD20DC494E07AE8EA35E2557C0139EECD | 03-06-2021<br>17:30:20 | Blacked | 06-27-2020 | 07-17-2020 | PA0002248593 |
| 464 | Info Hash: 340388F38581DF5E919342C8EBB209978EEA9633<br>File Hash:<br>C6EADA660D518FE1F1BE432D3C0ABF2A095E0B0E0CDF5A2D7FE4C87E0A364900 | 03-06-2021<br>17:29:02 | Blacked | 01-30-2019 | 02-22-2019 | PA0002155138 |
| 465 | Info Hash: 83E5CC90978D29577233ED709F7716D44CA1DC25<br>File Hash:<br>EEB6E66B6C3FFE1EE2426F50B0E190BA3ECEDAC333AA633C9797D352A0D0ADF7 | 03-06-2021<br>17:28:56 | Blacked | 04-10-2018 | 05-23-2018 | PA0002101304 |
| 466 | Info Hash: 72555676245CA53C457541455A41821330714A7A<br>File Hash:<br>4FF404477E05C99BDAB75A2082DAD57AF4A52BF2271449F1448891B4CD1A1BC9 | 03-06-2021<br>17:28:38 | Blacked | 03-11-2019 | 03-31-2019 | PA0002163979 |
| 467 | Info Hash: 7D876817AF91151926A2C4590E9EB0D38F9BB646<br>File Hash:<br>5E27A0458B72C6D803880871DF27DACA94012E7B8B48AE69B798C9AFE26CDD40 | 03-06-2021<br>17:27:11 | Blacked | 08-13-2019 | 08-22-2019 | PA0002195504 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 468 | Info Hash: A035AD89D17FFA204EA1669362F8A2B2947F1D32<br>File Hash:<br>CF5FB70A15A302ADB5C7DC51AA916F5E8F5D7D52373FBEEAB74056948FEF6203 | 03-06-2021<br>17:26:31 | Blacked | 08-03-2019 | 09-10-2019 | PA0002199412 |
| 469 | Info Hash: 2464E22DAC7C9AF5D8E3A47488D668E70E3BA2E1<br>File Hash:<br>635FDEB8A6816EB373F54336D72820156E2CEF447ED29280AEEB38A4717F8364 | 03-06-2021<br>17:23:01 | Blacked | 01-02-2021 | 01-05-2021 | PA0002269954 |
| 470 | Info Hash: 400E090F4802B871662C556A82ABFC945392215F<br>File Hash:<br>06CDD274AF3FF035D9BC76B6AC2622D0E84012889163E9A5F44B28F003362EC8 | 03-06-2021<br>17:22:21 | Blacked | 05-15-2018 | 06-19-2018 | PA0002126654 |
| 471 | Info Hash: 7625B77166EDE28E8265E368E93FE18A92A73B39<br>File Hash:<br>BE70F44E12C12DCBF75E876364FD8ECA3CC1D6C97347B375868989AF907617C2 | 03-06-2021<br>17:15:20 | Blacked | 07-11-2020 | 07-20-2020 | PA0002248959 |
| 472 | Info Hash: 4A3136B25E195764C6A5BFB40F2A05BF4D67FC78<br>File Hash:<br>6795789E04678B20D40454D7E8A982DB17E652E8CAF50F29E036AA400E5CC327 | 03-06-2021<br>17:15:13 | Blacked | 10-27-2018 | 12-10-2018 | PA0002145828 |
| 473 | Info Hash: 74E070565386C10CB521376AFA332D57AE57DE3E<br>File Hash:<br>C305F03E47FEC04143A5E7395AA36AFD25D181AF5702910585C5544873377C4A | 03-06-2021<br>10:25:35 | Blacked | 12-01-2018 | 01-22-2019 | PA0002149844 |
| 474 | Info Hash: A49EE756D34A89C41FE77B65408E50C945724CBD<br>File Hash:<br>C0E7DBA8FAC2A125D33DF2B1F21FC81E5E61DDC85DAA378BEE9E35E3D3E27C91 | 03-06-2021<br>10:25:30 | Blacked | 01-09-2021 | 02-09-2021 | PA0002276152 |
| 475 | Info Hash: E9DB8BE26B56BFF69AC9279777644AE132988A8F<br>File Hash:<br>F83F1606590AC7256D37203AA4280E8892E6D55FE39E51AEFFF1693785E7D656 | 03-06-2021<br>10:23:21 | Blacked | 11-25-2019 | 12-09-2019 | PA0002216262 |
| 476 | Info Hash: 7AD634DDF39D6C357029F9B8DA853344A9154CA3<br>File Hash:<br>ABD1CF9BE94C07E7BA99AD39BA2A1F827B3E71F1677F7CFC5C5731EEFFC66D57 | 03-06-2021<br>10:21:04 | Blacked | 01-23-2021 | 02-09-2021 | PA0002276146 |
| 477 | Info Hash: 5F686E0618BE3E4B271B6D69151098DC11B29F45<br>File Hash:<br>CE89D3CAB34C7A0CE0E491E0F63EE4A94CD12EB47768D364C0CF318BC5C29499 | 03-06-2021<br>10:21:01 | Blacked | 02-20-2021 | 03-08-2021 | PA0002280369 |
| 478 | Info Hash: EA3BFEA5DF74FBE89E2AD79CD38A32EF4210BB4F<br>File Hash:<br>3088FB2726C52B5325B89F21E46D62070F10301B2B6CA4ECB5EF86D0CA89F650 | 03-06-2021<br>10:08:13 | Blacked | 02-27-2021 | 03-08-2021 | PA0002280373 |
| 479 | Info Hash: D0FA5B667E199B4236AC3CBFFAB92B939982CDFC<br>File Hash:<br>FE2BC67DFB7EB97394FDACDB137852489C3F37E6A2CD0EAA495BFC934F6BED79 | 03-05-2021<br>09:47:02 | Vixen | 02-23-2020 | 04-17-2020 | PA0002246164 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|-----------|--------------|
| 480 | Info Hash: 132EE60D7C0DC1229C3D3CBD15C56561F8581C2E<br>File Hash:<br>008313F78C9BACEC37C41AF4A17B727A04C8FFC900EF765627A7D54F59D4FA3B | 03-05-2021<br>09:45:39 | Vixen | 11-30-2017 | 01-04-2018 | PA0002097470 |
| 481 | Info Hash: 6A8AB4ABE7DB829144E58C1F5EA1426383348EFB<br>File Hash:<br>E83AFC72CC6D9E29ACE7D639257C396A8968F63E535BABD6BF53F94CEFB7515D | 03-05-2021<br>09:45:26 | Vixen | 06-12-2020 | 06-25-2020 | PA0002256359 |
| 482 | Info Hash: 5540C89E5B872A3EB29D38D7D6C59134B3342F74<br>File Hash:<br>82122CF99D24467F82ADC0C7F5A830B00FD0166A2DACD7D573A461C90D4BA438 | 03-04-2021<br>11:57:17 | Vixen | 11-30-2019 | 12-17-2019 | PA0002217669 |
| 483 | Info Hash: 1F734779A5C05D40C6424BE190EC20AC8BF61019<br>File Hash:<br>ED2367A2304402E0556F6BC683BAD41035022D34A5B5B0F0356C26C095466244 | 03-04-2021<br>11:56:28 | Vixen | 10-16-2018 | 10-28-2018 | PA0002130458 |
| 484 | Info Hash: C366374CBE8AD6F991FE8B2487DC45C9AB0E1E6B<br>File Hash:<br>04762106C5244D99ED2C8C9116E6850EF0F59ABCF4A21B57B0D42E55483203CA | 03-04-2021<br>10:51:41 | Vixen | 01-14-2020 | 02-03-2020 | PA0002236203 |
| 485 | Info Hash: 120CCF7B14C2FC0CFB6675CBAE3FCD150BE242C7<br>File Hash:<br>6128A2AD421668CBBC294F99D6FA253013FED008D341DEE8579200138FB21AA3 | 03-04-2021<br>10:48:31 | Vixen | 07-24-2020 | 08-03-2020 | PA0002259166 |
| 486 | Info Hash: 4B3C7DF81586807F6E0CD282A0187A3DECEAB3EA<br>File Hash:<br>E4B168AF8D18CDE5AE5CAEC4848F1BED84859124C061C153420EEEC7863290E6 | 03-04-2021<br>10:46:58 | Vixen | 07-03-2017 | 07-07-2017 | PA0002070827 |
| 487 | Info Hash: 9173A8B174205520944B72A79E7D8AC25CF447E2<br>File Hash:<br>692B0FEC7EAB9699168924254202B3CEE5EDFCF89522D2D6512DA8F80C1B4C19 | 03-04-2021<br>10:46:33 | Vixen | 10-06-2017 | 10-19-2017 | PA0002090453 |
| 488 | Info Hash: DF2008010629C7F1D244AA36AC7C6B93C7C60166<br>File Hash:<br>88AB89ED6E93E304E4487A91FAB7AD144FE63B811C769C6B278FC67FAF2CA874 | 03-04-2021<br>10:45:32 | Vixen | 07-18-2017 | 08-10-2017 | PA0002046875 |
| 489 | Info Hash: 1107E7EB779285617620C4C2EA293192E40667D7<br>File Hash:<br>77D6D5D7075B0BD4556B3159DBAA3FD39C547A0B8BDA34F1F3E9CD0A022A4DD7 | 03-04-2021<br>10:45:22 | Vixen | 06-08-2018 | 07-14-2018 | PA0002128445 |
| 490 | Info Hash: 73836E8C65A311E14896A1AEA347526ACEE06F14<br>File Hash:<br>C6ACD61B98AF9D709C5A5F9945834C6D92683363D23DBB59B43D5067F8039DB1 | 03-03-2021<br>13:47:38 | Vixen | 06-19-2020 | 06-25-2020 | PA0002256361 |
| 491 | Info Hash: A342244F2E0287F7EB6E897441849848F8A7D7A5<br>File Hash:<br>CDE5020E5D0B1A0DB3D81792D1D3C16DDB88220ED9D2C033DBD5AE77767415CC | 03-03-2021<br>13:44:11 | Vixen | 06-18-2017 | 07-07-2017 | PA0002070833 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 492 | Info Hash: 1D946378C32710A9E9D8A25EA87493FDE0146508<br>File Hash:<br>0E0D12E5DC1AF250B4E5BEA2EAB4B20980D42D01276550884CE24AECC733C7E1 | 03-03-2021<br>13:34:04 | Vixen | 09-06-2019 | 09-13-2019 | PA0002200698 |
| 493 | Info Hash: 24D8A4B04637387530796E5D65A63987ABE9317A<br>File Hash:<br>50C4AAE1D7E1AB43FF4EE5F19A68FC95915375302B545374BF33F51143BD131F | 03-03-2021<br>13:30:30 | Vixen | 01-14-2018 | 01-22-2018 | PA0002101751 |
| 494 | Info Hash: 7A103C8C419EF8AB24871F1AB7298A3BC00D7133<br>File Hash:<br>2C77DA0713CF753EC16583E556A7C5D2B1D8AA5C7C411EEFECA5FE0DB1808FF8 | 03-03-2021<br>13:25:51 | Vixen | 04-24-2020 | 05-05-2020 | PA0002249029 |
| 495 | Info Hash: 821F855568FE4AC5875613F128A9D9527DE3BF59<br>File Hash:<br>263C75448B8E4432A44E56C16BAD9D52698793EE4F19D454786037EC8B63FDFA | 03-03-2021<br>13:25:43 | Vixen | 02-28-2019 | 03-31-2019 | PA0002163973 |
| 496 | Info Hash: 1702BF88C607938862AD5AD08D3799C7A76C4EC1<br>File Hash:<br>B5B39CB865850BAD8BBFD85D0A3F459DD98183DE5FFC6259D86A6B890DCB4C6B | 03-03-2021<br>13:25:16 | Vixen | 11-05-2017 | 11-30-2017 | PA0002098007 |
| 497 | Info Hash: 489B9BAB6C0056F6CA69D3419E97211A6214FB3A<br>File Hash:<br>D943838169F687983C51D99B78B93FB6D4D251BDE2517567121B281ED22D6A04 | 03-03-2021<br>10:18:06 | Vixen | 06-28-2017 | 07-07-2017 | PA0002070828 |
| 498 | Info Hash: 78B6BAB74E6F275F5445946BF7AC8EB0B7E51405<br>File Hash:<br>3EB0BCD81FB77FD0F45D2DD9D525E08BC5EC1FB781CB62A21BD70DEB22C39350 | 03-03-2021<br>10:12:35 | Vixen | 08-17-2019 | 09-10-2019 | PA0002199413 |
| 499 | Info Hash: 88FA6F9DB5A1974C26CC59247894477EA91D4AA0<br>File Hash:<br>8270E9B6C79F9CDDAA8211B4F1F25163D9F56102881B1AC1A3D0D5FBCFBF113B | 03-03-2021<br>10:02:20 | Vixen | 02-28-2020 | 04-17-2020 | PA0002251744 |
| 500 | Info Hash: 1CA76CE884776BF316B69481D060C6EBEA662691<br>File Hash:<br>6D98FB201919434576BCC372C76F2790F421C2FFF4EA7F8747DF0E0F6CC18BB9 | 03-03-2021<br>09:53:54 | Vixen | 02-12-2021 | 02-26-2021 | PA0002283718 |
| 501 | Info Hash: 569B2699E6608A00782FF580A440633E4123CFED<br>File Hash:<br>06195E5701577DEC924C708557DA26CE80A835ED0F2CD77D1806CBA327B89056 | 03-03-2021<br>09:49:41 | Vixen | 11-30-2018 | 12-18-2018 | PA0002141918 |
| 502 | Info Hash: 38C7E5746A3FDD697968C49275B81836A9454790<br>File Hash:<br>EE1EFABAC2DA07AF56C3C5710E9DE7C7EA142C3087F61B0A758DFD202F29E66D | 03-03-2021<br>09:49:32 | Vixen | 10-06-2018 | 11-01-2018 | PA0002141493 |
| 503 | Info Hash: 156E9CD40E90496BDB0EAEC3D0B34567DBD603DE<br>File Hash:<br>4A49CB21213268044A33070B1FB50D99C1025F2043E66C5F8040E27ABBEA4AFA | 03-03-2021<br>09:49:14 | Vixen | 07-13-2019 | 08-02-2019 | PA0002192302 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 504 | Info Hash: ED5D228423F6688187B1663319514A65E2F5DE14<br>File Hash:<br>2EEBF3BF6B38D0CCC7D8D23D6C0C586557B0D5E179EBCCE0AA3691A4329D2BC9 | 02-25-2021<br>09:30:21 | Vixen | 10-26-2019 | 11-05-2019 | PA0002227099 |
| 505 | Info Hash: 8A906C5A23F35028EFDE5B9C81D9EE277ACA0275<br>File Hash:<br>43D9A39A71EC62D1217BFFF148FE60F03596FFA9FF4E1C286370A80E90AD5222 | 02-25-2021<br>09:26:00 | Vixen | 04-24-2018 | 06-19-2018 | PA0002126671 |
| 506 | Info Hash: 6224B03F4F05E4E513435061AB1BBAB52CE93B5B<br>File Hash:<br>86A0D3AF33018880E63E10DCB1E95079B9951A8B2B0350554F6F1D45FAF35B73 | 02-25-2021<br>09:25:06 | Vixen | 06-03-2019 | 07-17-2019 | PA0002188305 |
| 507 | Info Hash: 1D652D14E624CF4FE65234E00AB298914C6B5B1B<br>File Hash:<br>18CDA84EF37DE57838D54104CA2FE7097D1377666228E4D0B55F6AD2ED7F389A | 02-25-2021<br>09:23:08 | Vixen | 01-04-2019 | 01-22-2019 | PA0002147681 |
| 508 | Info Hash: F6CE08796E7200EA0845FF9313369CF337C207BF<br>File Hash:<br>80D1AB32037DC972993DC1D67A3951382310EECA7BBD9430350DB3E17A8B8DC3 | 02-25-2021<br>09:18:46 | Vixen | 07-28-2018 | 09-01-2018 | PA0002119572 |
| 509 | Info Hash: 22FBA2D37F3FF8668834C09E9AD0CBE9434BBFBD<br>File Hash:<br>4935163A217198691CADDA55CB995370D889F5FCF8CE7C84586CBEA16863369F | 02-25-2021<br>09:16:24 | Vixen | 07-03-2019 | 08-02-2019 | PA0002192292 |
| 510 | Info Hash: 22208D989EF7AE8E48CF3AB393995AD460AF2799<br>File Hash:<br>97E80641E60528553CE136539B5C6FF99ED39E46333D8F88F73714FFE8CB7F90 | 02-24-2021<br>11:45:58 | Vixen | 03-05-2019 | 03-31-2019 | PA0002163982 |
| 511 | Info Hash: 24AE3812ECC6B6C2A00EAFCCA42FCAFCE17F3EDC<br>File Hash:<br>9F6EFDCD4FBFD45C2542295349DCCEA4B058323C05F1D297B773654EC5A01CD1 | 02-24-2021<br>11:35:29 | Vixen | 03-30-2019 | 04-29-2019 | PA0002169943 |
| 512 | Info Hash: 6A00929B3D2F54C7FF7C31812DA1CEB6F03A8DF0<br>File Hash:<br>E7517A6F80C556646938E7C39ABB9A3F1BB5D89FF3E3D535E96E9F527B6321A6 | 02-24-2021<br>11:35:25 | Vixen | 03-09-2020 | 04-17-2020 | PA0002246165 |
| 513 | Info Hash: F79AE19DA1BBE4276602A39B81E729C7F550B24F<br>File Hash:<br>AFFCC576BBAB71626786C40F8EC3AF364BAA1DECACBAC87D75AF19683B5137A5 | 02-24-2021<br>11:31:08 | Vixen | 08-22-2017 | 09-15-2017 | PA0002052852 |
| 514 | Info Hash: EFDB886D8D69B8D7CC31153066C52424FA716283<br>File Hash:<br>93102C27DC519B2CE7C98574FF209BD6AC36DFAEC9CD1A7A0B39FAA5828B69F7 | 02-24-2021<br>11:22:48 | Vixen | 06-23-2018 | 07-26-2018 | PA0002112155 |
| 515 | Info Hash: FBB1E3387B5D032B30B9137E05F516E696DC5CC5<br>File Hash:<br>B9956D883B639ABA09E7C17604A1DE4661B56E9371D9A95D7CB251267123EB58 | 02-24-2021<br>11:18:08 | Vixen | 11-10-2018 | 11-25-2018 | PA0002136725 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 516 | Info Hash: 9C643ACA38FD9D470613CE49A612A20A07950A43<br>File Hash:<br>64E50EA88C00946AADFD30510FF5F092E9ABBF74D00329AC26A1D2C1D3FBED82 | 02-24-2021<br>11:14:40 | Vixen | 04-29-2018 | 06-19-2018 | PA0002126677 |
| 517 | Info Hash: A502765EE8927BE551DDB6D0A52CDB57F1048934<br>File Hash:<br>36E4BB9A35891935F9225C04376E5EB63F648997444FD278004D04A6708901C9 | 02-24-2021<br>11:12:40 | Vixen | 04-10-2020 | 05-05-2020 | PA0002249031 |
| 518 | Info Hash: AEA7918FD1B713FD99E2F97CFFC399F016CF59E9<br>File Hash:<br>C9FABD456B6F378F280307BFE97EEF137BEB4D2D010417C8FCDA6B7AA8548122 | 02-24-2021<br>11:00:33 | Vixen | 11-06-2020 | 12-09-2020 | PA0002274936 |
| 519 | Info Hash: 5954CA36DA9BD29C667D78C6FA6EE9CFB6C65806<br>File Hash:<br>9BB4B80B2874773C608A5E46747FAC0F93629D1C9636ED6CF313EA61221E810D | 02-24-2021<br>10:59:17 | Vixen | 07-18-2018 | 09-01-2018 | PA0002119684 |
| 520 | Info Hash: BCE2AD0D287B7AB4EEA8B5DE2070732BB4778DC4<br>File Hash:<br>2E705076CA8A761D57716667E1817851B9507396810780DAC189407233DAFB53 | 02-24-2021<br>10:45:23 | Vixen | 12-05-2017 | 01-04-2018 | PA0002097413 |
| 521 | Info Hash: 728FEEBA350EC584BC7E9E2759A64F759E9B7855<br>File Hash:<br>AD5470EFA8A5C85886C8855DB48558326273F73168397DFFC88EE5E6B5BB1A2A | 02-24-2021<br>10:30:25 | Vixen | 01-04-2020 | 01-27-2020 | PA0002223959 |
| 522 | Info Hash: 051A52EFFAA41578BB5F4F7EDE4827997D21BC4C<br>File Hash:<br>55A1FA72FC61AD5D1ED91299E2C17F3A780F20014A987675F2E69F86B4468AA7 | 02-24-2021<br>10:27:26 | Vixen | 07-23-2018 | 09-05-2018 | PA0002135670 |
| 523 | Info Hash: 8F914AD5D985A4614B945A9CBAEA70996038A99E<br>File Hash:<br>499AAECDDEB0EF38775D6585DDFB835C753A3B942C24192C172D512837C47F65 | 02-24-2021<br>10:22:04 | Vixen | 07-03-2018 | 07-26-2018 | PA0002112153 |
| 524 | Info Hash: EC977E2980F8945172E61F868899C59CE850C90F<br>File Hash:<br>2CAF72B451343F7CC925C036751DD13BDF8A0C8A3BCAB07649DFE27376516005 | 02-24-2021<br>10:21:57 | Vixen | 08-22-2019 | 09-17-2019 | PA0002216215 |
| 525 | Info Hash: 8ABD3939154F2BA57FAE02F2CF3D36A4DC21BC91<br>File Hash:<br>89BE389A4BAD7806355C3D8777A928501E40E1F7E64172C08A577695F367A2A5 | 02-24-2021<br>10:21:44 | Vixen | 12-18-2020 | 01-04-2021 | PA0002277038 |
| 526 | Info Hash: B0E5916DDA0894DBA9F4D5DF96340FFF086ABF07<br>File Hash:<br>F6495E1085B69EAF1AB4D54066963D3B64639435D63BDAD59D02AD76F1AACBFF | 02-24-2021<br>10:08:52 | Vixen | 01-29-2021 | 02-26-2021 | PA0002283702 |
| 527 | Info Hash: 3B6198833B8CF16DAE7D8E122C3AD5AD62507AAD<br>File Hash:<br>D1F3EF62AA81DCC45B49CE454C8E234C6C5668D49212ACF906FAAFCE9AE72D1B | 02-24-2021<br>10:07:53 | Vixen | 09-18-2020 | 09-29-2020 | PA0002258680 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 528 | Info Hash: 95F4D9E97D890FC30A535A7B4FA907E5518E1DDC<br>File Hash:<br>35EB71A7897C82F97706DC86C9B8596E41B802C707A0D62F2D918D96F792C004 | 02-24-2021<br>10:07:21 | Vixen | 05-08-2020 | 06-08-2020 | PA0002243645 |
| 529 | Info Hash: C2CD33294A80E9042A3D6D2FC6C52861821EFA18<br>File Hash:<br>D8C1F32807E495498B649867E55C81729FF4F5A3284A8C2BFD14FC74A8412322 | 02-18-2021<br>20:28:50 | Blacked<br>Raw | 07-16-2018 | 09-01-2018 | PA0002119681 |
| 530 | Info Hash: BBCB17D52E2EF3886EA8720EB8D1D01CCCC96F71<br>File Hash:<br>03D56B52EA117995F2062C15D42CD621577D286A93ED82867BF6715521AB9870 | 02-18-2021<br>19:58:22 | Blacked<br>Raw | 02-01-2018 | 02-20-2018 | PA0002104206 |
| 531 | Info Hash: ECEC874C21239A30F35D90C14D825619A4E8486A<br>File Hash:<br>3BF2821EC208F96DCFAB5AEC6A0A782BA4D4E7896DA939247644E14885C28509 | 02-18-2021<br>19:56:15 | Blacked<br>Raw | 08-20-2018 | 09-05-2018 | PA0002135002 |
| 532 | Info Hash: A19FBD9C5C79A4A9B580431608E41CC80E3C8B96<br>File Hash:<br>B29E4EA8C29833057854DAFB738624AB50CC2DF9643A694B9247E1DAB08D2BE6 | 02-16-2021<br>19:32:48 | Blacked | 08-29-2020 | 09-05-2020 | PA0002255478 |
| 533 | Info Hash: 15767B4CF1BDB5ADD8DC3544393A9C265AFAA5B5<br>File Hash:<br>57A014FBA5622734EA82329D6DDFC1406AE942765033D5A4682F1A3DA92CEED8 | 02-15-2021<br>14:21:28 | Blacked | 12-16-2017 | 01-24-2018 | PA0002101762 |
| 534 | Info Hash: 0AC75990739A686B555938ABFD3276F73FF69DFF<br>File Hash:<br>2CA5AA073582E71D9492E7E3E529F4816734EFC58D3451C35339EE6074EEA6F0 | 02-14-2021<br>12:48:14 | Blacked<br>Raw | 01-18-2021 | 02-09-2021 | PA0002276148 |
| 535 | Info Hash: 662C42833DF0727F4B96196F88475B615B2F0D2B<br>File Hash:<br>181A5A85F913157A0303150E1B0C7ECC81F7A63FC42BA1071B5236AC52A0432E | 02-10-2021<br>12:11:41 | Blacked<br>Raw | 07-31-2019 | 08-22-2019 | PA0002195511 |
| 536 | Info Hash: 3E0C1C5F1E26E8922045CD0C97E9A66630A50E8E<br>File Hash:<br>C0BF3B860D0EE1CC072E8FBD4E0215028099BD326A86A63815733649C5D9FB74 | 02-09-2021<br>10:44:57 | Blacked<br>Raw | 02-26-2020 | 04-17-2020 | PA0002252443 |
| 537 | Info Hash: 42462CE40C5D57E39D232B87E3DBB07B62BA5710<br>File Hash:<br>84DDAB7CE514D58FF636060BBBB0EACA9075F2B9864C4715CE27A4C7B32C426E | 02-09-2021<br>10:37:55 | Blacked | 05-05-2019 | 07-05-2019 | PA0002206372 |
| 538 | Info Hash: F011B5C1E76C5CD712DADA5DF9CE66184EAA72B2<br>File Hash:<br>9A63B663DD43205E88F862BBC956987D0E51AE9C368621C6C3BEC154DFE58488 | 02-08-2021<br>15:21:15 | Blacked | 10-17-2017 | 11-27-2017 | PA0002097981 |
| 539 | Info Hash: 7D7C8F9388BB672616AE4776724BD944771BFC3B<br>File Hash:<br>D8A29BDFAAA4AA9A9B54FE96761793BC0C8E85458C49BB044CBC17A6D7A832E0 | 02-08-2021<br>11:23:38 | Vixen | 02-18-2020 | 03-18-2020 | PA0002241449 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 540 | Info Hash: 4E79385B8DAE3CD4CC334C13F109852722B4F577<br>File Hash:<br>ADA7E80EA6EA1B7ABF7D3F9E7268C86760CB34B8104C601B8CF5325577231677 | 02-08-2021<br>11:22:59 | Vixen | 08-07-2020 | 08-18-2020 | PA0002253099 |
| 541 | Info Hash: 54289C1E4BF84AA63DD528CF4893F996FD486DB7<br>File Hash:<br>3B6A20A94A8E0046CAFD93161CD14050540908FC37982055B8C10B9AA9BD80D1 | 02-08-2021<br>11:22:35 | Vixen | 07-03-2020 | 07-16-2020 | PA0002248578 |
| 542 | Info Hash: 654CFBA775433926717A3E0D58C90196F0413460<br>File Hash:<br>BE957B752D7675E37648F2D81C3040F9E272C6D4588CBDFAB6E52E785DD954C9 | 02-08-2021<br>11:22:13 | Vixen | 10-16-2020 | 11-18-2020 | PA0002272621 |
| 543 | Info Hash: FBA1C218DA2C4A8ACE331F4BBE18902759CF533F<br>File Hash:<br>025D177BAC842F18959BECA2ADDD4B661550AB1A57C9F8882D4F1B5A5CA859C4 | 02-08-2021<br>11:15:49 | Vixen | 03-15-2018 | 04-17-2018 | PA0002116747 |
| 544 | Info Hash: 50DC2EF036DB5594F25ED3B5455050C78A904DBA<br>File Hash:<br>A7738C94604F818E7322174C1C3CF630607E4F042BCC1D4531FD37085D33EDF1 | 02-08-2021<br>11:13:34 | Vixen | 02-05-2021 | 02-09-2021 | PA0002276151 |
| 545 | Info Hash: E39547E0E5CD17BF41AD4FD5134CBBAA9EBCDAFF<br>File Hash:<br>C39179CF7BCDC0DE34348557BD438568B7595E3363A8200B4CA22D66151D7633 | 02-06-2021<br>09:36:56 | Blacked | 04-15-2019 | 05-11-2019 | PA0002173886 |
| 546 | Info Hash: 6671533EE8277923DF4254534389F8630C5BF901<br>File Hash:<br>E0FAF6BEA1F4A89CD20AC1663D44E496BEC7768D3B10A75F9EC68A970EADA341 | 02-06-2021<br>09:36:04 | Blacked | 11-16-2017 | 11-21-2017 | PA0002098042 |
| 547 | Info Hash: 403C8C01BC2F40ED4F3C34B9040BAD024FEF26B1<br>File Hash:<br>9C82F2E5123E6E84FE9251F31DB6B3E396B0E17D64458481831EA7142BCE030A | 02-06-2021<br>09:31:09 | Blacked | 05-25-2019 | 06-13-2019 | PA0002180952 |
| 548 | Info Hash: 75AAFCC83F053540C564E26015234507AD59D40E<br>File Hash:<br>31D0D3686F31F8D213A5D9C8B5727BCE8463A4B28685D2EB05DD71F82B5B2DF4 | 02-06-2021<br>09:27:12 | Blacked | 09-17-2019 | 09-25-2019 | PA0002203161 |
| 549 | Info Hash: 0F4CB5BFE31D785D0469C73F83F7CEB7AF0E1F9B<br>File Hash:<br>5CF9341843FB7AE8329D6419CA95220B72F483EEB3AF4B0204545DE2B0D63900 | 02-06-2021<br>09:25:12 | Blacked | 11-06-2017 | 11-27-2017 | PA0002097974 |
| 550 | Info Hash: 1A68CEFD839B4A5FA014E644010905E3E4BAED62<br>File Hash:<br>7CDA00D746D072CCE1C0D3344AD569A602F6BEC79989A46C3BD5B855AEA3089F | 02-05-2021<br>12:10:07 | Blacked | 05-02-2020 | 05-19-2020 | PA0002241471 |
| 551 | Info Hash: AF96EE573EB75078F49ABE87BB1FE91A3F15C177<br>File Hash:<br>68ED6A95AB2DCBC2551585DA2E428A2B9A052774D64B8426A22A6FFA825629F1 | 02-05-2021<br>12:09:04 | Blacked | 06-09-2018 | 07-14-2018 | PA0002130453 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 552 | Info Hash: C107588A00810F57F076C5926BF6D8624E4BCAD1<br>File Hash:<br>2E41DD46E352948EDB69DEBA2446F9B4599CD29DAC07FA97FC93BB0F66745723 | 02-05-2021<br>12:08:47 | Blacked | 08-23-2018 | 11-01-2018 | PA0002143434 |
| 553 | Info Hash: 0279F8114C90ECBC2C775793D7CD9105ED963856<br>File Hash:<br>3DC45DDEEAF39622E73B28F7587BD6A4688887D83FC0D647EE20E12252B634AB | 02-05-2021<br>12:05:54 | Blacked | 01-15-2018 | 01-24-2018 | PA0002101768 |
| 554 | Info Hash: 81E555C6FF2380F80E2121E94A5B05C347608F4E<br>File Hash:<br>6621F2F8BA3B7ECC7F041B7B624B63210959A41615363561D1EC49D1EFEFEE6E | 02-05-2021<br>12:04:22 | Blacked | 09-05-2020 | 09-29-2020 | PA0002258686 |
| 555 | Info Hash: 08F6C585417F003903E4744A30329D1683DB9192<br>File Hash:<br>6A4AFD5E7E05A128FE26272001A207580035A2CA1FF4D9162AC475A385DA4FAB | 02-05-2021<br>07:58:26 | Blacked | 11-14-2020 | 11-30-2020 | PA0002266362 |
| 556 | Info Hash: 67D95FCED9B00C108A63588568A4B4CC34737EE5<br>File Hash:<br>2F08A480A39A433B92CB7BE753ED72122DDC6A8669D61337B266203F90B0E8D4 | 02-04-2021<br>11:09:00 | Blacked | 07-09-2018 | 08-07-2018 | PA0002131818 |
| 557 | Info Hash: 2F73A144B780B7D386C021B9DFCA2C674931DEE8<br>File Hash:<br>F85AE75227D8B66E7A0DEAC0477536890D8F9ECE99E4FA681CC88AAEC3688FDF | 02-04-2021<br>11:06:33 | Blacked | 03-21-2018 | 04-12-2018 | PA0002091520 |
| 558 | Info Hash: 44EE8007D31DF8D2883B228679B50BB1595A5667<br>File Hash:<br>55FC2F77E81859E8B87D1F9CF22A955FF16C16FB4A9B88F167E504FEC23C6B40 | 02-04-2021<br>11:05:20 | Blacked | 07-24-2018 | 09-01-2018 | PA0002119589 |
| 559 | Info Hash: D761DF7733CCB2E1EF6160EA7BE951819872353A<br>File Hash:<br>E1CEFCD8A3A7025D0F3C4F2726E258D12A2EB3D17F75F7F0F9FD1746821A801C | 02-04-2021<br>11:03:32 | Blacked | 12-21-2019 | 01-03-2020 | PA0002219632 |
| 560 | Info Hash: DDB5B87DD389A7D38E36B58177629B40BE7B74EE<br>File Hash:<br>7A635BC050ED42E52C8B861EABDB6DD010C5CC310A60219E2B59B38D1218DE46 | 02-04-2021<br>11:02:10 | Blacked | 08-15-2020 | 09-05-2020 | PA0002255476 |
| 561 | Info Hash: 143ED56E751B662F727B52D79C441FBCC16BB177<br>File Hash:<br>6E468AF507E2B8CA74CF0E8AB4CC91C10A7F4D5FFA43B66EE393ED88FB48F9FD | 02-04-2021<br>11:02:09 | Blacked | 12-20-2018 | 02-02-2019 | PA0002154970 |
| 562 | Info Hash: 7B57FCC04E365EC8AFA37E1EEDD1AEC885BB92B3<br>File Hash:<br>926027C8A4F2458C26CBFD5B8F0F2C5CB249012E5DF79AA4493326F8BDF1A655 | 02-04-2021<br>11:02:08 | Blacked | 12-06-2017 | 01-04-2018 | PA0002097418 |
| 563 | Info Hash: AA4E7F1D2EB7E81F78A5DA7811E1A2AE67EF4C6D<br>File Hash:<br>A53AE027BFF6811943135C73BA9D92C172E7625C5C40075D1FB5C2E3E81F8F38 | 02-04-2021<br>11:01:39 | Blacked | 03-26-2019 | 04-16-2019 | PA0002187002 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 564 | Info Hash: 55AC34620920D95F7B4255351F7ED856D045F029<br>File Hash:<br>CA30658D100910A758FFA483F0DA24CEA95EDD728A75BDA9B7E5781077349C4E | 02-04-2021<br>10:33:26 | Blacked | 03-11-2018 | 04-17-2018 | PA0002116091 |
| 565 | Info Hash: 9A00DC56773A2DAF8A9BFE17C2984A51122FB78E<br>File Hash:<br>FBC4A307DFC7F19702E7F160ED53E04D9C37036D235F55A57AD3E47384A11A2A | 02-04-2021<br>10:31:36 | Blacked | 09-17-2018 | 10-16-2018 | PA0002127778 |
| 566 | Info Hash: BD6060ADF5D506AEDCACA1206C61BE68A531D586<br>File Hash:<br>9F30B4304A2C6A1ED2825CBA9290B07F573E233F309FFA499F963692B013F452 | 02-04-2021<br>10:30:45 | Blacked | 07-18-2020 | 08-11-2020 | PA0002252258 |
| 567 | Info Hash: EE4D29BA667E69950AA31279F7FA846BF696BF9D<br>File Hash:<br>CBBA895BE4865BD867EC9F1DE3100FCB5C172459C4E0F59EDC51E5818599B405 | 02-04-2021<br>10:29:27 | Blacked | 08-03-2018 | 09-01-2018 | PA0002119596 |
| 568 | Info Hash: 291FBDCCB166E2B3BABD1BBBEDC629EC375EEB32<br>File Hash:<br>953B4FA05464C77F34EA401CB5807830535C64655212BEFFD41DC609249E6C56 | 02-04-2021<br>10:28:20 | Blacked | 11-16-2018 | 11-25-2018 | PA0002136637 |
| 569 | Info Hash: D7849F96160CA679A287B837FEFE40DDEA87571B<br>File Hash:<br>0A445E74466B1700F1F7402E2C9F03169006656C8BA6A80CD36958EF9C0589E1 | 02-04-2021<br>10:28:01 | Blacked | 11-06-2019 | 11-15-2019 | PA0002211857 |
| 570 | Info Hash: E2CA4D4217E8E7EDD519E8CC21101219F0611D8A<br>File Hash:<br>DCBE041407D9045781E5318840AEAEEE2E846C4FDB72FA4FF168C59CEC30F0EA | 02-04-2021<br>10:27:30 | Blacked | 09-19-2020 | 09-29-2020 | PA0002258681 |
| 571 | Info Hash: 8340DF7A3A5C43A154B8A190F8EB6010786137E1<br>File Hash:<br>D43189B0C9E38B7CAC6D1348B018E82246553D9F71EC7532F1A1C1F5FB5A6A10 | 02-04-2021<br>10:25:12 | Blacked | 01-10-2020 | 02-04-2020 | PA0002225582 |
| 572 | Info Hash: F5BCD5E68FE022B1AC16EF0FF6758CFA5E3F1930<br>File Hash:<br>FF52CF85F2A63C53C26ADB3CB500AF8ABB681F7D6E92B9595B085114B20248DE | 02-04-2021<br>10:12:44 | Blacked | 12-05-2020 | 01-04-2021 | PA0002277031 |
| 573 | Info Hash: 47EFF10A48B116CE25A44DCBB64795ADB5789D0D<br>File Hash:<br>E9A2BD560E5A809DABA69192DD5DFA4E31D5620BC4BCFEFBD51A4A967CC8AA72 | 02-04-2021<br>10:12:23 | Blacked | 11-28-2020 | 12-28-2020 | PA0002269083 |
| 574 | Info Hash: 0FFB0F410BBEF345F0A6D0C21F7245EF83162E9C<br>File Hash:<br>C17D3B1AA6AFF175042CC65F9474EB194D120ECC79400261B4F6E8A3AB625E1C | 02-04-2021<br>10:12:22 | Blacked | 10-10-2020 | 10-22-2020 | PA0002261812 |
| 575 | Info Hash: 8031B4A7A5CFCECBC796D4772440BFC5016C11AA<br>File Hash:<br>6BC6E1D6C35FB48E06C6A8D7BBF0DF2769A8B15B04C14B904550055F04219187 | 02-04-2021<br>10:11:14 | Blacked | 06-24-2018 | 07-26-2018 | PA0002112154 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 576 | Info Hash: 3818467D5DC9DDB317735107C4146CBB3C456751<br>File Hash:<br>76CC20D3E9FC939ED897DF2598478477E80E3E647195FEC6250C8664D38F8A3E | 02-04-2021<br>10:09:24 | Blacked | 10-24-2020 | 11-05-2020 | PA0002263386 |
| 577 | Info Hash: 6A9595B7BC43E798EE6C495FB4E4C1C28D103DFF<br>File Hash:<br>0FAF1BD84DD1F1005497AEDDD3649804BE5D96D2155FEAA6E209723885F72F4C | 02-04-2021<br>10:06:50 | Blacked | 12-26-2020 | 01-05-2021 | PA0002269952 |
| 578 | Info Hash: 37843E981F023C4F8A614866482FB097EADB6190<br>File Hash:<br>E3220ED2ACA24FFAB45B969A40C2B53659F98D2F13A0E8C3D2A45D678DE4B327 | 02-04-2021<br>10:02:57 | Blacked | 10-17-2020 | 11-05-2020 | PA0002263387 |
| 579 | Info Hash: AB6F5DDED2290838AD429C5C8048ECD822E37AFC<br>File Hash:<br>E3929017009B2C9EFC94F419309B16346A86AAE8361D5BA626E7E98131473127 | 02-03-2021<br>10:29:00 | Vixen | 07-08-2019 | 09-10-2019 | PA0002199411 |
| 580 | Info Hash: 73098F3107FBE8E4AE1441F54DB3A42BC0D2E71E<br>File Hash:<br>C88CE55D4CA442C9F66D7DA0732C0FCBEECEEBB72667F2A8722F0DE553A7990D | 02-02-2021<br>12:34:58 | Blacked<br>Raw | 02-06-2018 | 02-20-2018 | PA0002104186 |
| 581 | Info Hash: 26AD89FE5BDD6917A7A348FDCB9B0EE6B2C89485<br>File Hash:<br>F15D07A2F38ADA29E834F5A4CD79D31CA38F1D473095750A16C23474FC797DA7 | 02-02-2021<br>12:29:18 | Blacked | 09-07-2018 | 10-16-2018 | PA0002127772 |
| 582 | Info Hash: 65613D2D97674DE680240229EA723605A88DDD13<br>File Hash:<br>4036513009E3F80756146CCC2278A5B10D4427A732689037B1275FDD8995EC8E | 02-02-2021<br>12:28:27 | Blacked | 08-08-2020 | 08-31-2020 | PA0002265640 |
| 583 | Info Hash: A2C6F9E7DDC2E66CD4EFF4581A33863CCDF5C8C0<br>File Hash:<br>C37B84D6684D74F44BCA82E33DEE5C299416C5427994CB438C1CC5AF93D82EB3 | 02-02-2021<br>12:28:07 | Blacked | 05-30-2020 | 06-22-2020 | PA0002245635 |
| 584 | Info Hash: 6BF27EB20DF3D1314583CFFC4C2EDAF57456DA3F<br>File Hash:<br>B33C85A41CE7B8B0145A635645D039974B7A8552D267B9421DF9743946831473 | 02-02-2021<br>12:26:59 | Blacked | 07-29-2019 | 09-11-2019 | PA0002214887 |
| 585 | Info Hash: B98B6CF3F09BC08E8ED3886BB967C6505312C0AD<br>File Hash:<br>30AA393457259FF005AA89A926312D1F4DD355B0889B74948E6A3BD8B9F01942 | 01-30-2021<br>10:43:32 | Vixen | 01-24-2020 | 03-15-2020 | PA0002240434 |
| 586 | Info Hash: C75D2E32CF8D8B2AC61DA56AA33AEE3C70EE140D<br>File Hash:<br>C3E645E8791B6FC72B8EA87A264B234AEF1523F9E8B8D6318D72E9DFE9594D45 | 01-30-2021<br>10:13:19 | Tushy | 08-04-2018 | 09-01-2018 | PA0002119573 |
| 587 | Info Hash: 06A0AA871C38B22364679C407392C4C580DAB699<br>File Hash:<br>BBABE80AF46824ECA3F01EE91139B5E4238FFEF00A0775AA9BC1734986235CAA | 01-29-2021<br>14:31:57 | Vixen | 05-19-2018 | 07-14-2018 | PA0002128156 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 588 | Info Hash: 39AD5B58AA96023EF698F66ACF5820C5B35250DA<br>File Hash:<br>68C5080FB9859758C14D04261D392973105FAE5B28135335C38D65C2EDD848D4 | 01-29-2021<br>14:22:36 | Vixen | 02-03-2018 | 02-20-2018 | PA0002104152 |
| 589 | Info Hash: 92897FFC3123F4A38904B9FB0FA2B02C7311280B<br>File Hash:<br>639D7B290AA4AA195E9AE03C39E6DD28B7AD43D7BF4606EC8F302CA39997DDAD | 01-29-2021<br>14:22:04 | Vixen | 06-05-2020 | 06-22-2020 | PA0002245631 |
| 590 | Info Hash: 3748105F4AFE9AA5B660CA0D1E407FBA1F59990B<br>File Hash:<br>FF111E44EB7F95B770FCFC7F80DD133AAB942BDC0506CF0E8F4F540E867CA0E8 | 01-29-2021<br>14:19:27 | Vixen | 01-29-2019 | 03-24-2019 | PA0002182715 |
| 591 | Info Hash: D75C4212C94EACD789D6AA48F9EDD3AEE3170037<br>File Hash:<br>7D0FCEF817970BFFDC6B8431ED2135D065F87B4338E3B98A3856BB602AE08E19 | 01-29-2021<br>14:19:09 | Vixen | 10-21-2017 | 11-30-2017 | PA0002098006 |
| 592 | Info Hash: E26CBC5FCF1404C17A1BD92E6623910B3B9698CE<br>File Hash:<br>C1D5AF8F08151AA7770F92133FAB9592B7C4844AD296FCFEFA49DDFB3F1D9EF4 | 01-29-2021<br>14:11:48 | Vixen | 06-26-2020 | 08-03-2020 | PA0002259094 |
| 593 | Info Hash: 242A0C82FBB19155975CE924BD6E19FD3A9E7A8C<br>File Hash:<br>14C9457040DBE0CAEB710C8B25B52506C4D506C4E2514358330F6552C99D6266 | 01-29-2021<br>14:11:33 | Vixen | 07-17-2020 | 08-11-2020 | PA0002252259 |
| 594 | Info Hash: 60E66DA223576A6C7873FA0EECC9AB2B1F7E5C2C<br>File Hash:<br>6CE07D0BCFA04C0336F5C5F09E3D5A74AA8B6094B7635522112C56ABD11FE4BD | 01-29-2021<br>14:08:36 | Vixen | 12-04-2020 | 01-04-2021 | PA0002277036 |
| 595 | Info Hash: FA27978FF59B9C33EFF36BBC36E8E28CF79D248B<br>File Hash:<br>922FE582CB7F7B987BD868CB65FBC465EA4D15D4016B74BA6F9F87AA8E627F77 | 01-29-2021<br>14:08:03 | Vixen | 01-01-2021 | 02-02-2021 | PA0002281154 |
| 596 | Info Hash: 39B258056BC2EB474C97D6716D53AC9549E5D86F<br>File Hash:<br>F87F73D0A510E7794F351B7D5B4EBF593968288D9330CA29799B014AE72B954D | 01-29-2021<br>14:07:42 | Vixen | 12-11-2020 | 01-04-2021 | PA0002277039 |
| 597 | Info Hash: 1F3C71A8C75CE5A96C4CDFC55B75C9DBFE80BA96<br>File Hash:<br>52865408104AC768530DEA3C59663B162044009E55011AD3138B2005F | 01-29-2021<br>14:07:29 | Vixen | 10-26-2018 | 12-10-2018 | PA0002145824 |
| 598 | Info Hash: AD5C18C1994C5C7C76E738EE43E039563A9A8BD2<br>File Hash:<br>6C8BFD68D9A18180B8BCAC1B5CAF5ED59CA39E57F01E76638702D71B369E3134 | 01-29-2021<br>09:31:18 | Vixen | 11-15-2019 | 12-03-2019 | PA0002232048 |
| 599 | Info Hash: 26027D4BBA9366856012B8C062375891C7926188<br>File Hash:<br>518F49722D012458CA767399DC4F77F113BD0897F82DBFAE6ECE845BCC7BD399 | 01-29-2021<br>09:28:07 | Vixen | 02-08-2019 | 03-24-2019 | PA0002183193 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 600 | Info Hash: AC7139A92B97FFA7EC184D05EC879DAB12CB55A1<br>File Hash:<br>82E32185F7A96EF4131C141F7E2E6FFB12333BB5F98131A520BF88B746C47CA3 | 01-29-2021<br>09:27:48 | Vixen | 06-23-2019 | 08-27-2019 | PA0002213299 |
| 601 | Info Hash: 425B69EBF37AF69ECEF370C54A0B8F23AB28C401<br>File Hash:<br>7C0FB3C1BB3F1DF8CAAC603A4D2F6E76DC9BDB04138DC2CBABB665BADAE3B47B | 01-29-2021<br>09:25:43 | Vixen | 06-28-2019 | 08-27-2019 | PA0002213233 |
| 602 | Info Hash: 7C99E492EC61646CED06952C682B68AACFCD7C33<br>File Hash:<br>7065F8A4A31E575DD63240B683BF3D1777AFE7B881F5FD81849D9BD1F9CE80DA | 01-29-2021<br>09:24:39 | Vixen | 02-23-2019 | 04-29-2019 | PA0002169931 |
| 603 | Info Hash: 1DBCF8D2F535B0F1D3C3A6A6180B09F4364BCF1A<br>File Hash:<br>34D44A4521F3167D8C9003DF0C17C20F8BD8995FE1422B46112BAD35C06EB660 | 01-29-2021<br>09:20:48 | Vixen | 01-15-2021 | 02-02-2021 | PA0002280500 |
| 604 | Info Hash: 8FA3CA33BA6C045B4C5C47B69541A86376772F6C<br>File Hash:<br>871FEC79ED5A2B2D246C3346AD3C02BBD95C1E28D1A81DF416B735D553F314ED | 01-29-2021<br>09:19:22 | Vixen | 01-22-2021 | 02-26-2021 | PA0002283698 |
| 605 | Info Hash: 3C109B5928289FD0855824AB59FDCD825AE3DE52<br>File Hash:<br>298F389FC5A0D0A4362F8153771BC4364DF79973187D3C4C998DFBFE5EECDFE8 | 01-28-2021<br>11:58:01 | Vixen | 05-09-2018 | 06-19-2018 | PA0002126667 |
| 606 | Info Hash: 2D0C02E983886956B68D867B580F0C505D94F2EF<br>File Hash:<br>66340FD8A604F3ECD9B197359E861B3D8A94F81F1B218C30B91D17CEA91E165A | 01-28-2021<br>09:43:05 | Blacked Raw | 12-21-2020 | 01-05-2021 | PA0002269958 |
| 607 | Info Hash: DA2B01E9B71CDF13CF8442E993A3A22EC96B6326<br>File Hash:<br>729F402DA3A322A41FDAFC129556F5345D580D042C22F5047B669F5F17AF4448 | 01-23-2021<br>11:11:44 | Vixen | 08-07-2019 | 08-26-2019 | PA0002213240 |
| 608 | Info Hash: 3EFE1972448E3CEE7089031141791E80FEE4781A<br>File Hash:<br>9F6523E45B05993AEB8924EA5291A69C7E5DD3314526A39BE5C7444F0CE744CB | 01-23-2021<br>11:10:57 | Blacked | 12-11-2019 | 01-03-2020 | PA0002219628 |
| 609 | Info Hash: 8FEB7B713AAC2A4F8565238C5357FCE88E9CE896<br>File Hash:<br>804F1AE244776DEC27F02F0ED2BFA98E5E1831177808B3F2B9913D7302EEF4A9 | 01-19-2021<br>11:03:52 | Vixen | 10-21-2018 | 11-25-2018 | PA0002136633 |
| 610 | Info Hash: 4BC88CE75F516411A03F0D4908F70299E6EA5B8F<br>File Hash:<br>113D6680B4E1CA5B0C7C2750EED2410FCAC42C43DBE8EDEB56D2D2FC4B3BA8DE | 01-19-2021<br>11:01:51 | Blacked Raw | 02-13-2020 | 03-18-2020 | PA0002241447 |
| 611 | Info Hash: 976324666E71A36AD5A57C4A0425611DE9DC22F9<br>File Hash:<br>DA140D57E0BF2003E13499E9F4F2B4677CAA61568F933B95157A809F4546F2CB | 01-19-2021<br>10:58:05 | Vixen | 03-15-2019 | 04-08-2019 | PA0002164872 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 612 | Info Hash: FB6DBC133B88CAB909D2CD961826DA53D1C97B46<br>File Hash:<br>19EB478059DDED9A31C97BF6E4596F3094ADAE303CE5A708EA85D342B2A06C69 | 01-19-2021<br>10:56:38 | Vixen | 10-06-2019 | 10-21-2019 | PA0002207778 |
| 613 | Info Hash: CA0BEF3F878732A15ED3BF5FE35FF711ACC0DD2E<br>File Hash:<br>126B76AD22F64D2135938579BDBF376D4BAEA1B57AF180AA290DB76C63824CB9 | 01-19-2021<br>10:56:10 | Tushy | 12-20-2018 | 01-22-2019 | PA0002147682 |